Exhibit C37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/power-appliances-in-record-demand-outlook-is-for-another-year-with.html | POWER APPLIANCES IN RECORD DEMAND; Outlook Is for Another Year With $7,500,000,000 Sales, Says W. J. Donald | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canada-shows-gain-in-output-income.html | CANADA SHOWS GAIN IN OUTPUT, INCOME | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/r-j-grif-headed-iiivestmelit-firm-board-chairman-expresident-of-h-m.html | R. J, GRIF, HEADED IIIVESTMEliT FIRM; Board Chairman, Ex-President of H. M. Byllesby & Co. Here Dies in Illinois at 66 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austrian-livestock-declines.html | Austrian Livestock Declines | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/henrya-ear-a-exeoutive-bo-head-of-custsmer-research-dies-in.html | HENRYa. ~EA~R,, a~ EXEOUTIVE, bO; Head of CustSner Research Dies in Detroit--Devised. Many Methods in Field | True | SpeCial to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/crane-takes-two-blocks.html | Crane Takes Two Blocks | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-alanson-j-abb.html | DR. ALANSON J. ABB | True | E | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/yiddish-operetta-opening.html | Yiddish Operetta Opening | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rose-mary-shove-students-fiancee-graduate-of-barnard-and-pine-manor.html | ROSE MARY SHOVE STUDENT'S FIANCEE; Graduate of Barnard and Pine Manor Will Be Wed to George Peter Shiras of Yale | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/10291000-balance-in-general-reserve-of-bankers-trust-added-to.html | $10,291,000 Balance in General Reserve Of Bankers Trust Added to Profit Account | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/savold-to-box-in-dublin.html | Sivold to Box in Dublin | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/trade-discrimination-charged.html | Trade Discrimination Charged | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/yule-tree-blaze-doused-fire-damages-bronx-apartment-but-no-one-is.html | YULE TREE BLAZE DOUSED; Fire Damages Bronx Apartment but No One Is Hurt | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/geneva-tariff-pact-had-chief-effect-here-other-nations-little.html | Geneva Tariff Pact Had Chief Effect Here; Other Nations Little Affected by New Rates | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/southern-pacific-report-railroads-volume-of-freight-greatest-in.html | SOUTHERN PACIFIC REPORT; Railroad's Volume of Freight Greatest in Peacetime Year | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/hog-prices-drop-to-low-since-1946-heaviest-receipts-since-1944-send.html | HOG PRICES DROP TO LOW SINCE 1946; Heaviest Receipts Since 1944 Send Quotations Tumbling to $21 for Best Grades | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/frenchwoman-dies-at-106.html | Frenchwoman Dies at 106 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/democrats-split-deeply-in-senate-divided-on-deal-to-put-ives-on.html | DEMOCRATS SPLIT DEEPLY IN SENATE; Divided on Deal to Put Ives on Labor Group -- McKellar President Pro Tem | True | By Clayton Knowlesspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tourists-spend-heavily-94255-left-20767750-in-cuba-in-first-6.html | TOURISTS SPEND HEAVILY; 94,255 Left $20,767,750 in Cuba in First 6 Months of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/billion-dollar-insurance-company.html | Billion Dollar Insurance Company | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/yehuda-karni.html | YEHUDA KARNI | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/prosperous-europe-by-1952-is-hope-of-the-eca-chief-hoffman-declares.html | Prosperous Europe by 1952 Is Hope of the ECA Chief; Hoffman Declares Success of Marshall Plan May Be Judged by Time in Which U. S. Is Able to End 'Relief' to Continent RELIEF END BY 1952 IS HOFFMAN'S HOPE | | By Felix Belair Jr.special To the New York Times | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/union-wins-liberalized-benefits.html | Union Wins Liberalized Benefits | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-roy-h-holmes-66-long-at-michi__-gan-u.html | DR. ROY H. HOLMES, 66, LONG AT MICHI__ GAN U. | | I | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brace-price-uptrend-seen.html | Brace Price Uptrend Seen | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/future-uncertain-for-south-korea-currency-inflation-and-black.html | FUTURE UNCERTAIN FOR SOUTH KOREA; Currency Inflation and Black Market Add to Problems of New Republic | | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/text-of-supreme-court-opinion-upholding-state-closedshop-bans.html | Text of Supreme Court Opinion Upholding State Closed-Shop Bans | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/many-problems-face-cuba-in-1949-1948-was-most-prosperous-year-in-is.html | MANY PROBLEMS FACE CUBA IN 1949; 1948 Was Most Prosperous Year in Island's History, but Clouds Are Gathering INFLATION IS MOUNTING Favorable Trade Balance Has Risen Since 1937 Owing to Large Sugar Crops | | By Ruby Hart Phillipsspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sales-assistant-named.html | Sales Assistant Named | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/danger-in-china-seen-for-foreign-air-lines.html | DANGER IN CHINA SEEN FOR FOREIGN AIR LINES | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/einstein-making-good-recovery.html | Einstein Making Good Recovery | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/key-vote-275142-authority-to-pigeonhole-house-bills-is-ended-after.html | KEY VOTE 275-142; Authority to Pigeonhole House Bills Is Ended After 10 Years MANY TESTS DEFERRED Administration Balks Moves Aimed at Inquiry Set-Ups -- Rayburn Is Speaker TRUMAN AIDES WIN HOUSE RULES CURBS | True | By C. P. Trussellspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tokyo-rose-trial-set-for-may-16.html | Tokyo Rose' Trial Set for May 16 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/big-year-for-video-parts-seen.html | Big Year for Video Parts Seen | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/old-ryan-mansion-soon-to-disappear-fifth-ave-landmark-bought-as-the.html | OLD RYAN MANSION SOON TO DISAPPEAR; Fifth Ave. Landmark Bought as the Site for a 19-Story Apartment Structure | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/criticizes-referee-in-rose-bowl-game-big-nine-official-avers-cain.html | CRITICIZES REFEREE IN ROSE BOWL GAME; Big Nine Official Avers Cain Put Berwanger 'on Spot' in Murakowski Incident | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/peanut-floor-price-in-brazil.html | Peanut Floor Price in Brazil | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austria-resumes-road-work.html | Austria Resumes Road Work | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/oil-problem-seen-in-south-america-nationalization-is-a-factor-in-u.html | OIL PROBLEM SEEN IN SOUTH AMERICA; Nationalization Is a Factor in U. S. Plans to Get Supply in This Hemisphere | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swedish-furrniture-due-corporation-is-formed-to-promote-sales-here.html | SWEDISH FURRNITURE DUE; Corporation Is Formed to Promote Sales Here | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/operation-for-burnett-blood-clot-removed-from-kidney-of-missouri.html | OPERATION FOR BURNETT; Blood Clot Removed From Kidney of Missouri Valley Star | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/housing-unit-under-way-plans-are-filed-for-another-city-project.html | HOUSING UNIT UNDER WAY; Plans Are Filed for Another City Project Near Polo Grounds | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/zlin-now-gottvaldov-prague-also-erases-name-of-bata-on-shoe-plant.html | ZLIN NOW GOTTWALDOV; Prague Also Erases Name of Bata on Shoe Plant | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/house-seats-davies-as-fuller-protests.html | HOUSE SEATS DAVIES AS FULLER PROTESTS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-of-philippines-opened-by-quirino.html | BANK OF PHILIPPINES OPENED BY QUIRINO | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/reuther-on-board-of-negro-aid-group.html | REUTHER ON BOARD OF NEGRO AID GROUP | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austria-mines-more-coal.html | Austria Mines More Coal | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/labor-troubles-lessen-in-japan-sharp-improvement-shown-in-situation.html | LABOR TROUBLES LESSEN IN JAPAN; Sharp Improvement Shown In Situation After Warning by Gen. MacArthur | True | By Lindesay Parrottspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/voice-in-capital-studio-gets-offices-for-onthescene-picture-of.html | VOICE' IN CAPITAL STUDIO; Gets Offices for On-the-Scene Picture of Democracy | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tammany-seeking-to-buy-a-new-home-modernized-version-of-its-food.html | TAMMANY SEEKING TO BUY A NEW HOME; Modernized Version of Its Food Baskets and Parties of Yore Also Is on Program | True | By Warren Moscow | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/slim-now-field-marshal-after-coming-from-ranks.html | Slim Now Field Marshal After Coming From Ranks | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/burlington-board-hails-bridge-deal-report-says-bonds-will-be-paid.html | BURLINGTON BOARD HAILS BRIDGE DEAL; Report Says Bonds Will Be Paid in 12 Years, With Profit of $4,345,380 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/marilla-otis-will-be-married.html | Marilla Otis Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/parley-minimized.html | Parley Minimized | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-national-director-for-planned-parenthood.html | New National Director For Planned Parenthood | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/laundry-group-elects-automatic-washing-machine-men-form-new.html | LAUNDRY GROUP ELECTS; Automatic Washing Machine Men Form New Organization | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/yale-five-topples-duquesne-71-to-56-lavelli-scores-26-points-as.html | YALE FIVE TOPPLES DUQUESNE, 71 TO 56; Lavelli Scores 26 Points as Elis Hand the Iron Dukes First Setback of Season | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/wallander-commends-9-eight-patrolmen-one-detective-honored-for.html | WALLANDER COMMENDS 9; Eight Patrolmen, One Detective Honored for Police Work | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/macarthur-takes-one-day-off.html | MacArthur Takes One Day Off | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/victoria-mines-less-gold.html | Victoria Mines Less Gold | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mexico-improving-balance-of-trade-still-concerned-over-deficit-but.html | MEXICO IMPROVING BALANCE OF TRADE; Still Concerned Over Deficit, but Year's Showing Is Best Since War Ended | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/communist-party-disturbs-cyprus-authorities-put-down-violent-acts.html | COMMUNIST PARTY DISTURBS CYPRUS; Authorities Put Down Violent Acts But Gird Themselves for New Activities | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/wagner-stops-arrow-in-6th.html | Wagner Stops Arrow in 6th | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/fitzpatrick-calls-on-truman.html | Fitzpatrick Calls on Truman | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rubber-futures-up-after-london-rise-advance-15-to-30-points-here.html | RUBBER FUTURES UP AFTER LONDON RISE; Advance 15 to 30 Points Here -- Hides Decline, Coffee and Sugar Are Steady | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/enameled-utensils-continue-high-sales.html | ENAMELED UTENSILS CONTINUE HIGH SALES | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/army-leads-budget-in-british-defense-about-44-allotted-to-it-out-of.html | ARMY LEADS BUDGET IN BRITISH DEFENSE; About 44% Allotted to It Out of 692,000,000 Total as Conscription Is Continued | True | By Benjamin Wellesspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/college-mourns-students-deaths-flag-in-hewitt-quadrangle-is-lowered.html | COLLEGE MOURNS STUDENTS' DEATHS; Flag in Hewitt Quadrangle Is Lowered -- Seymour Offers Sympathy to Families | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/losses-by-airlines-slashed-daring-48-cut-from-21801160-in-1947-to.html | LOSSES BY AIRLINES SLASHED DURING '48; Cut From $21,801,160 in 1947 to $6,700,000 Estimated -- Further Saving Seen | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-and-poland-to-sign-600000000-trade-pact-british-poles-set.html | Britain and Poland to Sign $600,000,000 Trade Pact; BRITISH, POLES SET FOR TRADE TREATY | True | By Sydney Grusonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dollar-shortage-is-felt-in-brazil-situation-is-not-likely-to-clear.html | DOLLAR SHORTAGE IS FELT IN BRAZIL; Situation Is Not Likely to Clear Unless American Private Capital Enters Country | True | By Frank Garciaspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/news-of-food-honey-is-plentiful-and-price-is-lower-several-exotic.html | News of Food; Honey Is Plentiful and Price Is Lower; Several Exotic Sorts Here for First Time | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italian-exports-sharply-up-in-48-near-prewar-level-imports-of.html | ITALIAN EXPORTS SHARPLY UP IN '48; Near Pre-War Level -- Imports of Manufactured Goods Off, Raw Materials Increase | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/hoblitzell-moore.html | Hoblitzell - Moore | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-get-pay-rises-488000-more-workers-received-increases-in.html | BRITISH GET PAY RISES; 488,000 More Workers Received Increases in November | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/iona-53-williams-49.html | Iona 53, Williams 49 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/list-of-the-victims.html | List of the Victims | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/scotch-plan-drive-for-whisky-here-seeking-to-revive-bids-for-sales.html | Scotch Plan Drive for Whisky Here; Seeking to Revive Bids for Sales Volume | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/china-prostrated-at-close-of-year-civil-war-inflation-political.html | CHINA PROSTRATED AT CLOSE OF YEAR; Civil War, Inflation, Political Disunity Combine to Bring National Upheaval | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/local-to-act-on-ouster-leftwingers-slated-to-lose-last-major-twu.html | LOCAL TO ACT ON OUSTER; Left-Wingers Slated to Lose Last Major TWU Stronghold | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/5-greenland-icecap-rescuers-receive-decorations-from-air-force.html | 5 Greenland Icecap Rescuers Receive Decorations From Air Force Commander | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/programs-for-children-drama-guild-lists-its-schedule-at-turn-hall.html | PROGRAMS FOR CHILDREN; Drama Guild Lists Its Schedule at Turn Hall Theatre | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/changes-traced-in-british-scene-revolutionary-trend-apparent-in.html | CHANGES TRACED IN BRITISH SCENE; Revolutionary Trend Apparent in Relationship of Labor, Management, Government PRODUCTION RISES SLOWLY Statistics Show the ERP Did Practically Nothing to Aid the Average Man's Lot | True | By Clifton Danielspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/flood-of-600-bills-inundates-house-clerks-work-late-into-night-to.html | FLOOD OF 600 BILLS INUNDATES HOUSE; Clerks Work Late Into Night to Sort Them -- Senators Wait Until Truman Is Heard | True | By Jay Walzspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/indias-jute-export-snarled.html | India's Jute Export Snarled | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/philco-plans-expansion-company-will-spend-5000000-to-triple.html | PHILCO PLANS EXPANSION; Company Will Spend $5,000,000 to Triple Television Output | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/south-african-trade-troubles.html | South African Trade Troubles | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/franklin-n-bradley.html | FRANKLIN N. BRADLEY | True | Special to TZ NEW YOU TrMZS. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/food-loaded-for-israel-machinery-on-first-ship-from-philadelphia-to.html | FOOD LOADED FOR ISRAEL; Machinery on First Ship From Philadelphia to New State | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/liquid-savings-at-3100080000.html | Liquid Savings at $3,100,080,000 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/foreign-fairs-and-exhibitions-scheduled-for-49.html | Foreign Fairs and Exhibitions Scheduled for '49 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-to-depend-on-2-plane-types-military-field-plans-for-a-600-m.html | BRITAIN TO DEPEND ON 2 PLANE TYPES; Military Field Plans for a 600- M. P. H. Bomber, Expected to Be Mainstay of RAF | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/patent-suits-combined-infringement-charged-to-three-using-hosiery.html | PATENT SUITS COMBINED; Infringement Charged to Three Using Hosiery Processes | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tug-groups-meet-today.html | Tug Groups Meet Today | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/communists-being-routed-in-german-unions-bizonal-and-trizonal.html | Communists Being Routed in German Unions; Bizonal and Trizonal Groups Growing | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-set-up-group-to-scrutinize-waste.html | FRENCH SET UP GROUP TO SCRUTINIZE WASTE | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canadas-exports-of-cattle-heavy-300000-head-shipped-to-u-s-since.html | CANADA'S EXPORTS OF CATTLE HEAVY; 300,000 Head Shipped To U. S. Since the Embargo Was Removed in August | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/11-yale-men-and-crew-of-3-die-as-plane-burns-at-seattle-field-11.html | 11 Yale Men and Crew of 3 Die As Plane Burns at Seattle Field; 11 YALE MEN KILLED IN SEATTLE CRASH | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canadian-minerals-gain-10month-rise-in-production-reported-for-all.html | CANADIAN MINERALS GAIN; 10-Month Rise in Production Reported for All but Lead | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/agency-effective-for-marshall-plan-capacity-for-tasks-doubted-at.html | AGENCY EFFECTIVE FOR MARSHALL PLAN; Capacity for Tasks Doubted at First, OEEC has Gained Economic Authority FUNCTION IS COORDINATION Combined Program Was Ready in October -- French Expect Overseas Territories to Help | True | By Harold Callenderspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/cliff-hufnagel.html | CLIFF HUFNAGEL | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dutch-give-credit-to-marshall-help-plan-saved-them-they-admit-from.html | DUTCH GIVE CREDIT TO MARSHALL HELP; Plan Saved Them, They Admit, From Rigors of Hardships During Post-War Scarcity | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/removal-limitation-for-japan-is-urged.html | REMOVAL LIMITATION FOR JAPAN IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/james-m-conwan.html | JAMES M. CONWAN | True | Special to Tm | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-trade-prospects-considered-good-foreign-import-limitations.html | French Trade Prospects Considered Good; Foreign Import Limitations Cause Concern | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/grain-bought-for-europe-12-million-bushels-last-week-268-million.html | GRAIN BOUGHT FOR EUROPE; 12 Million Bushels Last Week -- 268 Million Since July | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-phil_lip-h-bourne.html | DR. PHIl_LIP H. BOURNE | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rogers-peer-appoints-mccarthy.html | Rogers Peer Appoints McCarthy | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/belgium-worried-on-foreign-trade-logical-customers-dont-have-francs.html | BELGIUM WORRIED ON FOREIGN TRADE; Logical Customers Don't Have Francs to Buy the Nation's Goods in Sufficient Volume | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/suicide-prevented-on-empire-state.html | SUICIDE PREVENTED ON EMPIRE STATE | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/jobless-problem-difficult-in-italy-2000000-total-continues-lower.html | JOBLESS PROBLEM DIFFICULT IN ITALY; 2,000,000 Total Continues, Lower Than Last May, but Still Is Heavy Burden | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-rr-link-in-austrian-tyrol.html | New R.R. Link in Austrian Tyrol | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/nebraska-bid-to-aiken-oregon-coach-to-discuss-offer-later-with.html | NEBRASKA BID TO AIKEN; Oregon Coach to Discuss Offer Later With Potsy Clark | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/socialization-seen-by-1950-in-britain-steel-and-iron-last-units-in.html | SOCIALIZATION SEEN BY 1950 IN BRITAIN; Steel and Iron, Last Units in Present Program, Expected Before March of That Year SOCIALIZATION SEEN IN 1950 BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/argentina-misses-marshall-plan-aid-ega-allotments-total-so-far.html | ARGENTINA MISSES MARSHALL PLAN AID; EGA Allotments Total So Far $3,050,000 Hides, Casein, Glycerine -- Billion Expected 5-YEAR PROGRAM SLOWED British Declaration of Non-Convertibility of Sterling in '47 Bad for Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/robert-mtkeh-70-sculptor-is-dedi-i-designer-of-many-monumentsi-to.html | ROBERT MTKEH, 70, [ SCULPTOR, IS DE~DI I; Designer of Many MonumentsI to Notables, Also Executed I Works on Public Buildings I | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/durkee-cuts-margarine-price.html | Durkee Cuts Margarine Price | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/harry-a-ahrens.html | HARRY A. AHRENS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/weeks-steel-operations-set-at-100-of-capacity.html | Week's Steel Operations Set at 100% of Capacity | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mrs-peter-f-lynch-hostess-at-luncheon-to-junior-committee-for-blue.html | Mrs. Peter F. Lynch Hostess at Luncheon To Junior Committee for Blue Ridge Dance | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-bet-105018456-new-high-set-for-tote-wagering-on-horse-races.html | BRITISH BET $105,018,456; New High Set for Tote Wagering on Horse Races in 1948 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/marino-in-demand-for-title-contests.html | MARINO IN DEMAND FOR TITLE CONTESTS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brazil-halts-orange-exports.html | Brazil Halts Orange Exports | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/weather-hits-golf-play-wind-and-cold-hamper-field-in-los-angeles.html | WEATHER HITS GOLF PLAY; Wind and Cold Hamper Field in Los Angeles Qualifying | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/prewar-debt-cut-to-25-by-italy-drop-of-lira-to-175-of-former-value.html | PRE-WAR DEBT CUT TO 25% BY ITALY; Drop of Lira to 1.75% of Former Value, Lower Buying Power of Dollar Factors | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/96-soldiers-fly-back-to-coast.html | 96 Soldiers Fly Back to Coast | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/steel-man-retires.html | Steel Man Retires | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/navy-enlists-admiral-waiving-loss-of-a-tooth.html | Navy 'Enlists' Admiral, Waiving Loss of a Tooth | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/harriman-off-to-rome.html | Harriman Off to Rome | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/39-killed-as-storms-hit-western-europe.html | 39 KILLED AS STORMS HIT WESTERN EUROPE | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sidney-b-bowman.html | SIDNEY B. BOWMAN | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/radio-and-television-jack-bennys-hooper-rating-for-first-cbs.html | Radio and Television; Jack Benny's Hooper Rating for First CBS Program Tops His High Mark for Year | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bolivarian-nations-seeking-closer-ties.html | BOLIVARIAN NATIONS SEEKING CLOSER TIES | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/state-department-surprised.html | State Department Surprised | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britains-concern-over-asia-grows-diplomats-fear-an-oriental-monroe.html | BRITAIN'S CONCERN OVER ASIA GROWS; Diplomats Fear an Oriental Monroe Doctrine as Result of Dutch Step in Indonesia | | By Benjamin Wellesspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/westchester-fuel-delayed-by-strike-but-delivery-walkout-appears-at.html | WESTCHESTER FUEL DELAYED BY STRIKE; But Delivery Walkout Appears at End as Dealers Sign Up Individually With Union | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/volta-redonda-iron-output-up.html | Volta Redonda Iron Output Up | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-award-voted-to-times-writer-mrs-mary-roche-among-four-honored.html | NEW AWARD VOTED TO TIMES WRITER; Mrs. Mary Roche Among Four Honored for 1948 Reporting on Home Furnishings | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-license-law-hailed-by-nurses-state-regulations-going-into.html | NEW LICENSE LAW HAILED BY NURSES; State Regulations, Going Into Effect April 1, Will Bar Unfit Persons, Leaders Say | | By Lucy Freeman | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/the-aquarium-redivivus.html | THE AQUARIUM REDIVIVUS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/trade-rise-continues-canada-reports-retail-sales-in-october-145.html | TRADE RISE CONTINUES; Canada Reports Retail Sales in October 14.5% Over '47 Period | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/eca-aid-increases-irish-farm-output-60000000-erp-loan-goes-first-to.html | ECA AID INCREASES IRISH FARM OUTPUT; $60,000,000 ERP Loan Goes First to Raw Materials and Agricultural Machinery | | By Hugh G. Smithspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/miss-hart-takes-title-defeats-mrs-bolton-in-final-of-south.html | MISS HART TAKES TITLE; Defeats Mrs. Bolton in Final of South Australia Tennis | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/german-spending-aims-at-recovery-erps-purpose-in-bizonia-is-to.html | GERMAN SPENDING AIMS AT RECOVERY; ERP's Purpose in Bizonia Is to Bring the Area Into General Program for Western Europe POPULATION RISE A FACTOR Restoration of 1936 Production Will Leave Consumption 25% Under Pre-War Level | True | By Drew Middletonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/slayer-of-iii-son-asks-parole.html | Slayer of III Son Asks Parole | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/53-of-219-accepted-in-draft.html | 53 of 219 Accepted in Draft | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/1000901000-of-bills-sold.html | $1,000,901,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ask-dutch-expulsion.html | Ask Dutch Expulsion | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/japans-prospects-steadily-rising-producers-near-breakeven-point.html | Japan's Prospects Steadily Rising; Producers Near Break-Even Point; JAPAN'S PROSPECTS INPROVE STEADILY | True | By Burton Cranespecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/international-trade-charter-the-instrument-signed-at-havana-is.html | International Trade Charter; The Instrument Signed at Havana Is Criticized as Restricting Trade | True | PHILIP CORTNEY. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/no-report-on-cabinet-stand.html | No Report on Cabinet Stand | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/greeks-open-drive-on-peloponnesus-hope-to-rid-peninsula-of-rebel.html | GREEKS OPEN DRIVE ON PELOPONNESUS; Hope to Rid Peninsula of Rebel Forces, but Expect to Be Faced With Dispersal | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/most-paris-papers-ignore-erp-plan-but-one-suggests-u-s-is-in-bigger.html | MOST PARIS PAPERS IGNORE ERP PLAN; But One Suggests U. S. Is in Bigger Hurry to Build Up Europe Than Are Europeans | | By Harold Callenderspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-protest-is-blunt.html | U. S. Protest Is Blunt | True | By W. H. Lawrencespecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/countries-are-striving-to-reconstruct-economy-for-the-european-west.html | COUNTRIES ARE STRIVING TO RECONSTRUCT ECONOMY FOR THE EUROPEAN WEST; BILLIONS GAMBLED Never Before Was There So Much at Stake for So Many GAINS HARD TO EVALUATE Vast Cooperative Effort Lies Ahead if Recovery Plans Are to Come True PROSPERITY BY '52 IS HOPE FOR EUROPE | | By Michael L. Hoffmanspecial to the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/growth-in-demand-for-aluminum-seen.html | GROWTH IN DEMAND FOR ALUMINUM SEEN | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austria-doubles-monthly-efforts-but-imports-also-increased-during.html | AUSTRIA DOUBLES MONTHLY EFFORTS; But Imports Also Increased During Year -- Leading Customer Is Italy | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-steel-expects-to-pass-48-record.html | U. S STEEL EXPECTS TO PASS '48 RECORD | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-cheiry-dies-i60lo6ist-84-professor-emeritus-at-tufts-medical.html | DR. CHEIRY DIES; I60LO6IST, 84; Professor Emeritus at Tufts Medical Scho61 Was Long Boston U. Benefactor | True | SPL | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sooner-coach-rewarded-oklahoma-offers-wilkinson-new-15000ayear.html | SOONER COACH REWARDED; Oklahoma Offers Wilkinson New $15,000-a-Year Contract | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sweden-fighting-against-inflation-rigorous-government-controls-help.html | SWEDEN FIGHTING AGAINST INFLATION; Rigorous Government Controls Help Hold Line, but Outlook for '49 None Too Bright | True | By George Axelssonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/german-tax-evasion-delays-stabilization.html | GERMAN TAX EVASION DELAYS STABILIZATION | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/pepper-shortage-to-be-eased.html | Pepper Shortage to Be Eased | | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/south-africa-to-refine-crude.html | South Africa to Refine Crude | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/many-gains-shown-by-benelux-union-frontier-duties-and-taxes-end-on.html | MANY GAINS SHOWN BY BENELUX UNION; Frontier Duties and Taxes End on March 1 -- Economic Barriers Still Exist | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-group-to-meet-here.html | Bank Group to Meet Here | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/argentine-ship-fund-grows.html | Argentine Ship Fund Grows | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/employment-of-ext-b-patients.html | Employment of Ex-T. B. Patients | True | JOHN BONNIS. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/eaglepichers-coast-setup.html | Eagle-Picher's Coast Set-Up | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/germany-shares-farm-prosperity-bavarian-potato-yield-so-high-calory.html | GERMANY SHARES FARM PROSPERITY; Bavarian Potato Yield So High Calory Rationing Is Ended -- ERP to Be Felt Soon | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rumored-rift-of-tito-and-aide-unfounded.html | RUMORED RIFT OF TITO AND AIDE UNFOUNDED | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mrs-arthur-s-bigelow-i.html | MRS. ARTHUR S. BIGELOW I | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sales-draw-crowds-of-london-shoppers.html | SALES DRAW CROWDS OF LONDON SHOPPERS | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/minor-metals-draw-south-african-trade.html | MINOR METALS DRAW SOUTH AFRICAN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/clay-w-reesman.html | CLAY W. REESMAN | True | SpeciaJ to THE NL | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-south-wales-wheat-crop.html | New South Wales Wheat Crop | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/interallied-reparations-agency-presses-allocations-of-german.html | Inter-Allied Reparations Agency Presses Allocations of German Industrial Plants | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brazil-exporting-95-of-wood-to-u-s-production-from-vast-state.html | BRAZIL EXPORTING 95% OF WOOD TO U. S; Production From Vast State Forests Is Relatively Small -- Has Many Species | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/tubes-trainmen-may-turn-to-twu-they-talk-about-transferring.html | TUBES TRAINMEN MAY TURN TO TWU; They Talk About Transferring Affiliation Because Head of Union Halted Strike | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/king-george-improving-bulletin-from-palace-reports-uninterrupted.html | KING GEORGE IMPROVING; Bulletin From Palace Reports 'Uninterrupted Progress' | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britons-warned-on-price-cost-of-many-products-is-too-high-theyre.html | BRITONS WARNED ON PRICE; Cost of Many Products Is Too High, They're Told, for U. S | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/500-strike-at-carpet-concern.html | 500 Strike at Carpet Concern | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/schools-deficit-50000-professional-children-institute-lists-need.html | SCHOOL'S DEFICIT $50,000; Professional Children Institute Lists Need for This Year | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/trade-stagnation-cut-italys-output-credit-curbs-and-stabilization.html | TRADE STAGNATION CUT ITALY'S OUTPUT; Credit Curbs and Stabilization Steps of Late '47 Blamed for Small Production TOTAL AT 96% OF PRE-WAR Excessive Costs of Products Makes It Hard to Meet Foreign Competition | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/court-to-review-ohio-tax-law.html | Court to Review Ohio Tax Law | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/3500000000-casualty-total.html | $3,500,000,000 Casualty Total | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/briton-scampers-on-wings-of-statue-of-eros-and-breaks-cupids-bow-as.html | Briton Scampers on Wings of Statue of Eros And Breaks Cupid's Bow as Crowds Gape | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-troops-are-royall-finds-forces-in-europe-to-be-in.html | U. S. TROOPS ARE PRAISED; Royall Finds Forces in Europe to Be in 'Splendid Shape' | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canada-will-hold-another-trade-fair.html | CANADA WILL HOLD ANOTHER TRADE FAIR | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/registrars-balk-negroes-but-board-at-tuskegee-ala-tells-them-they.html | REGISTRARS BALK NEGROES; But Board at Tuskegee, Ala., Tells Them They Will Get Test | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/israel-needs-imports-raw-goods-tax-low.html | ISRAEL NEEDS IMPORTS, RAW GOODS TAX LOW | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mexico-owns-most-of-railways.html | Mexico Owns Most of Railways | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/commonwealth-edison.html | Commonwealth Edison | True | Special to THE NEW YORK TIMES | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/boy-trips-on-2840-hempstead-woman-identifies-money-in-envelope-as.html | BOY TRIPS ON $2,840; Hempstead Woman Identifies Money in Envelope as Hers | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/max-corchin.html | MAX CORCHIN | True | Special to Tm Nv YOP. K . | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/city-properties-in-new-ownership-sales-include-lofts-and-store-on.html | CITY PROPERTIES IN NEW OWNERSHIP; Sales Include Lofts and Store on Greene St. -- Dwellings Bought in the Bronx | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/toward-good-housing-private-home-production-and-fair-treatment-of.html | Toward Good Housing; Private Home Production and Fair Treatment of Investors Advocated | True | CHARLES T. STEWART, | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-pilot-saves-53-dps-in-emergency-landing.html | U. S. Pilot Saves 53 DP's In Emergency Landing | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/vienna-fair-to-be-larger.html | Vienna Fair to Be Larger | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/nanking-recognizes-korea.html | Nanking Recognizes Korea | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/burma-force-frowned-on.html | Burma Force Frowned On | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/virginia-johnston-becomes-engaged-graduate-student-assistant-at.html | VIRGINIA JOHNSTON BECOMES ENGAGED; Graduate Student, Assistant at Smith, Fiancee of Patrick J. Cusick Jr., Ex-Officer | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/play-to-assist-rabbinical-school.html | Play to Assist Rabbinical School | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/stocks-open-year-with-sharp-drop-wave-of-selling-near-midday-brings.html | STOCKS OPEN YEAR WITH SHARP DROP; Wave of Selling Near Midday Brings the Worst Setback Since Last November PRICE INDEX FALLS 2.02 Only 980,000 Shares Traded, and 973 Issues Dealt In, With 195 Advancing | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/business-failures-reach-peak.html | Business Failures Reach Peak | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/how-investment-yields-compared-with-year-age.html | How Investment Yields Compared With Year Age | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bowman-retires-as-president-of-hopkins-dr-detlev-bronk-of-u-of-p.html | Bowman Retires as President of Hopkins; Dr. Detlev Bronk of U. of P. Succeeds Him | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/a-good-beginning.html | A GOOD BEGINNING | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/frederica-cunningham-to-wed.html | Frederica Cunningham to Wed | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swiss-help-based-on-tourist-trade-profits-relieve-need-for-import.html | SWISS HELP BASED ON TOURIST TRADE; Profits Relieve Need for Import Bans, Let Other Nations Earn Convertible Francs | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/carson-pirie-scott.html | Carson, Pirie, Scott | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ruth-draper-to-aid-poor-she-will-give-proceeds-of-last-week-in.html | RUTH DRAPER TO AID POOR; She Will Give Proceeds of Last Week in London to Charities | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/elected-as-a-trustee-of-kings-highway-bank.html | Elected as a Trustee Of Kings Highway Bank | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ann-chase-lane-to-be-bride.html | Ann Chase Lane to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bulgarian-budget-set-finance-minister-offers-data-for-1949.html | BULGARIAN BUDGET SET; Finance Minister Offers Data for 1949 Legislature | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canadian-imports-from-us-reduced-her-trade-balance-greatly.html | CANADIAN IMPORTS FROM U. S. REDUCED; Her Trade Balance Greatly Improved by the Measures Adopted a Year Ago BUT DOLLARS STAY SCARCE Country Still Remains Our Largest Customer and Chief Supplier of Raw Goods | True | By P. J. Philipspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/vice-president-named-by-television-features.html | Vice President Named By Television Features | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/court-on-5day-week-queens-traffic-adds-more-time-to-cut-down.html | COURT ON 5-DAY WEEK; Queens Traffic Adds More Time to Cut Down Calendar | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/drop-in-year-seen-in-the-british-debt-to-be-realized-in-janmarch.html | DROP IN YEAR SEEN IN THE BRITISH DEBT; To Be Realized in Jan.-March Quarter -- Taxation Still Far Above Level Here | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dr-francis-k-walsh.html | DR. FRANCIS K. WALSH | True | Special to | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/three-bowl-stars-join-pro-yankees-landry-of-texas-williams-of-wash.html | THREE BOWL STARS JOIN PRO YANKEES; Landry of Texas, Williams of Wash. State and Sinofsky of Nevada Are Signed | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/germany-to-have-usrun-paper.html | Germany to Have U.S.-Run Paper | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-industry-shows-increase-in-productivity.html | British Industry Shows Increase in Productivity | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sao-paulosantos-road-pays.html | Sao Paulo-Santos Road Pays | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sarah-beaman-affiance-bryn-mawr-senior-will-be-wed-to-william-j.html | SARAH BEAMAN AFFIANCE; Bryn Mawr Senior Will Be Wed to William J. Walker 3d | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/volunteer-italianjewish-blood-banks-help-save-brooklyn-boy-troops.html | Volunteer Italian-Jewish Blood Banks Help Save Brooklyn Boy, Troops in Israel | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/british-robot-plane-flies-nearly-900-miles-an-hour.html | British Robot Plane Flies Nearly 900 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/belgians-in-need-of-foreign-buyers-nation-looking-to-marshall-aid.html | BELGIANS IN NEED OF FOREIGN BUYERS; Nation Looking to Marshall Aid for Answer to Problem She's Unable to Solve ECA PLAN PROVIDES HELP Inter-European Payment Fund Brings Results Little Short of Remarkable So Far | True | By David Andersonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-tax-revision-to-simplify-methods.html | FRENCH TAX REVISION TO SIMPLIFY METHODS | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italy-plans-uses-for-our-aid-funds-erp-aid-of-601000000-for-the.html | ITALY PLANS USES FOR OUR AID FUNDS; ERP Aid of $601,000,000 for the First Year Chiefly Represents Gifts MEASURES TO SPUR FARMS Large Sum Allotted to Solid and Liquid Fuels -- Only 7% for Machinery | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/portugals-regime-hit-presidential-candidate-attacks-fascist.html | PORTUGAL'S REGIME HIT; Presidential Candidate Attacks 'Fascist' Government | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/breaking-of-ground-at-terminal-delayed.html | BREAKING OF GROUND AT TERMINAL DELAYED | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dutch-expanding-their-industries-government-now-drawing-up-a.html | DUTCH EXPANDING THEIR INDUSTRIES; Government Now Drawing Up a Large-Scale Plan Together With Benelux Neighbors | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/france-continues-inflation-fight-struggle-remains-nations-principal.html | FRANCE CONTINUES INFLATION FIGHT; Struggle Remains Nation's Principal Problem Despite Many Restrictions KEY MAN OF FRANCE FRANCE CONTINUES INFLATION FIGHT | True | By Rene Dabernatspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/samuel-putnam.html | SAMUEL PUTNAM | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/censured-novels-to-go-publishers-will-withdraw-three-in-drive-by.html | CENSURED NOVELS TO GO; Publishers Will Withdraw Three in Drive by Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/200000-mortgage-in-garden-city-deal.html | $200,000 MORTGAGE IN GARDEN CITY DEAL | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swedens-women-investors.html | Sweden's Women Investors | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/canada-employment-high-for-second-time-in-two-years-5000o00mark-is.html | CANADA EMPLOYMENT HIGH; For Second Time in Two Years 5,000,000-Mark Is Passed | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/austria-book-exports-up-1945-total-of-27000-shillings-jumped-to.html | AUSTRIA BOOK EXPORTS UP; 1945 Total of 27,000 Shillings Jumped to 7,050,000 in 1948 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/france-wins-back-her-tourist-crowd-becomes-again-europes-first.html | FRANCE WINS BACK HER TOURIST CROWD; Becomes Again Europe's First Attraction as 1,600,000 Visitors Appear | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/red-cross-sends-supplies.html | Red Cross Sends Supplies | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/us-prodded-israel-on-british-protest-message-was-sent-to-envoy-in.html | U.S. PRODDED ISRAEL ON BRITISH PROTEST; Message Was Sent to Envoy in Tel Aviv, Apparently Urging Withdrawal From Egypt | True | By James Restonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/indiana-five-on-top-5647.html | Indiana Five on Top, 56-47 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/australias-wine-production.html | Australia's Wine Production | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/south-african-share-market-showed-severe-recession-in-48-previous.html | South African Share Market Showed Severe Recession in '48; Previous Stock Exchange Boom, With Rapid Expansion of List, Lack of New Money, Wishful Thinking on Gold, Factors | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/augusta-mowinckel-a-prospective-bride.html | AUGUSTA MOWINCKEL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/james-a-mcguire.html | JAMES A. McGUIRE | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/increase-in-trade-sparked-by-eca-exports-for-10-months-of-1948.html | INCREASE IN TRADE SPARKED BY ECA; Exports for 10 Months of 1948 Exceed Those for Twelve Months of Last Year | True | By Paul Catzspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-uncertain-on-state-control-nationalization-has-resulted-in.html | FRENCH UNCERTAIN ON STATE CONTROL; Nationalization Has Resulted in Deficits -- Many Attack Results | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/traffic-accidents-rise-368-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 368 More Reported for Week Than in Same Period Year Ago | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/furniture-leaders-see-prices-at-peak-express-view-at-midwinter.html | FURNITURE LEADERS SEE PRICES AT PEAK; Express View at Midwinter Market Opening -- No Cuts in Standard Items MANY NEW LINES SHOWN Are in Lower Ranges - Drop in Buyers Noted -- Admiral Displays Lower-Priced Video | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/family-life-guide-issued-with-film-state-youth-commission-offers.html | FAMILY LIFE GUIDE ISSUED WITH FILM; State Youth Commission Offers Study Aids as Documentary Is Released to Groups | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/central-jury-plan-in-effect-in-kings.html | CENTRAL JURY PLAN IN EFFECT IN KINGS | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/turkish-deficit-laid-to-drop-in-exports.html | TURKISH DEFICIT LAID TO DROP IN EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/county-board-organized-westchester-supervisors-name-a-g-sammarco.html | COUNTY BOARD ORGANIZED; Westchester Supervisors Name A. G. Sammarco Chairman | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/futures-control-hinted-agriculture-officials-may-urge-curbs-on.html | FUTURES CONTROL HINTED; Agriculture Officials May Urge Curbs on Speculation | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/corn-products-outlook-staley-official-sees-higher-1949-volume-of.html | CORN PRODUCTS OUTLOOK; Staley Official Sees Higher 1949 Volume of Production | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/foster-gilroy.html | FOSTER GILROY | True | Special to THE N | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/peter-h-brown.html | PETER H. BROWN | True | Special to T | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/warners-to-make-television-films-studio-awaits-fcc-approval-of.html | WARNERS TO MAKE TELEVISION FILMS; Studio Awaits FCC Approval of Purchase of Station KLAC, Los Angeles Video Outlet | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/in-the-nation-mr-rayburn-takes-his-seat-on-the-safety-valve.html | In The Nation; Mr. Rayburn Takes His Seat on the Safety Valve | True | By Arthur Krock | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/va-asks-cooperation-banks-and-other-lenders-are-urged-to-report-on.html | VA ASKS COOPERATION; Banks and Other Lenders Are Urged to Report on GI Loans | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/vatican-insistent-on-hungary-terms-tells-countrys-hierarchy-that.html | VATICAN INSISTENT ON HUNGARY TERMS; Tells Country's Hierarchy That Primate Must Be Released and Church Left Free | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rise-in-deposits-to-4643112364-is-reported-by-national-city-bank.html | Rise in Deposits to $4,643,112,364 Is Reported by National City Bank; Resources Are Put at $5,004,737,618 as of Dec. 31 -- Loans and Discounts Also Show Increase Since September DEPOSITS INCREASE AT NATIONAL CITY | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/portugal-looking-to-help-from-u-s-urgent-need-for-dollar-relief.html | PORTUGAL LOOKING TO HELP FROM U. S.; Urgent Need for Dollar Relief Seen as Economy Wanes -- Re-equipment Planned | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/india-needs-shipping-tonnage.html | India Needs Shipping Tonnage | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/1948-agriculture-income-at-35000000000-high.html | 1948 Agriculture Income At $35,000,000,000 High | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/slowinski-of-rangers-hurt.html | Slowinski of Rangers Hurt | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rfc-made-18179941-that-sum-was-profit-report-says-for-year-ended-in.html | RFC 'MADE' $18,179,941; That Sum Was Profit, Report Says, for Year Ended in June | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rea-c-helm.html | REA C. HELM | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/warren-demands-health-plan-again-third-try-since-45-expected-to.html | WARREN DEMANDS HEALTH PLAN AGAIN; Third Try Since '45 Expected to Re-Arouse Doctors -- He Warns State on Growth | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/lieut-l-r-corcoran.html | LIEUT. L. R. CORCORAN | True | Special to | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/german-sales-show-products-to-be-exhibited-here-from-april-9-to-24.html | GERMAN SALES SHOW; Products to Be Exhibited Here From April 9 to 24 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dollar-situation-worse-in-britain-increase-in-exports-unlikely-to.html | DOLLAR SITUATION WORSE IN BRITAIN; Increase in Exports Unlikely to Continue at Rate of Last Year, Says Cripps | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brazilian-quartz-in-comeback.html | Brazilian Quartz in Comeback | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/blaine-d-carter.html | BLAINE D. CARTER | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/turks-are-fearful-of-ecas-motives-u-s-missions-main-task-is-to.html | TURKS ARE FEARFUL OF ECA'S MOTIVES; U. S Mission's Main Task Is to Reassure Country That Needs Modernization | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/brewster-to-quit-state-commission-member-of-civil-service-board.html | BREWSTER TO QUIT STATE COMMISSION; Member of Civil Service Board Since 1927 Will Create Third Vacancy by End of Month | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/3000-artisans-speed-rebuilding-of-great-liners-at-st-nizaire-ile-de.html | 3,000 Artisans Speed Rebuilding Of Great Liners at St. Nizaire; Ile de France and Liberte Will Be 'New Ships' -- Private Verandas Are Among Features Being Installed on the Former | True | By John Kentonspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-to-show-u-s-films-of-erp-efforts.html | Britain to Show U. S. Films of ERP Efforts | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/harry-a-kaufman.html | HARRY A. KAUFMAN | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/elliott-j-overton.html | ELLIOTT J. OVERTON | True | Special to Taz N | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/du-pont-shows-new-upholstery.html | Du Pont Shows New Upholstery | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/americans-fear-losses-in-china-us-business-men-there-not-in.html | AMERICANS FEAR LOSSES IN CHINA; U. S. Business Men There Not in Agreement on Prospects for the Coming Year | True | By Walter Sullivanspecial To the New York Times. | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/marshall-plan-involves-sacrifices-for-the-swiss.html | Marshall Plan Involves Sacrifices for the Swiss | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/e-a-quimby-in-new-post.html | E. A. Quimby in New Post | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/volume-rise-urged-in-mens-clothing-jerome-i-udell-thinks-it-can-be.html | VOLUME RISE URGED IN MEN'S CLOTHING; Jerome I. Udell Thinks It Can Be Achieved After Surplus Stocks Are Liquidated | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/french-employment-high-very-little-lack-of-work-except-due-to.html | FRENCH EMPLOYMENT HIGH; Very Little Lack of Work Except Due to Strikes | True | Special to THE NEW YORK TIMES | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-auto-exports-off-20-from-1947-total.html | U. S. Auto Exports Off 20% From 1947 Total | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italy-plans-extensive-shipbuilding-program-to-put-merchant-marine.html | Italy Plans Extensive Shipbuilding Program To Put Merchant Marine at Pre-War Level | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/intangibles-of-marshall-plan-seen-as-economic-help-here-prevention.html | Intangibles of Marshall Plan Seen as Economic Help Here; Prevention of Communization of France, Italy, and Other Nations Cited | True | By Cyrus L. Sulzbergerspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/talks-last-four-months.html | Talks Last Four Months | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/more-trucks-for-vienna-heavy-vehicles-increase-over-prewar-private.html | MORE TRUCKS FOR VIENNA; Heavy Vehicles Increase Over Pre-War, Private Cars Lag | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/borman-opens-chicago-office.html | Borman Opens Chicago Office | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/two-years-show-gain-in-mechanical-handling.html | Two Years Show Gain In Mechanical Handling | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/miss-sundgrens-recital-soprano-in-bow-sings-swedish-songs-of-three.html | MISS SUNDGREN'S RECITAL; Soprano, in Bow, Sings Swedish Songs of Three Centuries | True | C. H. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swiss-can-supply-power-to-europe-her-hydroelectric-engineering.html | SWISS CAN SUPPLY POWER TO EUROPE; Her Hydroelectric Engineering Problems Solved as Result of Second World War 11.5 BILLION KWH BY 1951 But at Present Economic Snags Loom -- Convertible Currency Lacking in Most Countries | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/students-reconsider-spring-valley-group-votes-trip-to-capital-as.html | STUDENTS RECONSIDER; Spring Valley Group Votes Trip to Capital as Negroes Get Bid | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mexican-carloadings-gain.html | Mexican Carloadings Gain | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/30-billions-spent-for-transportation.html | 30 BILLIONS SPENT FOR TRANSPORTATION | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/exlaborite-in-opposition-ivor-thomas-former-minister-joins-the.html | EX-LABORITE IN OPPOSITION; Ivor Thomas, Former Minister, Joins the Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/russians-detain-u-s-officer.html | Russians Detain U. S. Officer | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/fashion-decrees-blue-for-spring-hedy-lamarr-or-casbah-shade-vies.html | FASHION DECREES BLUE FOR SPRING; Hedy Lamarr or Casbah Shade Vies With Moonlight and Paler Hues at Airman's | True | By Virginia Pope | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/holland-shows-gains-in-foods-grains-and-commercial-crops-within.html | HOLLAND SHOWS GAINS IN FOODS; Grains and Commercial Crops Within Striking Distance of the Pre-War Average | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/former-justice-frankenthaler-inducted-as-surrogate-as-notables.html | Former Justice Frankenthaler Inducted As Surrogate as Notables Praise Record | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/john-w-scoville.html | JOHN .W. SCOVILLE | True | Special to N'W YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/japanese-improve-situation-in-food-added-imports-will-be-needed.html | JAPANESE IMPROVE SITUATION IN FOOD; Added Imports Will Be Needed, However, Financed by U. S. During Coming Year BIG RICE CROP A FACTOR Yield of 314,000,000 Bushels Largest Since End of War -- Farm Problems Faced | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-still-tops-in-shipbuilding-her-share-of-world-output-runs.html | BRITAIN STILL TOPS IN SHIPBUILDING; Her Share of World Output Runs About 55 Per Cent Despite Handicaps NO MORE OVER-SIZE LINERS Yards Concentrate on Turning Out Tankers -- 300 Vessels Launched in 1948 | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/leopold-traversi.html | LEOPOLD TRAVERSI | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/better-u-s-prospects-now-seen-for-ratification-of-trade-charter.html | Better U. S. Prospects Now Seen For Ratification of Trade Charter; House Committee Supports ITO Plan Evolved at Havana Meeting -- Strong Opposition Sees Private Enterprise Crippled | True | By Russell Porter | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/georgu-m-barnard-a-member-of-icc-67.html | GEORGu M. BARNARD, A MEMBER OF ICC, 67 | True | I Special to TH | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/steel-extras-cut-allegheny-ludlum-lowers-some-stainless-items.html | STEEL EXTRAS CUT; Allegheny Ludlum Lowers Some Stainless Items | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/miss-alice-kellogg-m-d-minnis-to-wed.html | MISS ALICE KELLOGG, M. D. MINNIS TO WED | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/knott-group-leases-the-malpin-hotel.html | KNOTT GROUP LEASES THE MALPIN HOTEL | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dayton-dailies-are-sold-journalherald-publishing-co-is-taken-over.html | DAYTON DAILIES ARE SOLD; Journal-Herald Publishing Co. Is Taken Over by Evening News | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/world-oil-output-sets-new-record-other-nations-now-independent-of-u.html | WORLD OIL OUTPUT SETS NEW RECORD; Other Nations Now Independent of U. S. Reserves Because of Our Foreign Activity WORLD OIL OUTPUT SETS NEW RECORD | True | By J. H. Carmical | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/soviet-economy-making-strides-substantial-improvement-in-industry.html | SOVIET ECONOMY MAKING STRIDES; Substantial Improvement in Industry and Agriculture Recorded Last Year | True | By Harry Schwartz, | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/u-s-trade-gains-in-south-africa-imports-at-450000000-for-year-a.html | U. S. TRADE GAINS IN SOUTH AFRICA; Imports at $450,000,000 for Year, a Rise of $28,000,000 Over 1947 Record | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/american-radiator-expanding.html | American Radiator Expanding | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/innsbruck-now-dutyfree-zone.html | Innsbruck Now Duty-Free Zone | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mexico-lets-peso-seek-true-level-devaluation-is-outstanding.html | MEXICO LETS PESO SEEK TRUE LEVEL; Devaluation Is Outstanding Financial Development of 1948 in Nation | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swindler-sent-to-prison-alleged-aid-to-dps-in-europe-said-to-have.html | SWINDLER SENT TO PRISON; Alleged Aid to DP's in Europe Said to Have Netted $10,000 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/end-of-inflation-in-netherlands-in-1948-laid-to-production-taxes.html | End of Inflation in Netherlands in 1948 Laid to Production, Taxes, Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/iron-ore-price-raised.html | Iron Ore Price Raised | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gallegos-leaves-for-u-s.html | Gallegos Leaves for U. S. | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/hawaiis-big-tourist-year-15000000-spent-in-islands-by-travelers.html | HAWAII'S BIG TOURIST YEAR; $15,000,000 Spent in Islands by Travelers | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/south-africas-gold-resources.html | South Africa's Gold Resources | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/forestry-pays-south-africa.html | Forestry Pays South Africa | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-medical-test-of-foster-ordered-counsel-for-communists-draw.html | NEW MEDICAL TEST OF FOSTER ORDERED; Counsel for Communists Draw Court Rebukes for Tactics in Seeking Trial Delay JURY HEARS 3 WITNESSES Man, Appearing for First Time, Questioned About Chambers Talks Affecting Hiss | True | By Alexander Feinberg | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/democratic-funds-drop-party-began-1948-with-315367-ended-it-with.html | DEMOCRATIC FUNDS DROP; Party Began 1948 With $315,367, Ended It With $180,914 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/message-criticized.html | Message Criticized | True | By Henry R. Liebermanspecial To the New York Times | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/trade-fair-hailed-as-sales-medium-commerce-department-official-asks.html | TRADE FAIR HAILED AS SALES MEDIUM; Commerce Department Official Asks Greater Participation by Industry of U. S. CALLS FOR DISPLAY HERE Reports That Europe Is Keenly Interested in a Show Such as Was Held in Canada | True | By Jacques Kunstenaar, | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ireland-closing-big-importexport-gap-twoway-trade-with-britain.html | Ireland Closing Big Import-Export Gap; Two-Way Trade With Britain Expanding | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/greet-swedish-athletes.html | Greet Swedish Athletes | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-wins-on-appeal-rochester-institution-is-held-blameless-in.html | BANK WINS ON APPEAL; Rochester Institution Is Held Blameless in Insurance Case | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/lewis-browne-51-is-dead-of-poison-writer-on-jewish-questions-had.html | LEWIS BROWNE, 51, IS DEAD OF POISON; Writer on Jewish Questions Had Been Suffering From a Disease of the Eye | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/caterpillar-as-weather-forecaster.html | Caterpillar as Weather Forecaster | True | EDWIN S. BURDELL. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gifts-to-charity.html | GIFTS TO CHARITY | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rail-issue-offered.html | Rail Issue Offered | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gambrel-huston.html | Gambrel -- Huston | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/nation-to-retrain-jobless-for-work-legislation-to-join-government.html | NATION TO RETRAIN JOBLESS FOR WORK; Legislation to Join Government and Industry in Fight on Unemployment | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/limit-on-u-s-films-fails-to-help-british.html | LIMIT ON U. S. FILMS FAILS TO HELP BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bank-earns-750-a-share-continental-illinois-net-profit-13852917-for.html | BANK EARNS $7.50 A SHARE; Continental Illinois' Net Profit $13,852,917 for Last Year BANK OF AMERICA HOLDS 6 BILLION | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rise-in-newsprint-hailed-in-britain-advertising-interests-there.html | RISE IN NEWSPRINT HAILED IN BRITAIN; Advertising Interests There Hope 25% Increase Means an Equal One for Them | True | By Harry Vosserspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/little-orchestra-plays-new-work-milhaud-concerto-introduced-by.html | LITTLE ORCHESTRA PLAYS NEW WORK; Milhaud Concerto Introduced by Ensemble at Town Hall -- Piatigorsky Is Soloist | True | By Howard Taubman | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-releases-dollars-for-west-indies-imports.html | Britain Releases Dollars For West Indies Imports | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/curley-for-industry-tax-seeks-15-levy-to-help-cities-ease-load-on.html | CURLEY FOR INDUSTRY TAX; Seeks 15% Levy to Help Cities Ease Load on Property | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/east-regards-erp-as-american-plot-russias-satellites-however-gain.html | EAST REGARDS ERP AS AMERICAN PLOT; Russia's Satellites, However Gain Unintended Benefits Without Plan of Own | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mexico-increases-oil-output-in-year-expansion-is-aided-by-capital.html | MEXICO INCREASES OIL OUTPUT IN YEAR]; Expansion Is Aided by Capital Provided by U. S. Sources -- Vast Supplies Cited | True | By William P. Carneyspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/wyoming-job-for-cafego-extennessee-ace-to-aid-coach-wyatt-on.html | WYOMING JOB FOR CAFEGO; Ex-Tennessee Ace to Aid Coach Wyatt on Football Staff | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ultimatum-issued-to-standard-gas-sec-orders-holding-concern-to.html | ULTIMATUM ISSUED TO STANDARD GAS; SEC Orders Holding Concern to Reorganize With Common Stock or Dissolve ULTIMATUM ISSUED TO STANDARD GAS | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/australia-pushes-export-expansion-imports-from-dollar-countries.html | AUSTRALIA PUSHES EXPORT EXPANSION; Imports From Dollar Countries Curtailed in Move to Halt Adverse Trade Balance | True | By Roy L. Curtroysspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/delay-in-controls-asked-new-import-body-in-philippines-not-yet.html | DELAY IN CONTROLS ASKED; New Import Body in Philippines Not Yet Ready to Function | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bevin-seeks-delay-on-fivepower-plan.html | BEVIN SEEKS DELAY ON FIVE-POWER PLAN | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/linz-glass-plant-to-resume.html | Linz Glass Plant to Resume | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/hostel-headquarters-to-move.html | Hostel Headquarters to Move | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/paraguay-gains-in-fight-on-malnutrition-an-economic-paradox-in.html | Paraguay Gains in Fight on Malnutrition, An Economic Paradox in South America | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/drees-gets-permission.html | Drees Gets Permission | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/money-volume-lower-in-mexico.html | Money Volume Lower in Mexico | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/rainbows-end.html | RAINBOW'S END | True | HARRY KEMP. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/publisher-aids-red-cross-drive.html | Publisher Aids Red Cross Drive | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/ironer-seen-orphan-toussaint-urges-dealers-to-give-attention-to.html | IRONER SEEN 'ORPHAN'; Toussaint Urges Dealers to Give Attention to Appliance | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/britain-takes-leadership-in-stabilizing-money-achieves-budget.html | BRITAIN TAKES LEADERSHIP IN STABILIZING MONEY; ACHIEVES BUDGET SURPLUS; PRODUCTION RISES Labor Government Says Inflation Has Been Kept in Check AID TO EUROPE IS CITED Conservatives Hold Country's Revival Has Been in Spite of Strict Controls BRITAIN GAINS LEAD IN STABILIZATION | True | By Charles E. Eganspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/backer-appears-for-tucker-corp-attorney-for-unnamed-client-obtains.html | BACKER APPEARS FOR TUCKER CORP.; Attorney for Unnamed Client Obtains Court Stay of All Actions Against Company | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/egypt-accepts-ceasefire-in-negeb-directed-by-u-n-cairo-government.html | Egypt Accepts Cease-Fire In Negeb Directed by U. N.; Cairo Government Calls on Security Council to Impose Sanctions on Israel -- Battle in Desert Held to Have Simmered Down Egypt Accepts Cease-Fire in Negeb; Calls for Sanctions Against Israel | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/work-capital-held-noninflationary-manner-in-which-needs-are.html | WORK CAPITAL HELD NON-INFLATIONARY; Manner in Which Needs Are Financed Is Main Factor, Reserve Bank Says | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gold-holdings-in-u-s-set-new-high-mark-in-1948.html | Gold Holdings in U. S. Set New High Mark in 1948 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/italian-reds-spurred-increase-in-strikes.html | ITALIAN REDS SPURRED INCREASE IN STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/odwyer-reopens-pier-as-play-area-big-indoor-center-on-staten-island.html | O'DWYER REOPENS PIER AS PLAY AREA; Big Indoor Center on Staten Island Fully Refurbished After War Use by Navy | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/peron-forces-up-prices-for-meat-but-cattle-growers-say-they-do-not.html | PERON FORCES UP PRICES FOR MEAT; But Cattle Growers Say They Do Not Benefit and Supply for Export Has Fallen | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dutch-rebuilding-merchant-fleet-100-vessels-each-500-or-more-tons.html | DUTCH REBUILDING MERCHANT FLEET; 100 Vessels, Each 500 or More Tons, Now on Way, With Others Ordered Aboard | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/college-acquires-land-st-peters-in-jersey-city-gets-100x200-feet.html | COLLEGE ACQUIRES LAND; St. Peter's in Jersey City Gets 100x200 Feet for $20,000 | True | Special to THE NEW YORK TIMES | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/and-now-library-is-sophies-debtor-miss-tucker-gives-clippings.html | AND NOW LIBRARY IS SOPHIE'S DEBTOR; Miss Tucker Gives Clippings Covering Long Career to Theatre Collection Here | True | | | C1B 170178 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/cattle-in-mexico-still-number-18000000-as-the-fight-goes-on-to.html | Cattle in Mexico Still Number 18,000,000 As the Fight Goes On to Eliminate Epidemic | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bell-company-plans-issue-of-25000000.html | BELL COMPANY PLANS ISSUE OF $25,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/autos-bring-in-dollars-car-exports-a-big-factor-in-british-recovery.html | AUTOS BRING IN DOLLARS; Car Exports a Big Factor in British Recovery | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/swedish-ore-exports-rise.html | Swedish Ore Exports Rise | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-tax-legislation-in-alaska.html | New Tax Legislation in Alaska | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mrs-hugh-martin.html | MRS. HUGH MARTIN | True | Spect to NEW YOP. K ᵗ=s. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/sandors-encores-win-over-audience-pianist-reaches-height-at-end-in.html | SANDOR'S ENCORES WIN OVER AUDIENCE; Pianist Reaches Height at End in Scriabin Etude and Liszt Work at Carnegie Hall | True | R. P. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/puerto-rico-dedicates-huge-caonillas-dam-as-principal-link-in-new.html | Puerto Rico Dedicates Huge Caonillas Dam As Principal Link in New Power System | True | By Lee E. Cooperspecial To The New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/mrs-stuart-mkenzie.html | MRS. STUART M'KENZIE | True | Special to Ti | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/dartmouth-64-rochester-51.html | Dartmouth 64, Rochester 51 | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/gen-gross-to-get-high-german-post-former-city-transit-chairman.html | GEN. GROSS TO GET HIGH GERMAN POST; Former City Transit Chairman Slated to Head U. S. Regime in Wuerttemberg-Baden | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/boy-dies-after-sledauto-crash.html | Boy Dies After Sled-Auto Crash | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/bar-owners-ask-for-aid-seek-protection-against-stench-bombs.html | BAR OWNERS ASK FOR AID; Seek Protection Against Stench Bombs, Breaking of Windows | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/radiomaking-combine-in-india.html | Radio-Making Combine in India | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/peace-appeal-is-made-nanking-is-seeking-peace-marines-say.html | Peace Appeal Is Made; NANKING IS SEEKING PEACE, MARINES SAY | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/patrick-j-burke.html | PATRICK J. BURKE | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/new-jersey-standard-oil-seeks-75000000-loan.html | New Jersey Standard Oil Seeks $75,000,000 Loan | True | | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/john-e-charles.html | JOHN E. CHARLES | True | Special to TI | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/charles-c-remington.html | CHARLES C. REMINGTON | True | Special to T | | C1B 170178 | |
| 1949-01-04 | 1949-01-04 | https://www.nytimes.com/1949/01/04/archives/diamond-demand-still-strong-in-south-africa.html | Diamond Demand Still Strong in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 170178 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/howard-g-moore.html | HOWARD G. 'MOORE | True | SDec'.al to E Ngx' YO s. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/providence-sells-2450000-bonds-halsey-stuart-group-gets-the-liens.html | PROVIDENCE SELLS $2,450,000 BONDS; Halsey Stuart Group Gets the Liens on Bid of 100.529 for 2s -- Other Financing | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/albert-r-pfeltz.html | ALBERT R. PFELTZ | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/robert-amertens.html | ROBERT A..MERTENS | True | Special to T N | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/schlosserletter.html | Schlosser--letter | True | Special to lw Yo TrMr. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bank-women-to-meet.html | Bank Women to Meet | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/state-drive-gains-on-rabid-foxes-but-a-style-change-would-help.html | State Drive Gains on Rabid Foxes, But a Style Change Would Help; Official Says Lack of Demand for Pelts by Women Allows Animals to Increase and Makes Trapping Uneconomical | True | By Douglas Dalesspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/utility-will-eight-cuts-consolidated-edison-to-take-electric-rate.html | UTILITY WILL EIGHT CUTS; Consolidated Edison to Take Electric Rate Rule to Court | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/young-pupils-help-a-needist-case-boys-and-girls-in-brooklyn-send-5.html | YOUNG PUPILS HELP A 'NEEDIEST' CASE; Boys and Girls in Brooklyn Send $5 for Five Fatherless Children and Sick Mother FUND GETS $2,720 IN DAY 168 Contributions Raise Total for Thirty-Seventh Annual Appeal to $334,529 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/frank-l-white.html | FRANK L. WHITE | True | SpL-Jal to NEW YO S. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/czechs-limit-advertising-newspapers-instructed-not-to-exceed-2-12.html | CZECHS LIMIT ADVERTISING; Newspapers Instructed Not to Exceed 2 1/2 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/british-study-plan.html | British Study Plan | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/jersey-dairymen-fight-for-market-governor-is-asked-to-rescind-price.html | JERSEY DAIRYMEN FIGHT FOR MARKET; Governor Is Asked to Rescind Price Order and to Extend Sanitary Inspections | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/morris-w-torrey-78-insurance-executive.html | MORRIS W. TORREY, 78, INSURANCE EXECUTIVE | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/repairs-detaining-the-queen-mary-scheduled-sailing-postponed-when.html | REPAIRS DETAINING THE QUEEN MARY; Scheduled Sailing Postponed When 100 Tons of Concrete in Stern Fail to Harden | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/eleanor-clayton-to-web-red-bank-girl-engaged-to-john-d-powers.html | ELEANOR CLAYTON TO WEB; Red Bank Girl Engaged to John D. Powers, Medical Student | True | Special to T Nsw YOK TDaSS. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/cold-sets-coast-records-los-angeles-reports-279-degrees-huge-fruit.html | COLD SETS COAST RECORDS; Los Angeles Reports 27.9 Degrees -- Huge Fruit Loss Feared | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/cairo-gives-attack-details.html | Cairo Gives Attack Details | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/arab-refugee-aid-well-under-way-griffis-reports-food-supplies-are-a.html | ARAB REFUGEE AID WELL UNDER WAY; Griffis Reports Food Supplies Are Arriving in Quantity -- Distribution a Problem | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-n-group-offers-new-berlin-plan-it-asks-two-banking-systems-under.html | U. N. GROUP OFFERS NEW BERLIN PLAN; It Asks Two Banking Systems Under Four-Power Control and Use of Eastern Mark U. N. Neutrals Offer New Berlin Plan | True | By Harold Callenderspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/3000-state-jobs-open-tests-for-clerks-typists-and-stenographers-set.html | 3,000 STATE JOBS OPEN; Tests for Clerks, Typists and Stenographers Set for Feb. 9 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/frank-c-walker-receives-lactare-medal-from-spellman-in-home.html | Frank C. Walker Receives Lactare Medal From Spellman in Home Ceremony Here | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mmi-almanda-marchand.html | MMI=, ALMANDA MARCHAND | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fox-pays-100000-for-no-way-out-studio-buys-lesser-samuels-story.html | FOX PAYS $100,000 FOR 'NO WAY OUT'; Studio Buys Lesser Samuels' Story About Negro Interne in Metropolitan Hospital | True | By Thomas F. Bradyspecial To the New York Times | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/farm-equipment-group-names-sales-manager.html | Farm Equipment Group Names Sales Manager | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/janet-m-barneyfiancee-senior-at-mount-holyoke-to-be-bride-of-robert.html | JANET M. BARNEY.FIANCEE; Senior at Mount Holyoke to. Be Bride of Robert R. Thomas Jr. | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/beboperatic-musical-due.html | Beboperatic Musical' Due | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tugboat-dispute-still-in-deadlock-negotiators-continue-parleys-in.html | TUGBOAT DISPUTE STILL IN DEADLOCK; Negotiators Continue Parleys in Efforts to Avert Strike Scheduled for Jan. 12 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/marshall-plan-progress.html | MARSHALL PLAN PROGRESS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/crew-personnel-correction.html | Crew Personnel Correction | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/home-heat-is-low-court-temper-high-fines-are-handed-out-to-35.html | HOME HEAT IS LOW, COURT TEMPER HIGH; Fines Are Handed Out to 35 Landlords and Lollipops to Children of Tenants | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/big-appliance-year-westinghouse-aim-mills-tells-sales-parley-on-49.html | BIG APPLIANCE YEAR WESTINGHOUSE AIM; Mills Tells Sales Parley on '49 Line Unit Production Will Be Increased 20% BIG APPLIANCE YEAR WESTINGHOUSE AIM | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gets-110000-damages-widowers-suit-for-death-of-wife-injury-to.html | GETS $110,000 DAMAGES; Widower's Suit for Death of Wife, Injury to Children Settled | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/democrats-extend-grip-in-committees-give-selves-bigger-ratio-on-7.html | DEMOCRATS EXTEND GRIP IN COMMITTEES; Give Selves Bigger Ratio on 7 Key Senate Units to Insure the Truman Program | True | By Clayton Knowlesspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/royals-sign-latinamericans.html | Royals Sign Latin-Americans | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/one-dead-in-colombian-fights.html | One Dead in Colombian Fights | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/chase-bank-loans-highest-in-18-years-1482834294-total-on-dec-31-top.html | CHASE BANK LOANS HIGHEST IN 18 YEARS; $1,482,834,294 Total on Dec. 31 Top Since December, 1930 - - Deposits Below 1947's BUT ARE UP IN QUARTER Reports for 1948 Are Issued by Many Other New York Banking Institutions CHASE BANK LOANS HIGHEST IN 8 YEARS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/two-roads-place-equipment-issues-illinois-central-and-the-katy.html | TWO ROADS PLACE EQUIPMENT ISSUES; Illinois Central and the Katy Obtain Total of $8,200,000 From Banking Groups | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gibbons-alcoa-official-retires.html | Gibbons, Alcoa Official, Retires | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/manhattan-sale-proved-in-exhibit-the-only-record-known-to-exist-on.html | MANHATTAN SALE PROVED IN EXHIBIT; The Only Record Known to Exist on Barter Transaction for Trinkets on View Today | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/3-syndicates-study-rohm-haas-bidding.html | 3 SYNDICATES STUDY ROHM & HAAS BIDDING | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/9-accept-indian-invitation.html | 9 Accept Indian Invitation | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rail-hearing-off-until-friday.html | Rail Hearing Off Until Friday | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/activity-declines-in-cottonseed-oil-futures-lose-9-to-30-points.html | ACTIVITY DECLINES IN COTTONSEED OIL; Futures Lose 9 to 30 Points -- Hide Prices Advance but Rubber Is Lower | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-kaiserfrazer-bodies.html | New Kaiser-Frazer Bodies | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/boom-bust-avoided-in-garment-field-recovery-board-says-industry-met.html | BOOM, BUST AVOIDED IN GARMENT FIELD; Recovery Board Says Industry Met Challenge by Gearing Output to National Income 48 OPERATIONS EXPLORED Three-Day Parley to Weigh Factors Which Pushed '48 Volume Over Billion BOOM, BUST AVOIDED IN GARMENT FIELD | True | By Herbert Koshetzspecial To The New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tax-collections-at-new-peak.html | Tax Collections at New Peak | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/porcelain-tones-adorn-spring-hats-china-is-used-as-inspiration-by.html | PORCELAIN TONES ADORN SPRING HATS; China Is Used as Inspiration by Mary Goodfellow in Her New Collection | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gop-policy-is-held-job-for-congress-brown-declares-record-will.html | GOP POLICY IS HELD JOB FOR CONGRESS; Brown Declares Record Will Serve as Between Elections Guide for Party's Course | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rossolimo-scores-in-hastings-chess.html | ROSSOLIMO SCORES IN HASTINGS CHESS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/police-chief-absolves-sternist.html | Police Chief Absolves Sternist | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/deposits-down-1-in-philadelphia-report-of-32-banks-for-1948-shows.html | DEPOSITS DOWN 1% IN PHILADELPHIA; Report of 32 Banks for 1948 Shows Dip -- 12 Biggest Show Rise in U. S. Holdings | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/clarence-j-cook.html | CLARENCE J. COOK. | True | Special to Tz NL'W No. T:.zs. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mrs-reid-renews-rezoning-request-tells-purchase-residents-that.html | MRS. REID RENEWS REZONING REQUEST; Tells Purchase Residents That Shopping Center Would Cut Taxes and Create Jobs | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/firth-hep-british-producer-london-sponsor-of-arsenic-and-old-lace.html | FIRTH SHEP, BRITISH PRODU(ER; London Sponsor of 'Arsenic and Old Lace' and Other American'Hits Is Dead | Speelat to Nzw No TM | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/thomas-l-leeming.html | THOMAS L. LEEMING | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bishops-at-budapest-parley.html | Bishops at Budapest Parley | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/major-political-operations-expected-soon-in-greece-present.html | Major Political 'Operations' Expected Soon in Greece; Present Coalition Regime Held Likely to End -- Peloponnesus Drive Due to Go Slowly | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/to-resume-dismantle-talks.html | To Resume Dismantle Talks | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/only-4-war-brides-at-fort-hamilton-30000-foreign-women-passed.html | ONLY 4 WAR BRIDES AT FORT HAMILTON; 30,000 Foreign Women Passed Through the Brooklyn Army Base to Homes in U. S. | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/frank-j-lavib-7t-a-lais-d-expresident-of-westchesterl-bar.html | FRANK J. LA]MB, 7t, A LA,,IS D,; Ex-President of Westchesterl Bar Associ:atiOn-- Was. Oboe... Lawn Tennis O.fficial :? ., | sp.ax to o Tm=_ | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/united-states-trust-co-reports-rise-of-2352-in-net-income-increased.html | United States Trust Co. Reports Rise of 23.52% in Net Income; Increased Trust and Agency Business Is Source of Improved Earnings in 1948 to $1,806,347, Stockholders Told | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/federal-ship-service-to-alaska-proposed.html | FEDERAL SHIP SERVICE TO ALASKA PROPOSED | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/pigiron-record-is-set-bethlehem-announces-new-level-by-plant-in.html | PIG-IRON RECORD IS SET; Bethlehem Announces New Level by Plant in Maryland | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/germans-protest-socializing-limit-state-of-hesse-declines-to-comply.html | GERMANS PROTEST SOCIALIZING LIMIT; State of Hesse Declines to Comply With Order to Return Coal Mines | True | By Jack Raymondspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mindszenty-held-big-estate-backer-hungary-publishes-purported.html | MINDSZENTY HELD BIG ESTATE BACKER; Hungary Publishes Purported Secret Memorandum by Arrested Cardinal | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/noxon-ordered-paroled-massachusetts-board-votes-2-to-1-for-release.html | NOXON ORDERED PAROLED; Massachusetts Board Votes 2 to 1 for Release on Friday | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/peiping-fears-communists-will-take-city-before-nanking-opens-peace.html | Peiping Fears Communists Will Take City Before Nanking Opens Peace Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dc3-cleared-for-illegal-start-record-of-precrash-talk-shows.html | DC-3 'Cleared' for 'Illegal' Start, Record of Pre-Crash Talk Shows; Transcript of Instruction to Yale Men's Pilot in Seattle Spurs Dispute -- CAA Official Dinies Flight Was Approved | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/snowballs-bring-gunfire-watchman-in-brooklyn-accused-of-wounding.html | SNOWBALLS BRING GUNFIRE; Watchman in Brooklyn Accused of Wounding Boy, 14 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/1949-british-cars-are-introduced-here.html | 1949 BRITISH CARS ARE INTRODUCED HERE | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/snow-ties-up-west-california-has-14-blizzard-maroons-thousands.html | SNOW TIES UP WEST; CALIFORNIA HAS 14; Blizzard Maroons Thousands -- Coast Sees Big Fruit Loss -- 59 Dead in Tornadoes SNOW TIES UP WEST; FREEZE GRIPS COAST STORMS AND COLD HIT MANY AREAS OF NATION | True | By the United Press. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/idr-ernest-leroy-silveri-.html | iDR. ERNEST LEROY SILVERi [ | True | Special to Nv Your, Tlrs. I | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/8-dead-after-glasgow-party.html | 8 Dead After Glasgow Party | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/king-george-takes-drive-after-8-weeks-in-palace.html | King George Takes Drive After 8 Weeks in Palace | True | By the United Press. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bank-opening-new-branch.html | Bank Opening New Branch | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/london-labor-parley-set-british-and-american-leaders-will-map-move.html | LONDON LABOR PARLEY SET; British and American Leaders Will Map Move Against WFTU | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/caronia-plowing-atlantic.html | Caronia Plowing Atlantic | True | By John Kentonspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/wood-field-and-stream.html | WOOD, FIELD AND ST REAM | True | By Raymond R. Camp | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-york-a-c-membership-soared-to-7692-in-1948-for-19year-peak.html | New York A. C. Membership Soared To 7,692 in 1948 for 19-Year Peak | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/catalan-origin-of-cabot-name.html | Catalan Origin of Cabot Name | True | J. VENTURA SUREDA. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/two-join-world-banks-staff.html | Two Join World Bank's Staff | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/yankees-acquire-2-ends-garza-of-oregon-and-hood-of-alabama-sign.html | YANKEES ACQUIRE 2 ENDS; Garza of Oregon and Hood of Alabama Sign Contracts | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dr-einstein-recovering.html | Dr. Einstein Recovering | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/shipping-news-and-notes-head-of-grace-line-office-in-washington.html | Shipping News and Notes; Head of Grace Line Office in Washington Retires After 31 Years in Field | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/the-49-bolters.html | THE 49 BOLTERS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hmerpage.html | HmerPage | True | Special to Tx NLV YORK . | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/41-fur-shops-here-close-workers-reject-slack-season-reductions-in.html | 41 FUR SHOPS HERE CLOSE; Workers Reject Slack Season Reductions in Their Wages | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/athletics-option-wellman.html | Athletics Option Wellman | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gets-shipbuilding-loan.html | Gets Shipbuilding Loan | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/father-courts-arrest-hoping-to-get-aid-for-his-4-children-deserted.html | Father Courts Arrest, Hoping to Get Aid For His 4 Children, Deserted by Mother | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/106-convair-liners-sold.html | 106 Convair Liners Sold | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mcauliffe-assigned-to-tokyo.html | McAuliffe Assigned to Tokyo | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/adelphi-five-wins-5450.html | Adelphi Five Wins, 54-50 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miceli-outpoints-belfiore.html | Miceli Outpoints Belfiore | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/harry-l-snyder.html | HARRY L. SNYDER | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hospital-discharges-barkley.html | Hospital Discharges Barkley | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/choosing-a-government.html | Choosing a Government | True | ROBERT B. GOLDMANN. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/named-jersey-treasurer-dickerson-shifted-from-banking-to-more.html | NAMED JERSEY TREASURER; Dickerson Shifted From Banking to More Influential Post | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/st-marks-six-to-play-opposes-taft-school-in-benefit-game-at-garden.html | ST. MARK'S SIX TO PLAY; Opposes Taft School in Benefit Game at Garden Today | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/business-loans-reported-white-cap-co-and-arkansas-western-gas.html | BUSINESS LOANS REPORTED; White Cap Co. and Arkansas Western Gas Borrow | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mission-unit-cool-to-bid-for-merger-canvass-of-foreign-enterprise.html | MISSION UNIT COOL TO BID FOR MERGER; Canvass of Foreign Enterprise Group Shows Reluctance to Join Protestant Council | True | By George Duganspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/service-employes-plan-strike-notice.html | SERVICE EMPLOYES PLAN STRIKE NOTICE | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/ship-accord-signed-as-new-woe-looms-pacific-owners-ratify-the.html | SHIP ACCORD SIGNED AS NEW WOE LOOMS; Pacific Owners Ratify the Lundeberg Terms, Causing 2 Unions to Ask New Rates | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/joseph-f-evers.html | JOSEPH F. EVERS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/cafes-bow-end-race-ban-but-3-negroes-at-capital-airport-say-service.html | CAFES BOW, END RACE BAN; But 3 Negroes at Capital Airport Say Service Takes 3 Hours | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-britain-sign-pact-on-germany-bizonal-agreement-renewed-for-only.html | U. S., BRITAIN SIGN PACT ON GERMANY; Bizonal Agreement Renewed for Only Three Months -- French Move Awaited | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/thomas-j-juzek.html | THOMAS J.- JUZEK | True | Special To The New York Times | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miss-ann-seaman-prospectiye-bride-oldfields-school-alumna-the.html | MISS ANN SEAMAN PROSPECTIYE BRIDE; Oldfields School AlUmna the Fiancee of Paul P. Paxton, Former Naval Officer | True | Special to N-W 3om %%azs. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dr-frank-m-dunn.html | DR. FRANK M. DUN'N | True | special to THZ BTv YoJ | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/track-stars-await-open-meet-tonight-21event-program-draws-515.html | TRACK STARS AWAIT OPEN MEET TONIGHT; 21-Event Program Draws 515 Entrants -- Browne, Fox in Featured Deignan 600 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/park-wage-hearing-adjourned.html | Park Wage Hearing Adjourned | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gurden-g-elster.html | GURDEN G. ELSTER | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/former-associate-sues-bank-group-e-j-crofoot-once-in-blair-co-says.html | FORMER ASSOCIATE SUES BANK GROUP; E. J. Crofoot, Once in Blair & Co., Says Sale of His Holdings Was Blocked | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-haven-road-renews-fare-plea-losing-34407-monthly-it-says-in.html | NEW HAVEN ROAD RENEWS FARE PLEA; Losing $34,407 Monthly, It Says in Seeking 25% Rise for Westchester Travel | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/writ-bars-milwaukee-car-strike.html | Writ Bars Milwaukee Car Strike | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/electric-rates-reduced-psc-announces-2-corporations-cut-bill-by.html | ELECTRIC RATES REDUCED; PSC Announces 2 Corporations Cut Bill by $1,000,000 Yearly | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/l-halle-lawyer-for-rum-rbnners-legal-figure-in-the-prohibitioni-era.html | L. HALLE, LAWYER FOR RUM RBNNERS; Legal. Figure in the Prohibitioni 'Era Dies-- Hndled Cases for Dwyer-'and Tommy Guinan | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/reds-assail-chiang-anew.html | Reds Assail Chiang Anew | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/asian-attitude-toward-west.html | Asian Attitude Toward West | True | ROBERT W. ALFREDSON. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/city-college-set-shots-turn-back-st-johns-quintet-in-overtime.html | City College Set Shots Turn Back St. John's Quintet in Overtime Contest; BEAVERS TRIUMPH OVER REDMEN, 58-56 Dambrot's 14 Points Set Pace for C. C. N. Y. in Overtime Conquest of St. John's HOLMAN BARS NUCATOLA Demands Change in Officials for Game -- Geo. Washington Tops Manhattan, 71-63 | True | By Joseph M. Sheeman | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/heads-columbia-mills-f-j-holland-elected-president-to-succeed-h-e.html | HEADS COLUMBIA MILLS; F. J. Holland Elected President to Succeed H. E. Cook | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/football-giants-sign-tackle.html | Football Giants Sign Tackle | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/krug-reports-more-oil-secretary-says-he-wont-repeat-last-years.html | KRUG REPORTS MORE OIL; Secretary Says He Won't Repeat Last Year's Economy Appeal | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/reactions-divided-on-the-closed-shop-high-court-ruling-disappoints.html | REACTIONS DIVIDED ON THE CLOSED SHOP; High Court Ruling Disappoints Labor, Cheers Business and Raises More Legal Questions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/railway-income-rises-association-reports-for-november-and-11-and-12.html | RAILWAY INCOME RISES; Association Reports for November and 11 and 12 Months | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/industry-praises-us-package-data-commerce-department-plan-it-is.html | INDUSTRY PRAISES U. S. PACKAGE DATA; Commerce Department Plan, It Is Said, Will Meet Long-Standing Need | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miss-hyla-e-brodkin-engaged-to-be-wed.html | MISS HYLA E. BRODKIN ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/britains-farmers-raised-production-controls-and-research-aid.html | BRITAIN'S FARMERS RAISED PRODUCTION; Controls and Research Aid, Visitor Says -- More Meat, Fewer Potatoes Seen | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/boy-judge-is-honored-gets-gavel-and-robe-for-his-work-in-childrens.html | BOY JUDGE IS HONORED; Gets Gavel and Robe for His Work in Children's Village | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hoffman-to-report-on-erp.html | Hoffman to Report on ERP | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fluorescent-light-slated-for-tunnel-brooklynbattery-tube-with-8.html | FLUORESCENT LIGHT SLATED FOR TUNNEL; Brooklyn-Battery Tube, With 8 Miles of Equipment, Will Be Brightest in the World | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/n-c-a-a-asks-curb-on-bowl-football-leib-hits-commercialization-no-c.html | N. C. A. A. ASKS CURB ON BOWL FOOTBALL; Leib Hits Commercialization -- No Change Expected in Free Substitution | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/legislature-faces-contentious-issues-at-opening-today-dewey-is.html | LEGISLATURE FACES CONTENTIOUS ISSUES AT OPENING TODAY; Dewey Is Scheduled to Deliver Message to Session in Which GOP Total Is Greatly Cut PARTIES SELECT LEADERS Feinberg Senate Majority Head and Heck Speaker -- Democrats Keep Quinn, Steingut LEGISLATURE FACES CONFLICTING ISSUES | True | By Leo Eganspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/stork-club-buys-goodman-estate-fortyacre-farm-in-bedford-village-to.html | STORK CLUB BUYS GOODMAN ESTATE; Forty-Acre Farm in Bedford Village to Supply Restaurant on 53d Street | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/leib-honored-by-writers-iowa-educator-is-footballs-1948-man-of-the.html | LEIB HONORED BY WRITERS; Iowa Educator Is Football's 1948 'Man of the Year' | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/paperboard-output-off-40-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 40% Drop Reported for Week Compared With Year Ago | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/stocks-advance-in-sparse-trading-first-gain-in-four-sessions-made.html | STOCKS ADVANCE IN SPARSE TRADING; First Gain in Four Sessions Made Despite Smallest Turnover Since Oct. 11 PRICE AVERAGE RISES 0.63 Only 640,000 Shares Dealt In, and 921 Issues, With 473 Higher and 242 Lower | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-to-chart-congress-course-in-message-today-leaders-wait-talk.html | TRUMAN TO CHART CONGRESS COURSE IN MESSAGE TODAY; Leaders Wait Talk in Person on State of Union for Guide to Action on Major Bills FAVOR FOR IT PREDICTED Surprising GOP Support Held Possible -- Rayburn Foresees Salary Rise for President TRUMAN TO CHART CONGRESS COURSE | True | By C. P. Trussellspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/youngs-hats-appoints-sales-promotion-manager.html | Young's Hats Appoints Sales Promotion Manager | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/brooke-due-in-london-northerns-irelands-leader-will-confer-with.html | BROOKE DUE IN LONDON; Northern's Ireland's Leader Will Confer With Attlee on Eire | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/daniel-s-woolley.html | DANIEL S. 'WOOLLEY | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/heads-business-papers-group.html | Heads Business Papers Group | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fight-on-communism-stressed-by-france.html | FIGHT ON COMMUNISM STRESSED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/un-summons-general-riley-special-to-the-new-york-times.html | U.N. Summons General Riley; Special to THE NEW YORK TIMES. | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/branhau.html | Bra-n--Hau | True | g | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/sports-of-the-times-too-fast-for-comfort.html | Sports of the Times; Too Fast for Comfort | True | By Arthur Daley | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/federal-payroll-rises-november-gain-of-12405-puts-total-at-2104585.html | FEDERAL PAYROLL RISES; November Gain of 12,405 Puts Total at 2,104,585 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rangers-to-meet-hawk-six-tonight-with-chance-to-leave-cellar-blue.html | RANGERS TO MEET HAWK SIX TONIGHT; With Chance to Leave Cellar, Blue Shirts Are on Edge for Garden Contest | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/salvation-army.html | SALVATION ARMY | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/atlantic-nations-weigh-pact-area-prospective-charter-members-said.html | ATLANTIC NATIONS WEIGH PACT AREA; Prospective Charter Members Said to Discuss Additional Countries to Be Included | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rep-f-e-walter-in-hospital.html | Rep. F. E. Walter in Hospital | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/stack-loses-court-fight-leftwing-maritime-union-leader-fails-to-get.html | STACK LOSES COURT FIGHT; Left-Wing Maritime Union Leader Fails to Get Curran Order | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/violation-charged-to-soviet.html | Violation Charged to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/columbia-quintet-set-for-fordham-rivals-to-meet-for-25th-time.html | COLUMBIA QUINTET SET FOR FORDHAM; Rivals to Meet for 25th Time Tonight -- Brooklyn College Will Play St. Francis | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/czech-consul-spurns-prague.html | Czech Consul Spurns Prague | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/shell-officer-designated-executive-vice-president.html | Shell Officer Designated Executive Vice President | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/radio-and-television-du-mont-and-nbc-local-video-outlets-plan-joint.html | Radio and Television; Du Mont and NBC Local Video Outlets Plan Joint Offering of Revue Starting Jan. 28 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/auto-agency-set-to-help-tucker-but-the-government-continues.html | AUTO AGENCY SET TO HELP TUCKER; But the Government Continues Investigation Despite the Court's 60-Day Stay | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/eros-vandal-is-in-court.html | Eros Vandal Is in Court | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bobbitt-defeats-ayala-triumphs-63-60-in-second-round-of-dixie.html | BOBBITT DEFEATS AYALA; Triumphs, 6-3, 6-0, in Second Round of Dixie Tennis | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/spring-meeting-reported.html | Spring Meeting Reported | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hearing-here-jan-20-on-phone-rise-plea.html | HEARING HERE JAN. 20 ON PHONE RISE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-seeks-to-widen-its-crop-insurance-financial-success-reported.html | U. S. SEEKS TO WIDEN ITS CROP INSURANCE; Financial Success Reported for '48 Impels FDIC Official to Recommend Expansion | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/russian-digest-planned-first-issue-of-weekly-summary-to-appear-jan.html | RUSSIAN DIGEST PLANNED; First Issue of Weekly Summary to Appear Jan. 20 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/heads-drive-for-funds-of-protestant-council.html | Heads Drive For Funds Of Protestant Council | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/knickerbockers-lose-at-indianapolis-6358.html | KNICKERBOCKERS LOSE AT INDIANAPOLIS, 63-58 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/edwin-j-talley.html | EDWIN J, TALLEY | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/irish-pine-is-due-today-baltimore-expects-vessel-on-its-maiden.html | IRISH PINE IS DUE TODAY; Baltimore Expects Vessel on Its Maiden Voyage | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/alcohol-injection-seen-for-auto-fuel-federal-official-says-use-with.html | ALCOHOL INJECTION SEEN FOR AUTO FUEL; Federal Official Says Use With Cheap 'Gas' Would Cut Farm Surpluses, Aid Oil Supply EASE LEAD SHORTAGE, TOO Gallon of Alcohol Is Reported Good for 500 Miles, Meeting of Cooperatives Is Told | True | By William M. Blairspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/pension-concert-feb-12-stokowski-philharmonic-and-5-singers-to.html | PENSION CONCERT FEB. 12; Stokowski, Philharmonic and 5 Singers to Offer Services | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/albert-e-clubtt-0f-troy-dies-at-76-bnker-and-rilrod-director.html | ALBERT E. CLUBTT 0F TROY DIES AT 76; Bnker and Rilrod Director, Ex-Official of Shirt-Making Firm, ""Served City, State | True | spect to lCxw 2'OP. E--. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/48-import-record-held-insufficient-7billion-total-not-in-keeping.html | 48 IMPORT RECORD HELD INSUFFICIENT; 7-Billion Total Not in Keeping With Our National Income, H. S. Radcliffe Asserts LACK OF DIVERSITY IS HIT Many Traditional Products Priced Out of Market -- Trade Limited to 10 Categories 48 IMPORT RECORD HELD INSUFFICIENT | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/joe-louis-sues-for-libel-asks-500000-over-article-in-look-about-his.html | JOE LOUIS SUES FOR LIBEL; Asks $500,000 Over Article in Look About His Finances | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/ap-directors-meet-in-texas.html | AP Directors Meet in Texas | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/sara-lamport-vassar-graduate-engaged-to-louis-azrael-a-baltimore.html | Sara Lamport, Vassar Graduate, Engaged -To Louis Azrael, a Baltimore Columnist | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/insiders-cleared-by-trading-study-80th-congress-group-finds-no.html | INSIDERS CLEARED BY TRADING STUDY; 80th Congress Group Finds No Proof U. S. Officials Profited by Use of Secret Grain Data | True | By H. Walton Clokespecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-to-get-white-cat.html | Truman to Get White Cat | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/charles-a-mace.html | CHARLES A. MACE | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-bill-drafted-for-aid-in-illness-senator-wicks-frames-another.html | NEW BILL DRAFTED FOR AID IN ILLNESS; Senator Wicks Frames Another Approach Than That Under Administration Auspices | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/w-p-waters-promoted-appointed-treasurer-of-western-union-telegraph.html | W. P. WATERS PROMOTED; Appointed Treasurer of Western Union Telegraph Co. | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/george-a-livingston.html | GEORGE A. LIVINGSTON | True | Specla to N Yo Trss. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/indians-not-to-use-black-veeck-would-grant-release-if-he-wants-to.html | INDIANS NOT TO USE BLACK; Veeck Would Grant Release If He Wants to Pitch Again | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tom-sawyer-here-saturday.html | Tom Sawyer' Here Saturday | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miss-hannah-m-sayri.html | MISS HANNAH M SAYRI= | True | Specie/to ' Yo vrr | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/nichols-defeats-exeter-by-32-in-final-of-lawrenceville-hockey-dann.html | Nichols Defeats Exeter by 3-2 In Final of Lawrenceville Hockey; Dann Sets Pace for Buffalo Squad in Prep School Tournament -- Host Sextet Checks Choate, 2-1, for Consolation Honors | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-accuses-soviet-of-breach-of-faith-protest-note-estimates-there.html | U. S. ACCUSES SOVIET OF BREACH OF FAITH; Protest Note Estimates There Are 400,000 German War Prisoners in Russia | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/syracuse-trips-cornell-kiley-paces-orange-to-seventh-basketball.html | SYRACUSE TRIPS CORNELL; Kiley Paces Orange to Seventh Basketball Victory, 49-44 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/succeeds-to-directorship-of-celanese-corporation.html | Succeeds to Directorship Of Celanese Corporation | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dr-henrch-m-kone-n.html | DR. HENR!CH M. KONE. N | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/benjamin-f-parsons.html | BENJAMIN F. PARSONS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/taft-bars-a-move-to-placate-rebels-gop-senate-regulars-stand-pat.html | TAFT BARS A MOVE TO PLACATE REBELS; GOP Senate Regulars Stand Pat While 'Moderns' Talk of a 'Continuing Organization | True | By William S. Whitespecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/52-of-215-accepted-for-draft.html | 52 of 215 Accepted for Draft | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-may-act-alone-in-claims-on-japan-unilateral-step-held-possible.html | U. S. MAY ACT ALONE IN CLAIMS ON JAPAN; Unilateral Step Held Possible if Far East Body Fails to Agree on Reparations | True | By W. H. Lawrencespecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-may-honor-weizmann.html | Truman May Honor Weizmann | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/profits-held-spur-to-higher-output-result-is-solution-of-problem-of.html | PROFITS HELD SPUR TO HIGHER OUTPUT; Result Is Solution of Problem of Shortages in Many Lines, National City Bank Says | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/abroad-greece-looks-to-the-congress-in-washington.html | Abroad; Greece Looks to the Congress in Washington | True | By Anne O'Hare McCormick | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/australia-to-offer-issue-of-17986187.html | AUSTRALIA TO OFFER ISSUE OF 17,986,187 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/nat-k-freeman.html | NAT K. FREEMAN | True | Special to 'Z'Hn NEW No 'Z'U4ES. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/4-mps-held-in-germany-army-arrests-u-s-soldiers-for-deals-in.html | 4 MP'S HELD IN GERMANY; Army Arrests U. S. Soldiers for Deals in Cigarettes | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/robert-morley.html | ROBERT MORLEY | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fbi-clears-all-but-3-of-1-of-disloyalty.html | FBI CLEARS ALL BUT .3 OF 1% OF DISLOYALTY | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/experts-may-meet-jan-10.html | Experts May Meet Jan. 10 | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/elizabeth-a-young-to-be-wed.html | Elizabeth A. Young to Be Wed | True | Special to NZW Yo TLZS. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/england-scores-393-to-lead-by-37-runs.html | ENGLAND SCORES 393 TO LEAD BY 37 RUNS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/virginia-fines-negro-25-olympic-boxer-found-guilty-of-segregation.html | VIRGINIA FINES NEGRO $25; Olympic Boxer Found Guilty of Segregation Law Violation | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/ruttenberg-leaving-portsmouth.html | Ruttenberg Leaving Portsmouth | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/killer-hanged-on-guam-philippine-national-slew-u-s-marine-and-an.html | KILLER HANGED ON GUAM; Philippine National Slew U. S. Marine and an Islander | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/seek-to-join-a-t-n-board-i.html | Seek to Join A. T. &. N. Board. I | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/russias-war-prisoners.html | RUSSIA'S WAR PRISONERS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/evely-freeilq-wed-in-ridale-i-she-beoomes-bride-of-lii-comdr-omar-c.html | EVELY FREEIlq -WED IN. RI.d)ALE ;; / '- . i ': .' She Beoomes Bride of Li.I Comdr. OmA*r C. Fitch, USN, in Home of*Herr;refits. "" I | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/ceasefire-on-sumatra-ordered.html | Cease-Fire on Sumatra Ordered | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/green-bay-signs-heath-no-1-college-passer-in-1948-to-play-with.html | GREEN BAY SIGNS HEATH; No. 1 College Passer in 1948 to Play With Packer Eleven | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/john-j-pa-rker.html | JOHN J, PA, RKER | True | Special to THS NV Yo: WzMzs. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/36-leave-british-tanker-5-still-aboard-disabled-vessel-after-towing.html | 36 LEAVE BRITISH TANKER; 5 Still Aboard Disabled Vessel After Towing Attempt Fails | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/haya-gets-asylum-in-embassy.html | Haya Gets Asylum in Embassy | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/parent-group-in-row-with-teachers-union.html | PARENT GROUP IN ROW WITH TEACHERS UNION | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/a-marksman-gets-his-reward.html | A MARKSMAN GETS HIS REWARD | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/george-ault-artist-found-dead-in-creek.html | GEORGE AULT, ARTIST, FOUND DEAD IN CREEK | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/trust-law-breach-laid-to-play-guild-u-s-jury-finds-against-the.html | TRUST LAW BREACH LAID TO PLAY GUILD; U. S. Jury Finds Against the Dramatists but Fails to Give Damages to Producer | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hatchs-bench-nomination-near.html | Hatch's Bench Nomination Near | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/senator-oconors-mother-dies.html | Senator O'Conor's Mother Dies | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/prevention-of-accidents-highway-safety-program-cited-truck-driver.html | Prevention of Accidents; Highway Ssfety Program Cited, Truck Driver Selectivity Explained | True | EDWARD GOGOLIN, | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/marcel-maupi.html | MARCEL MAUPI | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dr-edward-p-hand.html | DR. EDWA.RD .P. HAND | True | Spec.t to 'w'Zo. .33[rss | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rent-policy-defined-realty-board-for-state-control-changes-in.html | RENT POLICY DEFINED; Realty Board for State Control, Changes in Federal Law | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/israel-informs-u-s-troops-left-egypt-scores-british-acts-denies-for.html | ISRAEL INFORMS U. S. TROOPS LEFT EGYPT; SCORES BRITISH ACTS; Denies Forces Were Sent for Occupation Purposes -- We Cautioned Cairo as Well RILEY SUMMONED BY U. N. Security Council to Get Charge That London Puts Military Pressure on New State ISRAELIS TELL U. S. TROOPS QUIT EGYPT | | By Bertram D. Hulenspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tobin-to-aid-heart-drive.html | Tobin to Aid Heart Drive | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/paint-concern-net-declines-4481165-glidden-company-profit-put-at.html | PAINT CONCERN NET DECLINES $4,481,165; Glidden Company Profit Put at $9,276,819, Equal to $5.04 a Share, Down From $7.57 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/books-authors.html | Books -- Authors | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/newsman-gets-house-job-dickson-named-coordinator-of-legislative.html | NEWSMAN GETS HOUSE JOB; Dickson Named Coordinator of Legislative Data at $12,000 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/yale-service-for-11-dead-today.html | Yale Service for 11 Dead Today | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/kerr-and-thomson-enter-giants-fold-accept-contracts-for-1949.html | KERR AND THOMSON ENTER GIANTS' FOLD; Accept Contracts for 1949 -- Players Figure Highly in Durocher's Plans | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/berlqrd-strader-ikrls-firioffiger-vice-president-and-director-of.html | BERlqARD STRADER, ikRIS FIRiOFFIGER; Vice President' and Director -of Sales of Remington Co. Is Dead in 'Bridgeport | | Spectal to lv Yo TxZS,. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/cyanamid-workers-accept-rise.html | Cyanamid Workers Accept Rise | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mrs-james-h-colfelt-honored.html | Mrs. James H. Colfelt Honored | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dutch-head-begins-trip-to-indonesia-premier-drees-hopes-to-meet.html | DUTCH HEAD BEGINS TRIP TO INDONESIA; Premier Drees Hopes to Meet Republican Leaders -- Cease-Fire Ordered on Sumatra | True | By David Andersonspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/pravda-says-truman-contradicted-truth.html | PRAVDA SAYS TRUMAN CONTRADICTED TRUTH | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/safe-conduct-is-asked.html | Safe Conduct Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/coast-conference-bans-all-new-years-day-football-games-except-rose.html | Coast Conference Bans All New Year's Day Football Games Except Rose Bowl; NEW POLICY ASKED ON BIG NINE SET-UP Pasadena Pushes Bid to Have Western Conference Victor Play There Each Year REGULAR SEASON LIMITED Coast Rule to Allow Football Teams to Play Only in the Rose Bowl on Jan. 1 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/afl-demands-taft-act-test-vote-receptive-to-revision-of-old-law.html | AFL Demands Taft Act Test Vote; Receptive to Revision of Old Law; Legislative Council Adopts Move to Put Members of Congress on Record -- Plan for Giving Post to Ives Dropped | True | By Louis Starkspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/to-fight-hat-rate-rise-mayor-backs-protest-against-rail-express.html | TO FIGHT HAT RATE RISE; Mayor Backs Protest Against Rail Express Proposal | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/gop-woman-heads-senate-in-delaware.html | GOP WOMAN HEADS SENATE IN DELAWARE | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/house-unit-cites-afl-in-long-film-strike.html | HOUSE UNIT CITES AFL IN LONG FILM STRIKE | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/report-by-duggan-is-gloomy-in-tone-review-of-institutes-year-was-in.html | REPORT BY DUGGAN IS GLOOMY IN TONE; Review of Institute's Year Was in Preparation When He Fell to Death | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/pupils-teachers-of-brooklyn-art-school-hold-display-of-work-at.html | Pupils, Teachers of Brooklyn Art School Hold Display of Work at Laurel Gallery | True | By Aline B. Louchheim | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/pleasure-craft-burned-nine-vessels-destroyed-in-blaze-at-yard-in.html | PLEASURE CRAFT BURNED; Nine Vessels Destroyed in Blaze at Yard in Patchogue | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/4-seized-in-basketball-fixing-plot-after-attempt-to-bribe-college.html | 4 Seized in Basketball 'Fixing' Plot After Attempt to Bribe College Star; 4 SEIZED, ACCUSED OF GAMBLING 'FIX' | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/sole-right-yielded-on-juice-process-vacuum-foods-says-new-deal-with.html | SOLE RIGHT YIELDED ON JUICE PROCESS; Vacuum Foods Says New Deal With National Research Corp. Means Better Royalty Scale | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/election-bet-helps-child-fund.html | Election Bet Helps Child Fund | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/1948-coal-target-missed-by-britain-but-production-gain-of-593-per.html | 1948 COAL TARGET MISSED BY BRITAIN; But Production Gain of 5.93 Per Cent Is Held Creditable -- Absenteeism Big Problem | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miss-carolyn-trippe-feted.html | Miss Carolyn Trippe Feted | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/saddler-to-fight-pep-again-feb-11-boxers-signed-for-title-bout-at.html | SADDLER TO FIGHT PEP AGAIN FEB. 11; Boxers Signed for Title Bout at Garden -- Belloise Ends Drills for Villemain | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/nlrb-ban-is-urged-on-univis-election-hearing-officer-asks-board-set.html | NLRB BAN IS URGED ON UNIVIS ELECTION; Hearing Officer Asks Board Set Aside Decertification Vote Because of Campaigning | True | Special to THE NEW York TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-greenland-chief-named.html | New Greenland Chief Named | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fined-10000-in-tax-frauds.html | Fined $10,000 in Tax Frauds | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/better-homes-needed.html | BETTER HOMES NEEDED | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/israel-to-complain-to-u-n.html | Israel to Complain to U. N. | True | By Gene Currivanspecial To The New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/major-networks-stations-will-air-truman-speech.html | Major Networks, Stations Will Air Truman Speech | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/thomas-namack-80-a-theatre-publicist.html | THOMAS NAMACK, 80, A THEATRE PUBLICIST | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hospitals-ask-u-s-to-limit-direction-favor-building-on-what-exists.html | HOSPITALS ASK U. S. TO LIMIT DIRECTION; Favor Building on What Exists Instead of 'Administrative Monstrosities' Proposed GRANTS TO STATES URGED Maintenance Funds Also Sought -- Hoover Report Is Cited to Show Federal Inefficiency | True | By Lucy Freeman | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/may-wheat-shows-18cent-decrease-undertone-is-heavy-but-the-distant.html | MAY WHEAT SHOWS 1/8-CENT DECREASE; Undertone Is Heavy, but the Distant Months Register 3/8 to 5/8 Advance | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/british-murderess-to-hang.html | British Murderess to Hang | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bishop-ernest-coppo.html | BISHOP ERNEST COPPO, | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/joseph-ferris.html | JOSEPH FERRIS | True | Special to Nv N0 'n,,tT.. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/traditional-skills-and-modern-designs-highlight-silverware-display.html | Traditional Skills and Modern Designs Highlight Silverware Display Opening Today | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/building-set-record-17-12-billion-for-1948-exceeded-1947-in-total.html | BUILDING SET RECORD; $17 1/2 Billion for 1948 Exceeded 1947 in Total by 26% | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-orders-50-giant-chutes.html | U. S. Orders 50 Giant 'Chutes | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tribute-to-j-s-douglas-service-is-held-in-montreal-for-father-of-u.html | { TRIBUTE TO J. S. DOUGLAS; Service Is Held in Montreal for Father of U. S. Envoy | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/chief-loftus-is-suspended-after-party-in-firehouse-chief-loftus.html | Chief Loftus Is Suspended After Party in Firehouse; Chief Loftus Suspended by Quayle; Charges Follow Firehouse Party | True | By James P. McCaffrey | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-u-n-delegates-named.html | New U. N. Delegates Named | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-vice-presidents-of-american-express.html | NEW VICE PRESIDENTS OF AMERICAN EXPRESS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/get-big-bonus-then-pay-cut.html | Get Big Bonus, then Pay Cut | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/occupation-relief-cut-by-200-million-army-chief-royall-reports.html | OCCUPATION RELIEF CUT BY 200 MILLION; Army Chief Royall Reports $1,100,000,000 Will Be Asked for Coming Fiscal Year GERMAN GAINS A FACTOR Secretary Says Europe Makes Strides Against Communism -- Praises U. S. Forces | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/lebanon-joins-the-ilo.html | Lebanon Joins the ILO | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/eskimo-boy-survives-blizzard.html | Eskimo Boy Survives Blizzard | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/two-important-city-bills.html | TWO IMPORTANT CITY BILLS | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mrs-bolton-will-get-medal.html | Mrs. Bolton Will Get Medal | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/israelis-silent-on-news.html | Israelis Silent on News | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dr-myron-b-morris.html | DR. MYRON B. MORRIS. | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/boats-arrive-for-show-first-craft-and-accessories-at-grand-central.html | BOATS ARRIVE FOR SHOW; First Craft and Accessories at Grand Central Palace | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bases-held-to-be-targets.html | Bases Held to Be Targets | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/revamping-plan-is-held-outdated-federal-court-in-maine-sends-back.html | REVAMPING PLAN IS HELD OUTDATED; Federal Court in Maine Sends Back to SEC the American & Foreign Power Formula | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/special-taxes-paid-193967147-to-city-among-the-8-levies-payment-of.html | SPECIAL TAXES PAID $193,967,147 TO CITY; Among the 8 Levies, Payment of 2% on Sales Yielded $129,367,153 in '47-48 | True | By William R. Conklin | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/peter-bushel.html | PETER BUSHEL | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/indonesian-events-discussed-dutch-governments-plan-said-to-include.html | Indonesian Events Discussed; Dutch Government's Plan Said to Include Autonomy for All Groups | True | M. V. GELDEREN. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/bonds-and-shares-on-london-market-prices-are-generally-steady-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Generally Steady on Last Day of Account, With China Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/walter-sennhauser.html | WALTER SENNHAUSER | True | SpelaJ to THE IZW ) | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/yiddish-play-opens-friday.html | Yiddish Play Opens Friday | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/news-of-food-discarding-of-unused-pots-and-pans-urged-in-leaflet-by.html | News of Food; Discarding of Unused Pots and Pans Urged in Leaflet by University Experts | True | By Jane Nickerson | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/wife-ends-her-life-carrying-out-threat.html | WIFE ENDS HER LIFE, CARRYING OUT THREAT | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tie-in-squash-racquets-princeton-and-harvard-clubs-end-season-in.html | TIE IN SQUASH RACQUETS; Princeton and Harvard Clubs End Season in Deadlock | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/airlines-call-1948-safe-flying-year-death-rate-141-in-100000000.html | AIRLINES CALL 1948 SAFE FLYING YEAR; Death Rate 1.41 in 100,000,000 Traveler-Miles, Bettered Only 3 Times in 20 Years | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-invites-buddies-of-world-war-i-farm-and-labor-chiefs-to.html | Truman Invites Buddies of World War I, Farm and Labor Chiefs to Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/lutheran-council-seeks-unity.html | Lutheran Council Seeks Unity | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/james-b-hackney.html | JAMES B. HACKNEY | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/three-leave-hinderliter-hays-walker-and-petross-plan-to-establish.html | THREE LEAVE HINDERLITER; Hays, Walker and Petross Plan to Establish Own Business | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/henry-s-buensod.html | HENRY S. BUENSOD | True | Special Lto T NEW YO< TIMES | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/christian-protest-urged-canadian-archbishop-scores-the-arrest-of.html | CHRISTIAN PROTEST URGED; Canadian Archbishop Scores the Arrest of Hungarian Primate | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/ormandy-features-antheil-symphony-composers-fifth-is-offered-here.html | ORMANDY FEATURES ANTHEIL SYMPHONY; Composer's Fifth Is Offered Here by Philadelphia Group -- 2 Bach Works Heard | True | By Olin Downes | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/nightcrowing-fowl-to-advertise-show.html | NIGHT-CROWING FOWL TO ADVERTISE SHOW | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/long-beach-suspends-karp-city-manager.html | LONG BEACH SUSPENDS KARP, CITY MANAGER | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/clarence-f-osborn.html | CLARENCE F. OSBORN | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/miss-pollard-to-be-bride-troth-of-westfield-girl-to-david-edson.html | MISS POLLARD TO BE BRIDE; Troth of Westfield Girl to David Edson Wheeler Announced | True | Special to NEW Nou TZMZS. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/barbara-j-smith-becomes-fianceei.html | BARBARA J. SMITH BECOMES FIANCEEI | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/prizes-to-be-given-for-aviation-essays.html | PRIZES TO BE GIVEN FOR AVIATION ESSAYS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/4-consumers-tell-furnishing-woes-home-market-group-hears-of.html | 4 CONSUMERS TELL FURNISHING WOES; Home Market Group Hears of Newlyweds, a Young Couple, Older Pair and Bachelor | True | By Mary Rochespecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/flights-of-fancy-in-hat-collection-head-of-apollo-inspires-florell.html | FLIGHTS OF FANCY IN HAT COLLECTION; Head of Apollo Inspires Florell to Design Group for Women With Short Curled Hair | True | By Virginia Pope | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/chamber-stresses-industrial-peace-state-commerce-group-asks-public.html | CHAMBER STRESSES INDUSTRIAL PEACE; State Commerce Group Asks Public Interest Be Put First in Labor Law Changes | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-walks-to-station-to-meet-wife-daughter.html | Truman Walks to Station To Meet Wife, Daughter | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-burial-frauds-are-charged-1600000-made-on-200-invested-big.html | New Burial Frauds Are Charged; $1,600,000 Made on $200 Invested; BIG BURIAL FRAUDS CHARGED BY STATE | True | By Arthur Gelb | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/housing-frauds-laid-to-4-in-jersey-exofficials-of-authority-are.html | HOUSING FRAUDS LAID TO 4 IN JERSEY; Ex-Officials of Authority Are Accused of Accepting Kickbacks From Concerns | True | Special to THE NEW YORK TIMES | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tornado-death-list-grows.html | Tornado Death List Grows | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rice-marketing-quotas-off.html | Rice Marketing Quotas Off | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rogers-announces-he-will-run-again-borough-president-also-says-he.html | ROGERS ANNOUNCES HE WILL RUN AGAIN; Borough President Also Says He Will Seek a Place on Supreme Court in 1950 | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/swirbul-is-appointed-to-racing-commission.html | SWIRBUL IS APPOINTED TO RACING COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/stores-and-suites-in-brooklyn-trading.html | STORES AND SUITES IN BROOKLYN TRADING | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/fall-from-fire-escape-fatal.html | Fall From Fire Escape Fatal | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/-49-is-year-of-hope-for-europes-dps-iro-officials-expect-380000-of-.html | '49 IS YEAR OF HOPE FOR EUROPE'S DP'S; IRO Officials Expect 380,000 of the Remaining 750,000 to Leave Camps Before 1950 SPEEDIER FLOW IS SOUGHT Fate of 184,000 Not Eligible Under Present Programs Still a Big Problem | True | By Robert L. Schiffer | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/erp-nations-asked-to-revise-policies-european-council-expects-to.html | ERP NATIONS ASKED TO REVISE POLICIES; European Council Expects to Send Questionnaire to Them on Accepting Changes SLASH IN IMPORTS URGED Search for New Sources of Materials Overseas, Rise in Exports Recommended | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/trading-moderate-in-cotton-futures-prices-are-two-points-lower-to.html | TRADING MODERATE IN COTTON FUTURES; Prices Are Two Points Lower to 18 Higher on the Day -- Offers Well Absorbed | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-negeb-attack-reported-by-cairo-egypts-foreign-minister-says.html | NEW NEGEB ATTACK REPORTED BY CAIRO; Egypt's Foreign Minister Says Israelis Return to Battle With 'Largest Forces' | True | By Dana Adams Schmidtspecial to The New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/honest-youth-rewarded-boy-who-tripped-over-2840-receives-130-from.html | HONEST YOUTH REWARDED; Boy Who Tripped Over $2,840 Receives $130 From Owner | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mystery-expert-heard-by-spy-jury-engineer-for-ge-and-republic.html | 'MYSTERY' EXPERT HEARD BY SPY JURY; Engineer for GE and Republic Aviation Said to Be 'Felix' of Chambers Revelations ' Mystery' Expert on Secret Arms Testifies Before Spy Grand Jury | True | By Alexander Feinberg | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/britain-makes-no-comment.html | Britain Makes No Comment | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/hershsqngerber-.html | HershsQn--Gerber ' | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/rev-joseph-carney.html | REV. JOSEPH CARNEY | True | Special to Tm Nw Yo Tn. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/macys-employes-stick-to-own-union-1500-pledge-support-to-their.html | MACY'S EMPLOYES STICK TO OWN UNION; 1,500 Pledge Support to Their Independent Group Despite Bids From 3 Others | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/indians-outstanding-team-of-1948-with-michigans-eleven-runnerup.html | Indians 'Outstanding Team' of 1948 With Michigan's Eleven Runner-Up; Baseball Champions Receive 28 First-Place Votes of 98 Writers Polled - Olympians Are Third, Football Browns Fourth | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/century-furniture-plant-ready.html | Century Furniture Plant Ready | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/1000-deer-die-in-10-days-in-state-victims-of-dogs.html | 1,000 Deer Die in 10 Days In State, Victims of Dogs | True | By Science Service. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mrs-kasenkina-joins-church-here-former-russian-teacher-now-is.html | MRS. KASENKINA JOINS CHURCH HERE; Former Russian Teacher Now Is Member of Ukrainian Greek Catholic Unit | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/mr-buster-and-king-midas-race-to-popular-victories-at-tropical.html | Mr. Buster and King Midas Race to Popular Victories at Tropical; PERSHALL'S COLT DEFEATS WEE HAL Mr. Buster, 9-10, Takes Dash by Length at Tropical -- Fine Fettle Third KING MIDAS ALSO SCORES Civitello Completes a Triple With Bobunet Racer, Who Pays $3.70 for $2 | True | | | C1B 170179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/truman-to-revive-atom-board-issue-staggered-terms-for-members.html | TRUMAN TO REVIVE ATOM BOARD ISSUE; Staggered Terms for Members, Blocked in 1948 by the GOP, to Be Asked Anew | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/landlords-arrest-ordered-by-court.html | LANDLORD'S ARREST ORDERED BY COURT | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/big-first-quarter-seen-in-boys-wear-late-easter-also-to-increase.html | BIG FIRST QUARTER SEEN IN BOYS' WEAR; Late Easter Also to Increase Sales Over Year Ago -- Buyer Attendance Heavy at Parley | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/tighten-law-on-u-s-codes-forrestal-urges-congress-law-to.html | Tighten Law on U. S. Codes, Forrestal Urges Congress; LAW TO SAFEGUARD U. S. CODES ASKED | True | By John D. Morrisspecial To the New York Times. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/700-students-see-hope-for-comics-they-decide-at-a-forum-here-that.html | 700 STUDENTS SEE HOPE FOR COMICS; They Decide at a Forum Here That Books Can Be Either 'Good or 'Bad,' Ask No Ban | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/u-s-jury-indicts-7-labor-officials-tafthartley-violation-laid-to.html | U. S. JURY INDICTS 7 LABOR OFFICIALS; Taft-Hartley Violation Laid to Men Accused of Demanding Money From Companies | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/astor-estate-buys-theatre-property-acquires-the-empire-nearby.html | ASTOR ESTATE BUYS THEATRE PROPERTY; Acquires the Empire, Near-by Building From Jacob Freidus -- Latter Leases House | True | By Sam Zolotow | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/adelphi-worsted-mills-sold.html | Adelphi Worsted Mills Sold | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/john-r-bellis.html | JOHN R. BELLIS | True | Special to NL'W NOP.K | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/crane-takes-two-blocks.html | Crane Takes Two Blocks | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/5-french-cardinals-hit-arrest.html | 5 French Cardinals Hit Arrest | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170179 | |
| 1949-01-05 | 1949-01-05 | https://www.nytimes.com/1949/01/05/archives/new-air-service-to-panama.html | New Air Service to Panama | True | Special to THE NEW YORK TIMES. | | C1B 170179 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/victor-h-mcutcheon.html | VICTOR H. M'CUTCHEON | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/truman-program-on-housing-sped-bill-calling-for-1050000-units.html | TRUMAN PROGRAM ON HOUSING SPED; Bill Calling for 1,050,000 Units Offered in Senate Soon After His Talk | True | By Clayton Knowlesspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/brim-importance-seen-in-new-hats-ribbons-play-a-leading-part-in-an.html | BRIM IMPORTANCE SEEN IN NEW HATS; Ribbons Play a Leading Part in an Exhibition Staged by Madame Pauline | True | By Virginia Pope | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/irish-ship-is-delayed-bad-weather-slows-vessel-on-maiden-voyage-to.html | IRISH SHIP IS DELAYED; Bad Weather Slows Vessel on Maiden Voyage to U. S | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/cordova-quits-salvador-junta.html | Cordova Quits Salvador Junta | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/negroes-defiant-in-south-africa-council-hits-white-supremacy-as-it.html | NEGROES DEFIANT IN SOUTH AFRICA; Council Hits White Supremacy As It Learns of Abolition -- Malan Majority Imperiled | True | By G. H. Archambaultspecial To the New York Times. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/tokyo-labor-tests-marthurs-order-government-workers-resist-48hour.html | TOKYO LABOR TESTS MARTHUR'S ORDER; Government Workers Resist 48-Hour Week -- U. S. Aide Hits Soviet on Police Issue | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/reform-in-naming-presidents-urged-lodge-joined-by-10-senators.html | REFORM IN NAMING PRESIDENTS URGED; Lodge, Joined by 10 Senators, Offers Plan to Divide Electors on Popular Vote Basis | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/grains-inch-ahead-in-nervous-session-corn-shows-way-september.html | GRAINS INCH AHEAD IN NERVOUS SESSION; Corn Shows Way, September Leading -- Truman's Message in Line With Expectations | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/rangers-vanquish-hawks-and-tie-canadiens-for-fifth-place-in-hockey.html | Rangers Vanquish Hawks and Tie Canadiens for Fifth Place in Hockey Race; O'CONNOR'S 2 GOALS MARK 3-1 TRIUMPH Ranger Star Counts in First and Third Periods Against Hawk Six at Garden LESWICK ALSO CONNECTS Bentley Saves Visitors From Shut-Out -- Rayner Excels Before 14,626 Fans | | By Joseph C. Nichols | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/investors-acquire-2-chelsea-houses-desels-get-hafner-family-realty.html | INVESTORS ACQUIRE 2 CHELSEA HOUSES; Desels Get Hafner Family Realty on W. 26th Street -- Other Deals | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/don-cossacks-in-concert-jaroff-chorus-gives-its-only-program-here.html | DON COSSACKS IN CONCERT; Jaroff Chorus Gives Its Only Program Here of Season | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/goldovsky-in-new-post-pianist-is-named-musical-head-of-worcester.html | GOLDOVSKY IN NEW POST; Pianist Is Named Musical Head of Worcester Festival | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/fans-riot-in-jersey-ring-dozen-policemen-restore-order-after.html | FANS RIOT IN JERSEY RING; Dozen Policemen Restore Order After Riccio-DeCosmo Bout | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/banknotes.html | BANKNOTES | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/domestic-sugars-drop-3-to-4-points-d-contract-in-coffee-futures.html | DOMESTIC SUGARS DROP 3 TO 4 POINTS; 'D' Contract in Coffee Futures Declines 7 to 15 Net on Day -- Hides Ease After Rise | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/transamerica-suit-urged-for-trial-counsel-for-federal-reserve-board.html | TRANSAMERICA SUIT URGED FOR TRIAL; Counsel for Federal Reserve Board Advises It to Deny Corporation's Motions DEFENSE FOR CLAYTON Charges Against Governor Are Called 'Flimsy,' 'Absurd -- Future Course | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/school-bond-issue-defeated.html | School Bond Issue Defeated | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/chairman-of-curb-nominated-again-werle-to-run-for-third-term-slate.html | CHAIRMAN OF CURB NOMINATED AGAIN; Werle to Run for Third Term -- Slate for Governors Submitted -- Election Feb. 14 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/canada-reports-gain-in-dollar-holdings.html | CANADA REPORTS GAIN IN DOLLAR HOLDINGS | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/indonesians-offer-a-peace-formula-sovereignty-leaders-release-and.html | INDONESIANS OFFER A PEACE FORMULA; Sovereignty, Leaders' Release and Dutch Retirement Are Listed -- U. S. Recalls Aide | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/stocks-shrug-off-trumans-message-nothing-unexpected-is-found-by.html | STOCKS SHRUG OFF TRUMAN'S MESSAGE; Nothing Unexpected Is Found by Market in Proposals for New Legislation VOLUME RISES SLIGHTLY Sharp Spurt by the Chemicals Reflected in Gain of 0.94 in the Price Average | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/gen-gross-confirmed-is-named-government-director-for.html | GEN. GROSS CONFIRMED; Is Named Government Director for Wuerttemberg-Baden | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dewey-reported-considering-three-for-court-of-appeals-judgeship.html | Dewey Reported Considering Three For Court of Appeals Judgeship | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/honduran-cabinet-named.html | Honduran Cabinet Named | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/brice-toole-dies-federal-attorney-justice-department-assistant-won.html | BRICE TOOLE DIES; FEDERAL ATTORNEY; Justice Department Assistant won Millions for U. S. -- Had Charge of Black Tom Suits | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/3-die-in-british-plane-in-brazil.html | 3 Die in British Plane in Brazil | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/professor-dunn-retires.html | Professor Dunn Retires | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dewey-appoints-doctors-names-margaret-janeway-t-a-mcgoldrick-to.html | DEWEY APPOINTS DOCTORS; Names Margaret Janeway, T. A. McGoldrick to State Council | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/england-badminton-victor.html | England Badminton Victor | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/message-praised-by-british-press-truman-viewed-as-bolstering.html | MESSAGE PRAISED BY BRITISH PRESS; Truman Viewed as Bolstering Democracy as Answer to Communist Challenge | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/twoprice-system-adopted-by-czechs-wage-earners-to-enjoy-low.html | TWO-PRICE SYSTEM ADOPTED BY CZECHS; Wage Earners to Enjoy Low Ceilings -- Others Must Buy in the 'Free Market' | True | Special to The NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/republicans-say-raw-deal-cuts-vandenberg-prestige-democrats-by.html | Republicans Say 'Raw Deal' Cuts Vandenberg Prestige; Democrats, by Changing Committee Line-Up, Embarrass Bipartisan Collaborator | True | By James Restonspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/midair-crash-kills-student-pilot.html | Mid-Air Crash Kills Student Pilot | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/n-it-ilcutclolt-iwi42-s-member-of-firm-here-since-1911-dies-at.html | N. It. Il'CUT ClOlt, IWI/42 S; Member of Firm Here Since 1911 Dies at 65--C011ected DictioDaries of World \ | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/west-indies-sugar-expanding.html | West Indies Sugar Expanding | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/troubles-multiply-for-the-tucker-corp.html | TROUBLES MULTIPLY FOR THE TUCKER CORP. | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wallace-declares-program-is-futile.html | WALLACE DECLARES PROGRAM IS FUTILE | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/personal-notes.html | Personal Notes | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/westfield-n-j.html | Westfield, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bronx-deals-closed-hochberg-interests-take-three-buildings-on.html | BRONX DEALS CLOSED; Hochberg interests Take Three Buildings on Washington Ave. | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/eisenhower-backs-boy-scout-drive-pins-emblem-on-500000th-member.html | EISENHOWER BACKS BOY SCOUT DRIVE; Pins Emblem on 500,000th Member Here -- $2,000,000 Is Needed in the City | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/quayle-suspends-3-more-officers-firehouse-party-results-in-charges.html | QUAYLE SUSPENDS 3 MORE OFFICERS; Firehouse Party Results in Charges Against 8 Others, Including 2 Captains | True | By James P. McCaffrey | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/sunray-expands-quarters.html | Sunray Expands Quarters | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/balbiers-gains-at-tennis-behrens-larned-and-grant-win-matches-in.html | BALBIERS GAINS AT TENNIS; Behrens, Larned and Grant Win Matches in Tampa Tourney | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/one-jurist-scores-farben-acquittals-deplores-loss-of-records-holds.html | ONE JURIST SCORES FARBEN ACQUITTALS; Deplores Loss of Records -- Holds in Dissent That 15 More Should Be Guilty | True | By Jack Raymondspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/cacophony-of-crowing-opens-poultry-show-with-10-competing-roosters.html | Cacophony of Crowing Opens Poultry Show With 10 Competing Roosters in Fine Voice | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/u-n-delegates-sail.html | U. N. Delegates Sail | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/musicians-ban-on-furtwaengler-ends-his-chicago-contract-for-49.html | Musicians' Ban on Furtwaengler Ends His Chicago Contract for '49; MUSICIANS REBEL ON FURTWAENGLER | True | By Howard Taubman | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/israel-lists-gains-in-raid-on-egypt-army-wrecked-airfields-near-el.html | ISRAEL LISTS GAINS IN RAID ON EGYPT; Army Wrecked Airfields Near El Arish in Three-Day Stay and Retired as Planned | True | By Gene Currivanspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/crane-wins-two-cue-blocks.html | Crane Wins Two Cue Blocks | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/israelis-drive-for-peace-renewed-palestine-fighting-viewed-as.html | Israelis Drive for Peace; Renewed Palestine Fighting Viewed as Effort to End Conflict by Crushing Foes | True | By Hanson W. Baldwin | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/peggy-ann-karr-to-be-wed.html | Peggy Ann Karr to Be Wed | True | Spemal to NY Yo | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/yorkville-dance-to-be-held-jan-14-dinner-event-in-ritzcarlton.html | YORKVILLE DANCE TO BE HELD JAN. 14; Dinner Event in Ritz-Carlton Ballroom Will Aid Work of Community Association | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/gannon-to-leave-fordham-feb-2-president-since-1936-longest-at.html | GANNON TO LEAVE FORDHAM FEB. 2; President Since 1936, Longest at School, He Will Head Retreat on Staten Island SUCCESSOR A NEW YORKER Rev. Laurence J. McGinley, 43, Will Serve as Rector Also, Father Murphy Retiring | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/advertising-news.html | Advertising News | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/2-bodies-sighted-off-san-juan.html | 2 Bodies Sighted Off San Juan | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/palestine-concern-files-badad-insulating-boards-corp-lists-114288.html | PALESTINE CONCERN FILES; Badad Insulating Boards Corp. Lists 114,288 Shares | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/new-financing-approved.html | New Financing Approved | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wide-police-shakeup-is-begun-inspector-quits-deputy-demoted-new.html | Wide Police Shake-Up Is Begun; Inspector Quits, Deputy Demoted; NEW CHIEF INSPECTOR POLICE SHAKE-UP IS ON WIDE SCALE | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-john-h-trautman.html | MRS. JOHN H. TRAUTMAN | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/jersey-prices-cut-a-cent-homogenized-milk-held-overpriced.html | Jersey Prices Cut a Cent; HOMOGENIZED MILK HELD OVERPRICED | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/text-of-dewey-message-to-legislature-on-the-need-for-tax-rise.html | Text of Dewey Message to Legislature on the Need for Tax Rise, Increased Spending | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/inquiry-on-odwyer-is-asked-in-council.html | INQUIRY ON O'DWYER IS ASKED IN COUNCIL | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wilkesbarre-mine-blast-kills-2.html | Wilkes-Barre Mine Blast Kills 2 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/beirut-complains-to-u-n.html | Beirut Complains to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/nanking-general-pulls-back-forces-return-to-hankow-is-laid-to-rift.html | NANKING GENERAL PULLS BACK FORCES; Return to Hankow Is Laid to Rift on Chiang -- Communists Shell Tientsin Defenses A PUZZLE IN CHINA NANKING GENERAL PULLS BACK FORCES | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/j-burt-calkin.html | J, BURT CAL..KIN'S | True | Spec3l to Nv Yo Tur.s. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/st-louis-on-top-5744-macauley-excels-in-triumph-over-bradley.html | ST. LOUIS ON TOP, 57-44; Macauley Excels in Triumph Over Bradley Quintet | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/north-ireland-wants-to-be-named-ulster.html | NORTH IRELAND WANTS TO BE NAMED ULSTER | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/daylight-indicator-for-taxis.html | Daylight Indicator for Taxis | True | WILL CLOSE | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/assemblymen-act-for-city-gop-bloc-split-based-on-borough-party.html | ASSEMBLYMEN ACT FOR CITY GOP BLOC; Split Based on Borough Party Rivalries Is Balking Revival of Pre-Dewey System | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/canadian-costs-drop-price-index-declines-for-the-first-time-in-two.html | CANADIAN COSTS DROP; Price Index Declines for the First Time in Two Years | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/scholarship-to-muriel-halle.html | Scholarship to Muriel Halle | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/ophir-farm-plan-divides-neighbors-purchase-residents-argue-for-and.html | OPHIR FARM PLAN DIVIDES NEIGHBORS; Purchase Residents Argue for and Against Mrs. Reid's Rezoning Application | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mutterings-of-critics-heard-at-truman-talk.html | Mutterings of Critics Heard at Truman Talk | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/press-comment-on-trumans-message.html | Press Comment on Truman's Message | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/world-fuel-output-up-u-n-statisticians-report-steady-rise-in.html | WORLD FUEL OUTPUT UP; U. N. Statisticians Report Steady Rise in Industrial Materials | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/u-n-kashmir-group-approves-plebiscite.html | U. N. KASHMIR GROUP APPROVES PLEBISCITE | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/edward-b-keno.html | EDWARD B. KENO | True | S],ctal to ,--'w No 'I''r,q | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/his-family-happy-as-president-speaks.html | HIS FAMILY HAPPY AS PRESIDENT SPEAKS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/line-transfers-terminal.html | Line Transfers Terminal | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/gop-charges-blow-at-bipartisan-plan-vandenberg-angrily-accuses.html | GOP CHARGES BLOW AT BIPARTISAN PLAN; Vandenberg Angrily Accuses Democrats on Foreign Policy -- Taft Sees Housing Split GOP CHARGES BLOW AT BIPARTISAN PLAN | True | By William S. Whitespecial To the New York Times. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/large-sales-seen-for-motorcycles-association-predicts-big-gain-for.html | LARGE SALES SEEN FOR MOTORCYCLES; Association Predicts Big Gain for Light-Weight Type Due to Economy, Car Scarcity | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/soviet-timber-output-rises.html | Soviet Timber Output Rises | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/max-j-spiegel-t72-leather-merchant.html | MAX J. SPIEGEL, t72, LEATHER MERCHANT | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dorati-succeeds-mitropoulos.html | Dorati Succeeds Mitropoulos | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-frank-deegan-has-son.html | Mrs. Frank Deegan Has Son | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/titillating-aroma-marks-fruit-sales-auctions-5-days-a-week-draw.html | TITILLATING AROMA MARKS FRUIT SALES; Auctions 5 Days a Week Draw Buyers to City From as Far Away as 200 Miles ODD JARGON IS EMPLOYED Bids Also Can Be Offered by Winks -- Principals Astir Early for the Events | True | By Jack Roth | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/west-releases-fuel-to-meet-berlin-need.html | WEST RELEASES FUEL TO MEET BERLIN NEED | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/379-clergymen-urge-state-law-for-legalizing-mercy-killings.html | 379 Clergymen Urge State Law For Legalizing 'Mercy Killings' | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/emerson-offering-new-video-model-16inch-tube-set-to-be-priced-at.html | EMERSON OFFERING NEW VIDEO MODEL; 16-Inch Tube Set to Be Priced at About $400 or Almost $100 Under Comparable Type | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/peace-talk-in-china.html | PEACE TALK IN CHINA | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/otis-m-freeman.html | OTIS M. FREEMAN | True | Special to T 1 | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bell-issue-authorized-canadian-company-gets-permit-to-sell-34000000.html | BELL ISSUE AUTHORIZED; Canadian Company Gets Permit to Sell $34,000,000 of Stock | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-a-t-quattlander.html | MRS. A. T. QUATTLANDER. | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/storm-and-flood-lash-west-south-transport-crippled-by-savage.html | STORM AND FLOOD LASH WEST, SOUTH; Transport Crippled by Savage Blizzard -- Rescuers Reach 500 -- Damage Heavy | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/retains-fm-frequency-armstrong-gets-writ-to-delay-shift-ordered-by.html | RETAINS FM FREQUENCY; Armstrong Gets Writ to Delay Shift Ordered by FCC | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/iona-beats-hofstra-5849.html | Iona Beats Hofstra, 58-49 | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/antichiang-barrage-goes-on.html | Anti-Chiang Barrage Goes On | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/governor-deweys-message.html | GOVERNOR DEWEY'S MESSAGE | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/prices-of-cotton-up-4-to-12-points-advance-of-14-to-28-reached-with.html | PRICES OF COTTON UP 4 TO 12 POINTS; Advance of 14 to 28 Reached, With Strength in Far Months Most Pronounced | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/u-s-aid-for-music-is-urged-in-forum.html | U. S. AID FOR MUSIC IS URGED IN FORUM | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/olympia-beats-stella-moore-star-quarter-horse-in-tropical-match.html | Olympia Beats Stella Moore, Star Quarter Horse, in Tropical Match Race; HOOPER 3-YEAR-OLD TRIUMPHS BY HEAD Olympia, Winner of 3 Stakes, Barely Beats Stella Moore in Quarter-Mile Dash TIME FOR EVENT 1S0:22 3/5 Batchelder Registers a Triple at Tropical, Including Both Ends of $50.80 Double | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/postwar-british-cotton-record.html | Post-War British Cotton Record | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/seton-hall-60-xavier-51.html | Seton Hall 60, Xavier 51 | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/civil-service-cuts-protested.html | Civil Service Cuts Protested | True | EMILIA KLOTH | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/gpu-plans-to-sell-144000000-unit-disposal-of-new-york-state.html | GPU PLANS TO SELL $144,000,000 UNIT; Disposal of New York State Electric Will Allow Parent to Retire Bank Loans | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/aaron-h-weinstein.html | AARON H. WEINSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/krug-appoints-ten-to-advise-on-indians.html | KRUG APPOINTS TEN TO ADVISE ON INDIANS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/named-by-smithcorona-h-w-smith-is-elected-chairman-of-the-executive.html | NAMED BY SMITH-CORONA; H. W. Smith Is Elected Chairman of the Executive Committee | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/business-world.html | Business World | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/alexander-thomson.html | ALEXANDER THOMSON | True | SpecialJ, .to ,,N-'w Yo,. *Z'zz..s | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/ruhr-coal-output-sets-record.html | Ruhr Coal Output Sets Record | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bache-estate-resells-west-side-apartment.html | Bache Estate Resells West Side Apartments | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/spaniards-deportation-revoked.html | Spaniard's Deportation Revoked | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/leaf-six-victor-40takes-fourth-place.html | LEAF SIX VICTOR, 4-0,TAKES FOURTH PLACE | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/lie-weighs-steps-to-end-china-war-u-n-chief-says-he-needs-more-time.html | LIE WEIGHS STEPS TO END CHINA WAR; U. N. Chief Says He Needs More Time to Study Situation -- He Could Call Council | True | By George Barrettspecial To The New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/peck-asks-inquiry-on-pier-operation-albany-measure-held-possible.html | PECK ASKS INQUIRY ON PIER OPERATION; Albany Measure Held Possible Boomerang Embarrassing to O'Dwyer Administration | True | By Douglas Dallesspecial To The New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wearability-is-stressed-many-themes-employed-by-lenesta-in-spring.html | WEARABILITY IS STRESSED; Many Themes Employed by Lenesta in Spring Hat Show | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/homogenized-milk-held-overpriced-murtagh-calls-on-retail-chain-and.html | HOMOGENIZED MILK HELD OVERPRICED; Murtagh Calls on Retail Chain and Three Producers to Cut Cost One Cent a Quart DECLINE IN USE REPORTED Low-Income Families Affected, Investigation Head Says -- Sellers Deny Charge | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/decision-is-reserved-in-7-rent-convictions.html | DECISION IS RESERVED IN 7 RENT CONVICTIONS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mass-for-mrs-martin-gynn.html | Mass for Mrs. Martin 'Glynn | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/labor-chiefs-hail-truman-proposals-green-murray-and-others-see-own.html | LABOR CHIEFS HAIL TRUMAN PROPOSALS; Green, Murray and Others See Own Ideas Backed, Agree to Revising Wagner Act Labor Chiefs Hail Truman Message, Agree to Amending Wagner Act | True | By Louis Starkspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/rose-bowl-movies-inconclusive.html | Rose Bowl Movies Inconclusive | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dutch-take-three-more-towns.html | Dutch Take Three More Towns | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/oil-lease-fees-doubled-year-rent-in-advance-required-on-federally.html | OIL LEASE FEES DOUBLED; Year Rent in Advance Required on Federally Owned Fields | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/louis-guttmann.html | LOUIS GUTTMANN | True | SPecial to T Nzw Yol,.- | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/queen-mary-gets-away-ship-sails-for-new-york-after-leaks-are.html | QUEEN MARY GETS AWAY; Ship Sails for New York After Leaks Are Patched | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/truman-aims-likened-to-perons-by-paper.html | TRUMAN AIMS LIKENED TO PERON'S BY PAPER | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/butter-price-sags-as-demand-drops-cut-laid-to-low-home-cash-slow.html | BUTTER PRICE SAGS AS DEMAND DROPS; Cut Laid to Low Home Cash, Slow Trade and Reduction in Oleomargarine Cost | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/warwick-asks-for-divorce.html | Warwick Asks for Divorce | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/charles-j-kraft.html | CHARLES J. KRAFT | True | Special to T Nv Yo Tnr | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/klynbnker.html | Klyn--Bnker | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dr-sterling-to-be-honored.html | Dr. Sterling to Be Honored | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/levine-hints-spies-victimized-duggan-editor-believes-exofficial.html | LEVINE HINTS SPIES VICTIMIZED DUGGAN; Editor Believes Ex-Official Will Be Shown as Innocent Dupe of Soviet Agents | True | By Russell Porter | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/young-quits-senate-of-state-to-be-judge.html | YOUNG QUITS SENATE OF STATE TO BE JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/b-w-whitfield-sr.html | B' W. WHITFIELD SR. | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/state-of-the-union.html | STATE OF THE UNION | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bogota-bank-lists-assets.html | Bogota Bank Lists Assets | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/realty-men-oppose-truman-on-housing.html | REALTY MEN OPPOSE TRUMAN ON HOUSING | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/london-bus-strikes-end-men-vote-to-submit-overtime-pay-issue-to.html | LONDON BUS STRIKES END; Men Vote to Submit Overtime Pay Issue to Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/sports-of-the-times-the-newest-sports-hero.html | Sports of the Times; The Newest Sports Hero | True | By Arthur Daley | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/york-men-to-push-air-conditioners-50-sales-rise-over-record-1948.html | YORK MEN TO PUSH AIR CONDITIONERS; 50% Sales Rise Over Record 1948 Set as 1949 Goal at Distributors' Parley | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/field-hospital-given-to-israel.html | Field Hospital Given to Israel | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/miss-lillian-c-rih-prospective-bride-jersey-girl-mount-st-vincent.html | MISS LILLIAN C, RIH PROSPECTIVE BRIDE; Jersey Girl, Mount St. Vincent Alumna, Will Be Married to Richard William Packer | True | Sped to Trim NL'W YOP-[ Tae. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/nature-clubs-gird-for-swamp-battle-council-formed-to-stay-fill-of.html | NATURE CLUBS GIRD FOR SWAMP BATTLE; Council Formed to Stay 'Fill' of Van Cortlandt Park Area for Road and Golf | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/eca-takes-over-aid-of-korea-from-army.html | ECA TAKES OVER AID OF KOREA FROM ARMY | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/famous-yacht-club-offered-to-public-glen-cove-is-told-it-can-buy.html | FAMOUS YACHT CLUB OFFERED TO PUBLIC; Glen Cove Is Told It Can Buy Morgan Memorial Park Station for $35,000 | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/patricia-finnegan-to-wed.html | PATRICIA FINNEGAN TO WED | True | Daughter of Illinois Jurist Is the Fiancee of Harry A. Hughes Jr. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/books-authors.html | Books -- Authors | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/civic-center-hearings-set.html | Civic Center Hearings Set | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wide-backing-seen-congress-reaction-held-indicating-passage-for.html | WIDE BACKING SEEN; Congress' Reaction Held Indicating Passage for Most of Program SOCIALISM,' ASSERTS GOP But Many Republican Members Express an Agreement With Objectives of Proposals TRUMAN PROPOSALS GET WIDE BACKING | True | By C. P. Trussellspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/citations-leg-improves-calumet-racer-walked-twice-daily-now-at.html | CITATION'S LEG IMPROVES; Calumet Racer Walked Twice Daily Now at Hialeah | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/milans-offered-at-hat-showing-collapsibles-appear-in-large-and.html | MILANS OFFERED AT HAT SHOWING; Collapsibles Appear in Large and Medium Designs At Northridge Display | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/34-escape-in-airliner-crash.html | 34 Escape In Airliner Crash | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/asks-30-pay-rise-for-school-heads-committee-representing-chief.html | ASKS 30% PAY RISE FOR SCHOOL HEADS; Committee Representing Chief Executives Also Supports Lift for Teaching Staff | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/hungarian-refugees-flee-in-seized-plane.html | HUNGARIAN REFUGEES FLEE IN SEIZED PLANE | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/annie-will-leave-broadway-jan-15-musical-hit-starring-ethel-merman.html | ANNIE' WILL LEAVE BROADWAY JAN. 15; Musical Hit Starring Ethel Merman and 3 Other Shows Give Dates of Closing | True | By Louis Calta | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/affection-advised-for-problem-boy-feeling-of-security-more-vital.html | AFFECTION ADVISED FOR 'PROBLEM BOY'; Feeling of Security More Vital Than Recreation Program, Club Workers Agree | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/man-held-in-arsenal-thefts.html | Man Held in Arsenal Thefts | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/irving-to-make-50ft-parachutes.html | Irving to Make 50-Ft. Parachutes | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bowles-takes-post-in-connecticut-inauguration-delayed-by-rift-over.html | BOWLES TAKES POST IN CONNECTICUT; Inauguration Delayed by Rift Over Close Election, He Urges a 'Competent Liberalism' | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/father-gannons-retirement.html | Father Gannon's Retirement | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/schenley-changes-name.html | Schenley Changes Name | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/new-clue-offered-on-sir-galahad-figurehead-at-seamens-institute.html | New Clue Offered on 'Sir Galahad' Figurehead at Seamen's Institute | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/play-producer-sent-to-prison.html | Play Producer Sent to Prison | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/john-f-yare.html | JOHN F. YARE. | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/new-yorker-named-to-ohio-post.html | New Yorker Named to Ohio Post | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/plane-designing-speeded-years-calculating-done-in-half-hour-by-new.html | PLANE DESIGNING SPEEDED; Year's Calculating Done in Half Hour by New Formulas | True | Dispatch of The Times. London. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/tenants-row-is-aired-another-meeting-of-rival-parties-is-set-for.html | TENANTS' ROW IS AIRED; Another Meeting of Rival Parties Is Set for Today | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/guilty-of-22154-tax-evasion.html | Guilty of $22,154 Tax Evasion | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/south-africa-holds-england-to-a-draw.html | SOUTH AFRICA HOLDS ENGLAND TO A DRAW | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wagnerforegoes-chairman-post-new-york-senator-iii-makes-way-for.html | WAGNER-FOREGOES CHAIRMAN POST ; New York Senator, III, Makes Way for Maybank, but Will Take the Ranking Role | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/our-record-imports.html | OUR RECORD IMPORTS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/humes-and-barker-score-capture-secondround-matches-in-state-squash.html | HUMES AND BARKER SCORE; Capture Second-Round Matches in State Squash Racquets | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/ships-carrying-dps-face-tieup-threat.html | SHIPS CARRYING DP'S FACE TIE-UP THREAT | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/murray-violinist-plays-3-novelties-in-his-first-recital-here-since.html | MURRAY, VIOLINIST, PLAYS 3 NOVELTIES; In His First Recital Here Since Before War, He Presents Two Premieres at Town Hall | True | By Noel Straus | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dismantling-resisted-germans-block-task-in-ruhr-british-may-use.html | DISMANTLING RESISTED; Germans Block Task in Ruhr -- British May Use Troops | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/high-corporate-profits-use-of-statistics-in-recent-letter-queried.html | High Corporate Profits; Use of Statistics in Recent Letter Queried by Economist | True | SIMON N. WHITNEY | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/readers-tributes-to-s-j-woolf.html | Readers' Tributes to S. J. Woolf | True | EDITH TRUMAN WOOLF | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/euwe-wins-35-of-42-games.html | Euwe Wins 35 of 42 Games | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/fair-practices-aid-to-cloak-industry-recovery-board-calls-rules.html | FAIR PRACTICES AID TO CLOAK INDUSTRY; Recovery Board Calls Rules Important Stabilizing Factor in Industry's Operations DISAPPOINTED BY EXPORT'S Study Shows 16% Did Volume of Up to $100,000 -- Rate of Returns Improved FAIR PRACTICES AID TO CLOAK INDUSTRY | | By Herbert Koshetzspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/pension-voted-wilhelmina.html | Pension Voted Wilhelmina | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/n-y-state-rejects-new-rating-plan-higher-insurance-premiums-for.html | N. Y. STATE REJECTS NEW RATING PLAN; Higher Insurance Premiums for Chains Averted in 'First Test' of Laws' Operation | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bowman-for-atom-post-vandenberg-suggests-educator-for-vacancy-on.html | BOWMAN FOR ATOM POST; Vandenberg Suggests Educator for Vacancy on Commission | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/2hour-alert-in-jerusalem.html | 2-Hour Alert in Jerusalem | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/noah-society-to-mark-centennial.html | Noah Society to Mark Centennial | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/opposition-busy-in-poland-again-government-official-ascribes-rise.html | OPPOSITION BUSY IN POLAND AGAIN; Government Official Ascribes Rise in Violence to British and U. S. Broadcasts | True | By Sydney Grusonspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/gustav-schmidt.html | GUSTAV SCHMIDT | True | Special To The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/justice-is-speeded-in-betting-fix-case-hogan-predicts-indictments.html | JUSTICE IS SPEEDED IN BETTING 'FIX' CASE; Hogan Predicts Indictments in Week as Grand Jury Begins to Hear the Evidence | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/british-envoy-sees-lovett.html | British Envoy Sees Lovett | | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bowling-ban-is-denied-atlantic-city-mayor-refuses-to-halt-big.html | BOWLING BAN IS DENIED; Atlantic City Mayor Refuses to Halt Big Tournament | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/cruisers-clutter-east-side-streets-craft-here-for-show-starting.html | CRUISERS CLUTTER EAST SIDE STREETS; Craft Here for Show Starting Tomorrow -- Marine Trades Group Names Officers | | By Clarence E. Lovejoy | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dr-fagley-honored-here.html | Dr. Fagley Honored Here | | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bovleascherl.html | Bovle---Ascherl | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/burma-ceylon-accept-role.html | Burma, Ceylon Accept Role | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/willard-t-bauer.html | WILLARD T. BAUER | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/oil-pipe-shipment-on-way-from-ruhr.html | OIL PIPE SHIPMENT ON WAY FROM RUHR | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/obert-t-w-moss.html | !OBERT T. W. MOSS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/video-to-influence-furniture-design-industry-leaders-at-show-say.html | VIDEO TO INFLUENCE FURNITURE DESIGN; Industry Leaders at Show Say Television Calls for Items Low Slung, Light and Movable | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/lutheran-unity-advanced-american-conference-backs-the-national.html | LUTHERAN UNITY ADVANCED; American Conference Backs the National Council's Plan | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/yale-sextet-bows-82-colorado-college-scores-third-victory-of-season.html | YALE SEXTET BOWS, 8-2; Colorado College Scores Third Victory of Season Over Elis | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/lockman-giants-agrees-to-terms-fleet-outfielder-sixth-player-in.html | LOCKMAN, GIANTS, AGREES TO TERMS; Fleet Outfielder Sixth Player in Fold -- Dodgers Acquire Young Coast Star | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/arleton-icy-76-utilities-aide-dies-president-of-queens-borough-gas.html | (ARLETON ICY, 76, UTILITIES AIDE, DIES; President of Queens Borough Gas and Electric Co.'Until '27 Developed Hewlett Realt7 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/patricia-jane-chiyver-fianceei.html | Patricia Jane Schi-yve'r Fianceel | True | specha ms= Nw'zosx mms.s. - I | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/israelis-repulsed-cairo-says.html | Israelis Repulsed, Cairo Says | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/st-marks-and-taft-play-00-hockey-tie-as-marshall-and-colgate-excel.html | St. Mark's and Taft Play 0-0 Hockey Tie As Marshall and Colgate Excel in Nets | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/12-to-study-worth-of-guard-reserve-royall-names-byrnes-chairman-of.html | 12 TO STUDY WORTH OF GUARD, RESERVE; Royall Names Byrnes Chairman of a Survey to Determine 'Adequacy' for Defense | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/car-deliveries-climb.html | Car Deliveries Climb | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/inflation-easing-mirrored-by-bank-operations-of-national-city-in.html | INFLATION EASING MIRRORED BY BANK; Operations of National City in 1948 Reflected Tapering-Off, Its Report Says INDUSTRIAL SLOWING SEEN Course of Economy Depends Now on Congress' Wisdom, Officers Assert INFLATION EASING MIRRORED BY BANK | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/iron-curtain-seen-lifting-for-food-revival-of-grain-flow-from-east.html | IRON CURTAIN SEEN LIFTING FOR FOOD; Revival of Grain Flow From East to West in Europe Predicted by Experts | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/robert-johnston.html | ROBERT JOHNSTON | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/banker-indicted-in-10000-theft-embezzlement-in-spring-valley-bared.html | BANKER INDICTED IN $10,000 THEFT; Embezzlement in Spring Valley Bared After Co-Worker's Arrest in Idaho Hold-Up | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-l-knickerbocker.html | MRS. L. KNICKERBOCKER | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/text-of-president-trumans-message-to-congress-on-the-state-of-the.html | Text of President Truman's Message to Congress on the State of the Union | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/philippines-issue-submitted-to-sec-development-concern-in-cebu-city.html | PHILIPPINES ISSUE SUBMITTED TO SEC; Development Concern in Cebu City Proposes to Sell Its Stock as Speculation | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/miss-lois-khi6ht-elga6ed-to-wed-graduate-of-sarah-lawrence-will-be.html | MISS LOIS KHI6HT ElGGA6ED TO WED; Graduate of Sarah Lawrence Will Be the Bride of Brendan McInerney, Yale Alumnus | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/new-warning-given-erp-nations-that-1952-will-be-last-year-of-aid.html | New Warning Given ERP Nations That 1952 Will Be Last Year of Aid; Bissell Sees No Need for It Beyond Then With Exceptions Such as Greece -- Scores Europeans' Estimate of Deficit | True | By Felix Belair Jr.special To the New York Times. | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/israeli-blows-stir-arabs-to-parleys-leaders-of-lebanon-and-syria.html | ISRAELI BLOWS STIR ARABS TO PARLEYS; Leaders of Lebanon and Syria Confer on Palestine Situation -- Other Moves Under Way | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/malik-leaves-by-plane.html | Malik Leaves by Plane | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/australian-wool-up-brings-record-high-of-209-a-pound-at-geelong.html | AUSTRALIAN WOOL UP; Brings Record High of $2.09 a Pound at Geelong Auction | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/paris-said-to-back-italy-on-colonies-schuman-also-favors-equality.html | PARIS SAID TO BACK ITALY ON COLONIES; Schuman Also Favors Equality for Rome in Federation of Nations, Sforza Asserts | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/yankees-sign-two-backs-cella-and-bruce-1948-college-stars-join-new.html | YANKEES SIGN TWO BACKS; Cella and Bruce, 1948 College Stars, Join New Yorkers | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/everest-heads-coast-conference.html | Everest Heads Coast Conference | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/beecham-demands-inquiry-into-opera-conductor-assailing-covent.html | BEECHAM DEMANDS INQUIRY INTO OPERA; Conductor, Assailing Covent Garden Trust, Seeks Details of 100,000 Expenditure | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/patricia-frederick-becomes-affianced.html | PATRICIA FREDERICK BECOMES AFFIANCED | True | Speel to Nzw Yo T | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/elaie-g0o0____-egaged-brooklyn-girl-to-be-weci-nexti-month-to-lewis.html | ELAI.E G0.00"____ E.GAGED); Brooklyn Girl to Be Weci NextI Month to Lewis Bernstein | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/named-by-womens-club.html | Named by Women's Club | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/truman-to-meet-press-friday.html | Truman to Meet Press Friday | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/ralph-s-edwards.html | RALPH S. EDWARDS | True | Special to 't' NZ%V YOP- -. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/exgov-philip-la-follette-ill.html | Ex-Gov. Philip La Follette Ill | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/radio-and-television.html | Radio and Television | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/soviet-widens-mail-blockade.html | Soviet Widens Mail Blockade | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/nanking-to-have-observer.html | Nanking to Have Observer | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/d-e-mfeely-wins-case-claim-to-be-acting-police-chief-of-hoboken-is.html | D. E. M'FEELY WINS CASE; Claim to Be Acting Police Chief of Hoboken Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/eleanor-barkers-troth1-middlebury-alumna-is-engaged-to-walker-ky-_e.html | ELEANOR BARKER:S TROTH1; Middlebury Alumna Is Engaged to Walker Ky _e Prescott | True | Special to Ti N-w YOP. K TmS. ] | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/palm-in-red-sox-fold.html | Palm in Red Sox' Fold | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/william-buchanan-100-former-tiffany-employee-dies-marked-birthday.html | WILLIAM BUCHANAN, 100; Former Tiffany Employee Dies-- Marked Birthday Christmas | True | Special to Nv 'o TL,ZS. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/new-gulf-oil-station-40000-structure-completed-on-flushing-corner.html | NEW GULF OIL STATION; $40,000 Structure Completed on Flushing Corner Plot | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/berlin-reds-dodge-pow-issue.html | Berlin Reds Dodge POW Issue | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/huffines-predicts-good-fabric-year-burlington-mills-head-says-first.html | HUFFINES PREDICTS GOOD FABRIC YEAR; Burlington Mills Head Says First Quarter Sales Are Ahead of Year Ago SEES MIXED PRICE TREND Expects General Average to Be Lower -- To Spend $15,000,000 -- Integration Held Sound HUFFINES PREDICTS GOOD FABRIC YEAR | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/brooklyn-march-of-dimes-set.html | Brooklyn March of Dimes Set | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/goncourt-group-elects-armand-salacrou-and-philippe-heriat-join.html | GONCOURT GROUP ELECTS; Armand Salacrou and Philippe Heriat Join Academy | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bubonic-outbreak-in-india.html | Bubonic Outbreak in India | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/reserve-officer-appointed.html | Reserve Officer Appointed | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bay-state-rostrum-changes.html | Bay State Rostrum Changes | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/sheffield-farms-names-general-sales-manager.html | Sheffield Farms Names General Sales Manager | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/john-g-craig.html | JOHN G. CRAIG | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/taylor-and-hersh-draw.html | Taylor and Hersh Draw | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/flushing-queens-to-see-claudia.html | Flushing, Queens, to See 'Claudia' | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/prince-charles-on-outing-rides-to-sandringham-in-car-driven-by-his.html | PRINCE CHARLES ON OUTING; Rides to Sandringham in Car Driven by His Father | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/zoological-society-reports-big-expansion-with-activities-now-on.html | Zoological Society Reports Big Expansion, With Activities Now on World-Wide Basis | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/price-aid-is-extended-loans-on-1948-beans-to-be-available-through.html | PRICE AID IS EXTENDED; Loans on 1948 Beans to Be Available Through Feb. 28 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/joseph-h-mnabb-61-head-of-camera-firm.html | JOSEPH H. M'NABB, 61, !HEAD OF CAMERA FIRM | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/tug-groups-weigh-fringe-demands-no-progress-reported-after-meeting.html | TUG GROUPS WEIGH 'FRINGE' DEMANDS; ' No Progress' Reported After Meeting on Union Contract -- More Talks Scheduled | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/equipment-issue-sold-bankers-buy-florida-east-coast-certificates.html | EQUIPMENT ISSUE SOLD; Bankers Buy Florida East Coast Certificates Then Resell Them | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/seeks-oil-rights-in-guatemala.html | Seeks Oil Rights in Guatemala | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/wilt-wins-twomile-run-and-fox-annexes-deignan-600-in-a-a-u-track.html | Wilt Wins Two-Mile Run and Fox Annexes Deignan 600 in A. A. U. Track; EX-INDIANA RUNNER TRIUMPHS IN 9:18.1 Wilt Beats Osterberg by 70 Yards in Taking Two-Mile at A.A.U. Open Meet FOX FIRST BY FOUR FEET Defeats Browne in 600 With 1:15.5 -- Flinter and Lynch Capture Mile Sections | True | By Joseph M. Sheehan | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/youngsters-send-gifts-to-neediest-college-girl-offers-2-of-her.html | YOUNGSTERS SEND GIFTS TO NEEDIEST; College Girl Offers $2 of Her Part-Time Earnings -- Boy Wishes to Help Some Lad | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/penicillin-aids-blackleg-in-cattle.html | Penicillin Aids Blackleg in Cattle | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/housing-course-to-be-offered.html | Housing Course to Be Offered | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/philadelphia-tract-sold.html | Philadelphia Tract Sold | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/winfield-s-cotner.html | WINFIELD S. COTNER | True | SPecial to Tus NEW YOK TIMZS. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/investment-group-to-hear-damon.html | Investment Group to Hear Damon | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-c-l-hardenbergh.html | MRS. C, L. HARDENBERGH | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/practical-results-sought.html | Practical Results Sought | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/jacob-lorillard.html | JACOB LORILLARD | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/fives-from-south-in-garden-tonight-unbeaten-north-carolina-team.html | FIVES FROM SOUTH IN GARDEN TONIGHT; Unbeaten North Carolina Team Meets N. Y. U. -- N. C. State Paired With L. I. U. | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/alberta-oil-revenue-trebled.html | Alberta Oil Revenue Trebled | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/tishmans-get-10acre-rego-park-site-for-1000family-garden-saite.html | Tishmans Get 10-Acre Rego Park Site For 1,000-Family Garden Suite Project | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/its-fair-deal-now-states-the-president.html | It's 'Fair Deal' Now, States the President | True | By the United Press. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/killer-gets-10-to-20-years.html | Killer Gets 10 to 20 Years | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/princeton-scores-over-penn-6552-adams-paces-tiger-quintet-to.html | PRINCETON SCORES OVER PENN, 65-52; Adams Paces Tiger Quintet to Eastern League Triumph -- Lyon Losers' Star | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/33000-in-pencils-jails-soldier.html | $33,000 in Pencils Jails Soldier | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/stop-milwaukee-transit-2400-trolley-and-bus-men-go-out-on-wildcat.html | STOP MILWAUKEE TRANSIT; 2,400 Trolley and Bus Men Go Out on Wildcat Strike | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/announces-new-air-germicide.html | Announces New Air Germicide | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/pacific-pay-talks-reopened.html | Pacific Pay Talks Reopened | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/harvey-captures-london-audience-mary-chases-prizewinning-play-about.html | HARVEY' CAPTURES LONDON AUDIENCE; Mary Chase's Prize-Winning Play About Mammoth Rabbit Receives Hearty Welcome | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/services-unity-step-set-forrestal-orders-consolidation-of-coast.html | SERVICES UNITY STEP SET; Forrestal Orders Consolidation of Coast Passenger Facilities | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/john-b-wood.html | JOHN B. WOOD | True | Special to TH NEW YoP | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-sarah-ackerman.html | MRS. SARAH ACKERMAN | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/suit-against-blair-called-red-herring.html | SUIT AGAINST BLAIR CALLED 'RED HERRING | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/yugoslav-rejects-cominform-slurs-belgrade-official-flings-back-at.html | YUGOSLAV REJECTS COMINFORM SLURS; Belgrade Official Flings Back at Soviet Advice to Regime by Communist Organ | True | By M. S. Handlerspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/its-a-mans-world-in-part-of-albany-for-first-time-in-14-years-no.html | IT'S A MAN'S WORLD IN PART OF ALBANY; For First Time in 14 Years, No Woman Is in the Senate -- 7 in the Assembly | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/in-the-nation-the-government-in-the-steel-business.html | In The Nation; The Government in the Steel Business | True | By Arthur Krock | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/jane-may-whit____e-fiancee-betrothal-of-glens-falls-girl-toi.html | JANE MAY WHIT_____E FIANCEEJ; Betrothal of Glens Falls Girl toI | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/british-fleet-sets-maneuvers.html | British Fleet Sets Maneuvers | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/-panthers-moon-is-acquired-by-ui-victor-canning-novel-bought-by.html | ' PANTHER'S MOON' IS ACQUIRED BY U-I; Victor Canning Novel, Bought by Studio, Deals With Spies and Circus Work Abroad | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/4727-die-in-shanghai-from-cold.html | 4,727 Die in Shanghai From Cold | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mock-trial-seen-for-mindszenty-cardinal-spellman-declares.html | MOCK TRIAL SEEN FOR MINDSZENTY; Cardinal Spellman Declares Hungarians Will Rule That the Primate Is Guilty | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/truman-to-honor-weizmann.html | Truman to Honor Weizmann | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/columbia-crushes-fordham-74-to-38-azary-sinks-ten-baskets-and-three.html | COLUMBIA CRUSHES FORDHAM, 74 TO 38; Azary Sinks Ten Baskets and Three Fouls in Lions' 19th Straight Home Triumph | True | By James Roach | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/joseph-a-baldwin.html | JOSEPH A. BALDWIN | True | Sl;,ec3.l to N.N.N.N.N.N.N.N.N.NV Yoz. 'ms. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/college-football-coaches-propose-free-substitution-be-made-easier-n.html | College Football Coaches Propose Free Substitution Be Made Easier; N. C. A. A. Asked to Allow It Without Time Being Called When Possession Changes -- End of Ban on Reverse Center Sought | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/advisory-health-council-gets-engineering-member.html | Advisory Health Council Gets Engineering Member | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dr-ah-pfund-69-a-noted-scientist-professor-emeritus-of-physics-at.html | DR. A.'H. PFUND,' 6-9:," A NOTED SCIENTIST; Professor Emeritus of Physics at Johns Hopkins Is Dead-- Student of Light Rays | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/villanova-78-rutgers-61.html | Villanova 78, Rutgers 61 | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dutch-challenge-report.html | Dutch Challenge Report | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/george-kelsall-68-expert-on-magnets.html | GEORGE KELSALL, 68, EXPERT ON MAGNETS | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-frank-l-rowland.html | MRS. FRANK L, ROWLAND | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/royal-pair-greets-new-liner-caronia-elizabeth-and-philip-radio-best.html | ROYAL PAIR GREETS NEW LINER CARONIA; Elizabeth and Philip Radio Best Wishes on Maiden Voyage -- Heavy Seas Prevail | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/joan-barbara-walker-fiancee.html | Joan Barbara Walker Fiancee | True | Special to THE lqv YO TL'aT-. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/25983000-notes-sold-for-housing-16-authorities-offer-temporary.html | $25,983,000 NOTES SOLD FOR HOUSING; 16 Authorities Offer Temporary Issues -- Markham Homes Here Are Included | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mrs-arthur-e-cameron.html | MRS. ARTHUR E. CAMERON | True | .'=,peclaJ to l',v YO- T'.r-.s. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/adele-silberberg-is-betrothed.html | Adele Silberberg Is Betrothed | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/u-s-recalls-cochran-for-talks.html | U. S. Recalls Cochran for Talks | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/reindeer-deliver-relief-handling-of-packages-in-finland-described.html | REINDEER DELIVER RELIEF; Handling of Packages in Finland Described at CARE Meeting | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/increased-freight-rates-effective-next-tuesday.html | Increased Freight Rates Effective Next Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/hermanwood.html | Herman--Wood | True | Spedu.l to tqw YOP...K TXI. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/jewish-campaign-aided-restaurant-division-of-federation-tops-50000.html | JEWISH CAMPAIGN AIDED; Restaurant Division of Federation Tops $50,000 Quota | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/rise-of-4-billions-more-from-corporations-and-middle-and-upper.html | RISE OF 4 BILLIONS; More From Corporations and Middle and Upper Incomes Is Proposed FOR CURBS ON INFLATION President in 8-Point Program Renews Plea for Powers to Impose Controls if Needed TRUMAN'S MESSAGE ASKS HIGHER TAXES CONGRESS HEARS THE PRESIDENT'S PROPOSALS FOR 1949 LEGISLATION | True | By Anthony Levierospecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/50th-wedding-fete-for-simkhovitches-founders-of-greenwich-house-to.html | 50TH WEDDING FETE FOR SIMKHOVITCHES; Founders of Greenwich House to Be Hosts to 400 Tomorrow to Mark Anniversary | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/named-chief-stewardess-on-american-overseas.html | Named Chief Stewardess On American Overseas | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/western-union-head-joins-american-express-board.html | Western Union Head Joins American Express Board | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/agostino-mittiga.html | AGOSTINO MITTIGA | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/joliotcurie-as-red-puts-france-first-in-atom-job.html | Joliot-Curie, as Red, Puts France First in Atom Job | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bad-weather-adds-to-stocks-of-gas-supply-rises-3777000-barrels-in.html | BAD WEATHER ADDS TO STOCKS OF 'GAS; Supply Rises 3,777,000 Barrels in Week to 104,063,000 -- Light Oil Is Down | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/city-council-amends-law-on-hotel-rents.html | CITY COUNCIL AMENDS LAW ON HOTEL RENTS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/psc-asks-railroad-to-restore-trains-order-for-renewal-of-service-on.html | PSC ASKS RAILROAD TO RESTORE TRAINS; Order for Renewal of Service on Staten Island Is Urged if Line Fails to Comply | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bressnbrennan.html | BresNnBrennan | True | Special to TH Nzw Yo Tn | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/reginald-p-lum.html | REGINALD P. LUM | True | Spec:[a.t to N,v YoR.w. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/alcoa-jersey-plant-cuts-customers-allotments.html | Alcoa Jersey Plant Cuts Customers' Allotments | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/remorino-acts-on-trade-argentinas-envoy-reports-an-oil-equipment.html | REMORINO ACTS ON TRADE; Argentina's Envoy Reports an Oil Equipment Deal | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/macy-seeks-jan-25-as-union-vote-date-store-agrees-with-unaffiliated.html | MACY SEEKS JAN. 25 AS UNION VOTE DATE; Store Agrees With Unaffiliated Group on Time for Election -- Workers Demonstrate | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bond-stores-borrows-6500000.html | Bond Stores Borrows $6,500,000 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/yale-service-is-held-for-11-crash-victims.html | YALE SERVICE IS HELD FOR 11 CRASH VICTIMS | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/edward-c-jeffrie.html | EDWARD C. JEFFRIES | True | Special to The New York Times | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/child-to-mrs-w-h-barney-2di.html | Child to Mrs. W. H. Barney 2di | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/evans-named-to-head-securities-dealers.html | EVANS NAMED TO HEAD SECURITIES DEALERS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/juliana-broadcasts-today.html | Juliana Broadcasts Today | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/taxing-policy-wins-leaders-to-meet-42-billion-budget-leaders.html | Taxing Policy Wins Leaders To Meet 42 Billion Budget; LEADERS SATISFIED BY TAXING POLICY | True | By John D. Morrisspecial to the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/negro-loan-office-open-bennett-praises-sponsors-for-a-muchneeded.html | NEGRO LOAN OFFICE OPEN; Bennett Praises Sponsors for a Much-Needed Service | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/british-unit-sent-to-transjordan-london-intimates-troops-reported.html | BRITISH UNIT SENT TO TRANS-JORDAN, LONDON INTIMATES; Troops Reported Landed at Aqaba Under Pact to Halt Any Israeli-Invasion ACT HELD PRECAUTIONARY Royal Air Force Contingents at Amman Are Said to Have Been Strengthened BRITISH HINT UNIT AIDS TRANS-JORDAN | True | By Clifton DanielSpecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/charles-hanson-towne-iii.html | Charles Hanson Towne III | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/news-of-food-rock-lobster-tails-from-south-africa-have-gained.html | News of Food; Rock Lobster Tails From South Africa Have Gained Popularity Steadily in Decade | True | By Jane Nickerson | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/control-of-steel-held-truman-aim-spokesmen-of-industry-assert.html | CONTROL OF STEEL HELD TRUMAN AIM; Spokesmen of Industry Assert Threat to Build Plants Is Step Toward Socialism | True | By H. Walton Clokespecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/holy-cross-quintet-trips-harvard-6448.html | HOLY CROSS QUINTET TRIPS HARVARD, 64-48 | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/treasury-bills-drop-442000000-reserve-balances-show-gain-of.html | TREASURY BILLS DROP $442,000,000; Reserve Balances Show Gain of $300,000,000 in Week -- Borrowings Down | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/fsa-cabinet-rank-appears-assured-dawson-of-illinois-introduces-bill.html | FSA CABINET RANK APPEARS ASSURED; Dawson of Illinois Introduces Bill in House to Set Up a Department of Welfare HOOVER REPORT AWAITED AMA and NEA Are Silent -- Health Insurance Measure Is Filed Again | True | By Bess Furmanspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/j-macdonald-smith.html | J. MACDONALD SMITH | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/huge-needs-cited-900000000-cost-seen-in-legislative-message-levy.html | HUGE NEEDS CITED; $900,000,000 Cost Seen in Legislative Message -- Levy Details Put Off PAY-AS-YOU-GO PLAN URGED Governor Defies Democrats, Who List 'Omissions' -- Talk Spurs 3d-Term Rumor TAX RISE IS NEEDED, DEWEY DECLARES | True | By Leo Eganspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/expected-to-leave-dewey-tells-albany.html | Expected to Leave, Dewey Tells Albany | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/ss-keeey-1be-b-0i-student-at-stanford-university-engaged-to-clifton.html | ,ss KEE.EY 1BE B; ,.0i Student at Stanford University { Engaged to Clifton B. Fo][׳ster { | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/message-seen-as-campaign-sequel-as-truman-calls-for-wide-benefits.html | Message Seen as Campaign Sequel As Truman Calls for Wide Benefits; Promises Made to Various Groups Are Kept in Continuation of New Deal Program That Party Began in 1933 | True | By W. H. Lawrencespecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/waltham-watch-misses-payroll.html | Waltham Watch Misses Payroll | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/rossolimo-victor-in-hastings-chess-defeats-tylor-in-62-moves-to.html | ROSSOLIMO VICTOR IN HASTINGS CHESS; Defeats Tylor in 62 Moves to Extend Lead -- Schmidt Beats Winser, Takes Second | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/redskins-get-berrang.html | Redskins Get Berrang | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/st-francis-downs-kingsmen-by-5545-extends-the-brooklyn-college.html | ST. FRANCIS DOWNS KINGSMEN BY 55-45; Extends the Brooklyn College Losing Streak to 6 Games -- Siegelaub High Man | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/lillian-lefkofsky-gives-piano-recital.html | LILLIAN LEFKOFSKY GIVES PIANO RECITAL | True | R. P. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/130000-jews-reach-israel.html | 130,000 Jews Reach Israel | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/william-allen-johnstoni.html | WILLIAM ALLEN JOHNSTONI | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/named-editorinchief-of-columbia-law-review.html | Named Editor-in-Chief Of Columbia Law Review | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/honoring-sanitation-workers-of-the-year.html | HONORING SANITATION WORKERS OF THE YEAR | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/stand-of-medical-profession-ama-assessment-upheld-figures-on.html | Stand of Medical Profession; AMA Assessment Upheld, Figures on Medical Care Costs Cited | True | B. GARRISON LIPTON | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/roosevelt-service-on-sunday.html | Roosevelt Service on Sunday | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/british-dilemma-in-egypt.html | British Dilemma in Egypt | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/dramatists-guild-claims-a-victory-breach-of-trust-law-verdict-is.html | DRAMATISTS GUILD CLAIMS A VICTORY; Breach of Trust Law Verdict is Said Not to Affect Current Pacts -- Broadway Cautious | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/exports-2year-low-on-shipping-tieups.html | EXPORTS 2-YEAR LOW ON SHIPPING TIE-UPS | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/tight-checks-set-on-atom-workers-included-in-boards-security-list.html | TIGHT CHECKS SET ON ATOM WORKERS; Included in Board's Security List Are Bars on Alcoholics, Subversive Associations | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/five-countries-are-censured-by-u-n-body-for-their-excessive.html | Five Countries Are Censured by U. N. Body For Their Excessive Consumption of Heroin | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mission-council-opposes-merger-refuses-by-a-vote-of-63-to-51-to.html | MISSION COUNCIL OPPOSES MERGER; Refuses by a Vote of 63 to 51 to Join Forces With National Church Group | True | By George Duganspecial To the New York Times. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mathias-18-wins-sullivan-trophy-as-outstanding-amateur-athlete.html | Mathias, 18, Wins Sullivan Trophy As Outstanding Amateur Athlete; Olympic Decathlon Champion Youngest Ever So Honored -- Dillard Next in Poll | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/howley-hits-soviet-berlin-rule.html | Howley Hits Soviet Berlin Rule | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/hawaii-alaska-statehood-seen.html | Hawaii, Alaska Statehood Seen | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/bonds-and-shares-on-london-market-new-account-fails-to-revive.html | BONDS AND SHARES ON LONDON MARKET; New Account Fails to Revive Business but Prices Show Many Small Advances | True | Special to THE NEW YORK TIMES. | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/mayor-waxes-dramatic-just-saying-nothing.html | Mayor Waxes Dramatic Just Saying Nothing | True | | | C1B 170661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/reds-reported-near-yangtze.html | Reds Reported Near Yangtze | True | | | C1B 170661 | |
| 1949-01-06 | 1949-01-06 | https://www.nytimes.com/1949/01/06/archives/march-bout-planned-for-villemain-here.html | MARCH BOUT PLANNED FOR VILLEMAIN HERE | True | | | C1B 170661 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/colombia-oil-output-off-production-down-by-1000000-barrels-during.html | COLOMBIA OIL OUTPUT OFF; Production Down by 1,000,000 Barrels During 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/israelis-reported-still-inside-egypt-british-tell-of-a-strongpoint.html | ISRAELIS REPORTED STILL INSIDE EGYPT; British Tell of a Strongpoint Five Miles Within Border -- Arms Rise Charged | True | By Clifton Danielspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/plans-of-mrs-kastner-she-will-be-wed-in-hewlett-l-i-feb-4-to-martin.html | PLANS OF MRS. KASTNER; She Will Be Wed in Hewlett, L. I., Feb. 4 to Martin R. F ink | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/truman-challenged-to-show-medical-lag.html | TRUMAN CHALLENGED TO SHOW MEDICAL LAG | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sixty-accepted-in-draft.html | Sixty Accepted in Draft | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/small-hospitals-urged-mental-health-council-also-asks-limit-on-new.html | SMALL HOSPITALS URGED; Mental Health Council Also Asks Limit on New Buildings | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bullitt-asks-u-s-direction-of-chiang-forces-in-china-he-also.html | Bullitt Asks U. S. Direction Of Chiang Forces in China; He Also Presses $800,000,000 Aid Program to Keep South China From Reds -- Revival of 'Flying Tiger' Squadron Is Urged BULLITT BIDS U. S. MAP CHIANG FIGHT | True | By Felix Belair Jr.special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/russia-increases-rape-penalty.html | Russia Increases Rape Penalty | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/von-nida-in-philippines-open.html | Von Nida in Philippines Open | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/assistant-sales-head-feted.html | Assistant Sales Head Feted | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/federal-law-proposed.html | Federal Law Proposed | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-c-mattheis.html | MRS.., C. MATTHEI/S | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/doris-j-klintber6-prospective-bride-rego-park-girl-will-be-bride-of.html | DORIS J. KLINTBER6 PROSPECTIVE BRIDE; Rego Park Girl Will Be Bride of Alexander Wolf Jr., Son of Assistant State Attorney | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/university-head-named-father-reinert-succeeds-father-holloran-at-st.html | UNIVERSITY HEAD NAMED; Father Reinert Succeeds Father Holloran at St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/newsboys-lose-in-court-injunction-against-pickets-granted-in-dealer.html | NEWSBOYS LOSE IN COURT; Injunction Against Pickets Granted in Dealer Dispute | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/southgate-jones.html | SOUTHGATE JONES | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ad-manager-appointed-for-ge-air-conditioning.html | Ad Manager Appointed For GE Air Conditioning | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/yankees-in-top-shape-for-start-of-baseball-season-weiss-avers.html | Yankees in Top Shape for Start Of Baseball Season, Weiss Avers; Bombers' General Manager Satisfied Team Will Be Flag Contender -- Marshall Signs With Giants for 1949 Campaign | True | By John Drebinger | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ives-is-appointed-to-gop-policy-body-selection-of-rebel-by-senate.html | IVES IS APPOINTED TO GOP POLICY BODY; Selection of 'Rebel' by Senate Republicans Viewed as Attempt to Heal Wounds | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/the-presidents-letter.html | THE PRESIDENT'S LETTER | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/school-symphony-in-concert.html | School Symphony in Concert | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-jacob-heinrichs.html | MRS. JACOB HEINRICHS | True | Special to Nw Yo- Ts. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/many-seek-refuge-from-soviet-rule-hundreds-crowd-berlin-office-set.html | MANY SEEK REFUGE FROM SOVIET RULE; Hundreds Crowd Berlin Office Set Up by West to Aid Those Who Escaped | | By Kathleen McLaughlinspecial To the New York Times | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bars-voiding-de-marigny-decree.html | Bars Voiding De Marigny Decree | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/says-ecuadors-debts-are-paid.html | Says Ecuador's Debts Are Paid | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/daniel-j-delaney.html | DANIEL J. DELANEY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/attlee-and-brooke-consider-eire-move.html | ATTLEE AND BROOKE CONSIDER EIRE MOVE | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/john-b-sabatino.html | JOHN B. SABATINO | True | Sicial to THE NW YOJ.K TI_.S. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/open-house-at-hospital-new-york-foundling-institution-invites.html | OPEN HOUSE AT HOSPITAL; New York Foundling Institution Invites Public on Week-End | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/l-i-theatre-loan-placed-900000-obtained-on-movie-house-for.html | L. I. THEATRE LOAN PLACED; $900,000 Obtained on Movie House for Hempstead | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/british-offer-is-confirmed.html | British Offer Is Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/texas-steel-mills-seen-patman-hails-trumans-aid-plan-as-an.html | TEXAS STEEL MILLS SEEN; Patman Hails Truman's Aid Plan as an Incentive | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rathvon-to-back-movie-producers-former-rko-executive-sets-up-new.html | RATHVON TO BACK MOVIE PRODUCERS; Former RKO Executive Sets Up New Company to Finance Independent Firms | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/iraqui-premier-out-successor-named-nuri-assaid-assumes-post-of-amin.html | IRAQUI PREMIER OUT, SUCCESSOR NAMED; Nuri as-Saiid Assumes Post of Amin el-Pachachi -- British See Palestine Peace Gain | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/comic-criminals-to-burn-jersey-scouts-to-round-up-bad-books-for.html | COMIC CRIMINALS TO BURN; Jersey Scouts to Round Up 'Bad' Books for Bonfire | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/glass-blocks-off-ad-sign-shatter-in-times-square.html | Glass Blocks Off 'Ad' Sign Shatter in Times Square | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/canadian-union-protests-contends-that-crews-are-being-replaced-at.html | CANADIAN UNION PROTESTS; Contends That Crews Are Being Replaced at Lower Pay | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/robert-j-w-ebf-r.html | ROBERT J,' W. EBF. R | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/osorio-now-heads-el-salvador-junta-shift-after-cordobas-flight-is.html | OSORIO NOW HEADS EL SALVADOR JUNTA; Shift After Cordoba's Flight Is Seen as Favoring a More Liberal, Popular Regime | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/inquiry-asked-in-house-bigger-role-in-foreign-affairs-sought-for.html | INQUIRY ASKED IN HOUSE; Bigger Role in Foreign Affairs Sought for Congress | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/59-garden-suites-in-queens-trading-jackson-heights-development-sold.html | 59 GARDEN SUITES IN QUEENS TRADING; Jackson Heights Development Sold by Syndicate -- 70 Lots Bought in Little Neck | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/british-see-peace-gains.html | British See Peace Gains | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/news-of-food-cold-weather-in-florida-and-california-brings-higher.html | News of Food; Cold Weather in Florida and California Brings Higher Vegetable Prices Here | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sir-steuart-wilson-replies-to-beecham.html | SIR STEUART WILSON REPLIES TO BEECHAM | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/pesky-in-red-sox-fold.html | Pesky in Red Sox Fold | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cotton-exchange-denies-any-abuses-assails-charges-by-cea-and.html | COTTON EXCHANGE DENIES ANY 'ABUSES'; Assails Charges by CEA and Demands Evidence That U. S. Rules Are Broken | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/l-i-u-rally-tops-north-carolina-state-five-at-garden-n-y-u-wins.html | L. I. U. Rally Tops North Carolina State Five at Garden; N. Y. U. Wins Easily; BLACKBIRDS DOWN WOLFPACK, 65 TO 61 L. I. U., Erasing 22-5 Deficit, Trips North Carolina State Before 14,278 at Garden N.Y.U. QUINTET WINS, 72-48 Violet's Dolhon and Kaufman Help Pin First Defeat in 8 Games on North Carolina | True | By Joseph M. Sheehan | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/jessup-here-hopeful-on-u-n-proceedings.html | JESSUP, HERE, HOPEFUL ON U. N. PROCEEDINGS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/old-singers-to-be-heard-opera-stars-in-recordings-part-of-library.html | OLD SINGERS TO BE HEARD; Opera Stars in Recordings Part of Library Program Jan. 19 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/army-may-evict-some-former-employes-still-in-service-projects-to.html | ARMY MAY EVICT SOME; Former Employes Still in Service Projects to Lose Housing | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/athletics-cancel-trip-projected-tour-of-venezuela-and-colombia.html | ATHLETICS CANCEL TRIP; Projected Tour of Venezuela and Colombia Called Off | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-george-allen.html | MRS. GEORGE ALLEN | True | Special to Ts Nmv. Yo.K Tnr,s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/unions-fear-a-runaround-in-labor-plans-of-congress-senator-thomas.html | Unions Fear a 'Run-Around' In Labor Plans of Congress; Senator Thomas' Decision to Dispose of 'Noncontroversial' Items First May Delay Measure to Session's End, They Say LABOR BILL DELAY FEARED BY UNIONS | True | By Louis Starkspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/j-p-thomas-trial-postponed.html | J. P. Thomas Trial Postponed | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/own-ratefixing-is-urged-for-rails-subsequent-federal-review-is.html | OWN RATE-FIXING IS URGED FOR RAILS; Subsequent Federal Review Is Proposed by Metzman to Aid 'Business Flexibility' | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fair-code-planned-to-aid-investments-international-chambers-us.html | FAIR CODE PLANNED TO AID INVESTMENTS; International Chamber's U. S. Associates Says Free Capital Flow Will Be General Aim MARSHALL PLAN AID IS AIM Seeks to Take Up Slack Once ERP Fades Out of Economic Picture Abroad in 1952 FAIR CODE PLANNED TO AID INVESTMENTS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/schieffelin-co-appoints-import-division-manager.html | Schieffelin & Co. Appoints Import Division Manager | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/prokofieff-gets-a-good-word.html | Prokofieff Gets a Good Word | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/printing-education-week-mayor-is-honorary-chairman-of-sponsoring.html | PRINTING EDUCATION WEEK; Mayor Is Honorary Chairman of Sponsoring Committee | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/government-makes-atomic-clock-telling-time-better-than-the-stars.html | Government Makes Atomic Clock Telling Time Better Than the Stars; Accuracy Said to Be One in 20,000,000 -- Standards Bureau Announces Device Is Aid in Various Fields | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/2-changes-at-stern-brothers.html | 2 Changes at Stern Brothers | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/today-is-christmas-in-eastern-churches.html | TODAY IS CHRISTMAS IN EASTERN CHURCHES | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nassau-announces-its-own-survey-of-long-island-rail-road-failings.html | Nassau Announces Its Own Survey Of Long Island Rail Road Failings; Transit Commission Acts After PSC Refuses to Aid County -- Overloading, Delays 'Other Inadequacies' Studied | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/scroll-to-koussevitzky-guest-at-boston-harvard-club-made-honorary.html | SCROLL TO KOUSSEVITZKY; Guest at Boston Harvard Club -- Made Honorary Member | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/3d-of-nation-carries-hospital-insurance.html | 3D OF NATION CARRIES HOSPITAL INSURANCE | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rossolimo-koenig-draw-at-hastings.html | ROSSOLIMO, KOENIG DRAW AT HASTINGS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dr-james-harris.html | DR. 'JAMES. HARRIS | True | Special to =w Yo Wr.s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-mabel-warren.html | MRS. MABEL WARREN | True | Specta/to Tm Nv 'ox Tn.s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/delaware-governor-would-ease-rape-law.html | DELAWARE GOVERNOR WOULD EASE RAPE LAW | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/chance-held-good-for-excise-relief-groups-seeking-repeal-of-20.html | CHANCE HELD GOOD FOR EXCISE RELIEF; Groups Seeking Repeal of 20% Wartime 'Luxury' Tax See Substitute Impost Likely | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/john-k-gibbs.html | JOHN K. GIBBS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/b-o-staff-idle-700-of-clerical-workers-remain-on-furlough-road.html | B. & O. STAFF IDLE; 700 of Clerical Workers Remain on Furlough, Road States | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/trade-group-asks-windup-aldrich-tells-legislature-city-rejected.html | TRADE GROUP ASKS WIND-UP; Aldrich Tells Legislature City Rejected Pier Financing Plan | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-john-a-mathews-.html | MRS. JOHN A,' MATHEWS** .... ; | True | Spcla/t01*#'HE YoP. x | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/standards-sought-for-fur-trade-ads-better-business-bureau-asks.html | STANDARDS SOUGHT FOR FUR TRADE ADS; Better Business Bureau Asks Retailers to Support Curbs on Comparative Claims | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mercantile-exchange-governor.html | Mercantile Exchange Governor | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fifty-golden-years.html | FIFTY GOLDEN YEARS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/vermont-woman-77-flying-to-africa-for-3month-tour-alone-of-belgian.html | Vermont Woman, 77, Flying to Africa For 3-Month Tour Alone of Belgian Congo | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ruhr-dismantling-again-blocked.html | Ruhr Dismantling Again Blocked | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/eca-eases-norways-load-releases-22000000-in-kroner-counterpart.html | ECA EASES NORWAY'S LOAD; Releases $22,000,000 in Kroner 'Counterpart' Funds | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/u-n-body-details-poll-for-kashmir-commission-presents-10point.html | U. N. BODY DETAILS POLL FOR KASHMIR; Commission Presents 10-Point Plebiscite Plan to Settle Fate of Princely State | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ecuador-survey-completed.html | Ecuador Survey Completed | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/japanese-are-cool-to-new-elections-fewer-voters-than-last-year.html | JAPANESE ARE COOL TO NEW ELECTIONS; Fewer Voters Than Last Year Expected to Ballot Jan. 23 -- Candidate List Is Small | True | By Lindesay Parrottspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/world-bank-lends-money-to-mexico-loans-totaling-34100000-for.html | WORLD BANK LENDS MONEY TO MEXICO; Loans Totaling $34,100,000 for Electric Development Made to Government | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-anne-c-s-webb-to-be-wed-on-jan-15.html | MRS. ANNE C. S. WEBB TO BE WED ON JAN. 15 | True | Spal to Taz Ngw'i'oluc Tnr.s. I | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/labor-law-repeal-put-into-senate-long-fight-likely-thomas-head-of.html | LABOR LAW REPEAL PUT INTO SENATE; LONG FIGHT LIKELY; Thomas, Head of Committee, Says His Proposal Would 'Call for Other Legislation' DELAY IN HOUSE INDICATED Taft Will Battle for His Act but Joins Democrat on Bill for Aid to Education LABOR LAW REPEAL PUT INTO SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rs-hathor-wrterartst-73-daughter-in-lawo-novelist-dies-on-ooasthad.html | .RS. HA'THOR, WR!TER,/ART!'ST, 73; . : Daugh.ter - in - Law-o{ Novelist Dies on' Ooast--Had Edited .Her Husband's Memoirs " ' Sp eeAal' to '2m | True | Nzw Nomt TzMZS. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/italy-ready-to-tie-defense-to-wests-informs-u-s-she-is-prepared-to.html | ITALY READY TO TIE DEFENSE TO WEST'S; Informs U. S. She Is Prepared to Join Atlantic Pact -- Deal on Colonies Is Denied | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/director-of-national-association-retires-to-write-history-of.html | Director of National Association Retires To Write History of Travelers Aid in U. S. | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/wilson-of-ge-hits-the-cios-program-nakedly-socialistic-he-tells.html | WILSON OF GE HITS THE CIO'S PROGRAM; ' Nakedly Socialistic,' He Tells Syracuse Manufacturers -- Sees Fourth-Round Peril | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/steels-pace-stocks-in-strong-advance-1-to-4-points-gained-in-best.html | STEELS PACE STOCKS IN STRONG ADVANCE; 1 to 4 Points Gained in Best Rally Since May 14, Price Index Rising 2.17 VOLUME 1,150,000 SHARES Only 60 Issues of 1,016 Traded Decline -- Rail, Radio and Video, Groups Buoyant | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/investor-acquires-midtown-parcel-buys-hotel-and-stores-on-49th.html | INVESTOR ACQUIRES MIDTOWN PARCEL; Buys Hotel and Stores on 49th Street Near Rockefeller Center -- Other Deals | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/if-j-goodfellow-83-indistrial-leader-.html | iF. J. GOODFELLOW, 83, IND!ISTRIAL L-EADER- | True | Special to Tm Nv Yo.x Tn... | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/private-storage-backed-for-grain-farm-cooperative-group-hits-truman.html | PRIVATE STORAGE BACKED FOR GRAIN; Farm Cooperative Group Hits Truman Stand, Asks Action Be Left to Operators | True | By William M. Blairspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-ernest-v-connolly.html | MRS. ERNEST V. CONNOLLY | True | Special to Tmc NEW YO.K TmzS. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rev-john-a-mmillan-.html | ,REV. JOHN' A. M'MILL;AN ;- | True | SDedal to Lla YOl'..E TLr.' | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/canisius-trips-syracuse-quintet-wins-5952-for-ninth-victory-niagara.html | CANISIUS TRIPS SYRACUSE; Quintet Wins, 59-52, for Ninth Victory -- Niagara Bows | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/steamship-official-joins-atlantic-mutual-boards.html | Steamship Official Joins Atlantic Mutual Boards | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/heads-albany-writers-r-c-spivack-chosen-president-of-legislative.html | HEADS ALBANY WRITERS; R. C. Spivack Chosen President of Legislative Correspondents | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/three-new-shows-at-art-galleries-browns-watercolors-placed-on.html | THREE NEW SHOWS AT ART GALLERIES; Brown's Water-Colors Placed on Display at Babcock -- Group Exhibition Opens | True | S. H. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mlellan-soprano-heard-operatic-arias-on-her-program-at-carnegie.html | M'LELLAN, SOPRANO, HEARD; Operatic Arias on Her Program at Carnegie Recital Hall | True | C. H. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/father-gannons-retirement.html | FATHER GANNON'S RETIREMENT | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/philadelphia-joins-project-for-shrine.html | PHILADELPHIA JOINS PROJECT FOR SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/gets-golding-fellowship-for-medical-research.html | Gets Golding Fellowship For Medical Research | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/prudential-seeks-cio-suit-dismissal.html | PRUDENTIAL SEEKS CIO SUIT DISMISSAL | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/iraqis-issue-communique.html | Iraqis Issue Communique | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/personal-notes.html | Personal Notes | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/crosley-drive-set-for-appliance-lines-300-rise-in-sales-promotion.html | CROSLEY DRIVE SET FOR APPLIANCE LINES; 300% Rise in Sales, Promotion and Ad Staffs Due by Spring to Meet Competition PLANS TO TOP '48 OUTPUT Avco Division Siad to Have No Refrigerator Inventories, With Distributors' Stocks 4,000 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/stripling-quits-as-investigator.html | Stripling Quits as Investigator | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/liberal-party-seeks-more-aid-for-cities.html | LIBERAL PARTY SEEKS MORE AID FOR CITIES | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/communists-gains-put-up-to-churches-foreign-missions-group-calls.html | COMMUNIST'S GAINS PUT UP TO CHURCHES; Foreign Missions Group Calls Soviet Ideology Main Rival, Suggests New Approach | True | By George Dugan special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/berwanger-ends-dispute-on-score-rose-bowl-field-judge-says.html | BERWANGER ENDS DISPUTE ON SCORE; Rose Bowl Field Judge Says Murakowski Crossed Goal Line Before Fumbling | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/australia-to-get-oil-refinery.html | Australia to Get Oil Refinery | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/french-bid-godspeed-to-thank-you-train-that-bears-gifts-for-everys.html | French Bid Godspeed to 'Thank You Train' That Bears Gifts for Every State in U. S | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/president-attends-electoral-count-and-quips-looks-like-im-ahead.html | President Attends Electoral Count And Quips 'Looks Like I'm Ahead'; TRUMAN ATTENDS ELECTORAL COUNT | True | By Clayton Knowles special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/greece-has-still-to-produce-own-solution-to-problems-her-army-needs.html | Greece Has Still to Produce Own Solution to Problems; Her Army Needs Efficient Political Backing to Beat the Communist-Led Rebels | True | By C. L. Sulzberger special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fredmancase.html | Fr/edmanCase | True | Special to Tm Nv Nov.x Tm?.s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/trend-is-upward-for-commodities-hides-rubber-coffee-make.html | TREND IS UPWARD FOR COMMODITIES; Hides, Rubber, Coffee Make Substantial Gains -- Sugar Market Steady, Off a Point | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sgt-maj-tommy-greer.html | SGT. MAJ. TOMMY GREER | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/marshall-m-phinnen.html | MARSHALL 'M. PHINNEN | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/store-union-maps-drive-amalgamated-group-appoints-campaign.html | STORE UNION MAPS DRIVE; Amalgamated Group Appoints Campaign Officials | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/belloise-favored-to-beat-villemain-bronx-middleweight-is-12-over.html | BELLOISE FAVORED TO BEAT VILLEMAIN; Bronx Middleweight Is 1-2 Over French Rival in Main Bout at Garden Tonight | True | By Joseph C. Nichols | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/lehman-assets-put-at-4657-a-share-dec-31-figures-for-investing.html | LEHMAN ASSETS PUT AT $46.57 A SHARE; Dec. 31 Figures for Investing Concern Show a Decline From Sept. 30 Level | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/milwaukee-strike-ends-transit-is-restored-on-pledge-to-drop-writ.html | MILWAUKEE STRIKE ENDS; Transit Is Restored on Pledge to Drop Writ | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/westminster-lists-2550-closes-entries-for-garden-show-spaniel.html | WESTMINSTER LISTS 2,550; Closes Entries for Garden Show -- Spaniel Fixture Tomorrow | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/4-hurt-as-truck-and-trolley-crash-city-garbage-machine-upset-by.html | 4 HURT AS TRUCK AND TROLLEY CRASH; City Garbage Machine Upset by Collision in Brooklyn Bensonhurst Area | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/owen-sought-as-coach-galt-ont-team-offers-post-to-former-brooklyn.html | OWEN SOUGHT AS COACH; Galt (Ont.) Team Offers Post to Former Brooklyn Catcher | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/golf-clinic-urged-for-westchester-plan-to-aid-youth-adopted-law.html | GOLF CLINIC URGED FOR WESTCHESTER; Plan to Aid Youth Adopted -- Law Head of Association -- Major Tourneys Set | True | By Lincoln A. Werden | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/harbor-charts-seen-at-motor-boat-show.html | HARBOR CHARTS SEEN AT MOTOR BOAT SHOW | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bills-would-push-cancer-cure-fight-measures-in-senate-and-house.html | BILLS WOULD PUSH CANCER CURE FIGHT; Measures in Senate and House Seek Aid of World Experts in 'Supreme Research Effort' | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/shrinkage-occurs-in-earning-assets-sharp-drop-in-lending-shown-by.html | SHRINKAGE OCCURS IN EARNING ASSETS; Sharp Drop in Lending Shown by New York Member Banks of the Reserve System SHRINKAGE OCCURS IN EARNING ASSETS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/seek-u-n-action-on-dutch.html | Seek U. N. Action on Dutch | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dewey-fiscal-plan-threatened-by-gop-asking-school-rise-drive-for.html | DEWEY FISCAL PLAN THREATENED BY GOP ASKING SCHOOL RISE; Drive for Greater Aid by Some Up-State Legislators Is Seen Embarrassing Governor LOCAL ELECTIONS IN MIND Ending or Avoiding of Nuisance Taxes Lest Democrats Go Into Office Is Object DEWEY FISCAL PLAN FACES NEW THREAT | True | By Leo Eganspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-grove-m-wright.html | MRS. GROVE M. WRIGHT | True | Seclal to l'L'w Yo]=[ C"n,s:]ss. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/city-again-seeks-watershed-right-bill-to-permit-inspections-is.html | CITY AGAIN SEEKS WATERSHED RIGHT; Bill to Permit Inspections Is Offered at Albany -- Housing Measures Introduced | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/no-complete-victory-counsel-for-plaintiff-analyzes-ruling-on.html | NO 'COMPLETE VICTORY'; Counsel for Plaintiff Analyzes Ruling on Dramatists Guild | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/films-to-get-awards-at-music-hall-jan-21.html | FILMS TO GET AWARDS AT MUSIC HALL JAN. 21 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/upstate-areas-offer-some-skiing-but-outlook-in-the-east-is-dismal.html | Up-State Areas Offer Some Skiing But Outlook in the East Is Dismal; Old Forge, Turin and Saranac Lake Report 'Fair' -- Bear Mountain Jump Hinges on Week-End Snow -- Finnish Stars Here | True | By Frank Elkins | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/four-village-artists-win-among-92-competitors-they-are-chosen-for.html | FOUR VILLAGE ARTISTS WIN; Among 92 Competitors They Are Chosen for One-Man Shows | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/the-theatre-michael-strange-reader.html | THE THEATRE; Michael Strange, Reader | True | By Brooks Atkinson | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/harriman-fights-cut-in-red-cross-campaign-chairman-presents.html | HARRIMAN FIGHTS CUT IN RED CROSS; Campaign Chairman Presents $81,000,000 Budget, Asserts Needs Bar a Decrease | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cashmore-aids-hillel-drive.html | Cashmore Aids Hillel Drive | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/british-seek-u-s-help-for-plan-to-contain-chinese-communism.html | British Seek U. S. Help for Plan To Contain Chinese Communism; Envisage Program For Halting Expansion of Reds From Perimeter Countries -- View on Dutch in Indonesia Is Changing | True | By Benjamin Welles special To the New York Times | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/de-gaulle-urges-action-as-decisive-year-begins.html | De Gaulle Urges Action As 'Decisive Year' Begins | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/battle-in-peloponnesus-greek-commandos-report-150-rebel-casualties.html | BATTLE IN PELOPONNESUS; Greek Commandos Report 150 Rebel Casualties Near Sparta | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-paul-b,kewf_ll.html | MRS. PAUL B,KEWF_LL | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/police-slayer-dies-in-chair.html | Police Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/health-unit-plans-conclave.html | Health Unit Plans Conclave | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/legion-will-press-military-training-pledges-allout-fight-for-bill.html | LEGION WILL PRESS MILITARY TRAINING; Pledges 'All-Out Fight' for Bill -- Stiff Resistance Appears Likely in Congress | True | By C. P. Trussell special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/traffic-hearing-tuesday-second-public-session-on-commission.html | TRAFFIC HEARING TUESDAY; Second Public Session on Commission Proposal Is Set | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/595-students-pass-state-law-tests-555-of-those-successful-in.html | 595 STUDENTS PASS STATE LAW TESTS; 555 of Those Successful in October Bar Examinations Are Residents Here | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ohio-adopts-iccs-rates-state-commission-grants-roads-6-per-cent.html | OHIO ADOPTS ICC'S RATES; State Commission Grants Roads 6 Per Cent Temporary Rise | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/coast-asks-u-s-aid-stricken-growers-los-angeles-council-urges-rfc.html | COAST ASKS U. S. AID STRICKEN GROWERS; Los Angeles Council Urges RFC Loans to Citrus Grove Owners Hit by Cold | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fu-sanctions-peace-plea.html | Fu Sanctions Peace Plea | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/erp-goal-feasible-harriman-asserts-manageable-situation-can-be.html | ERP GOAL FEASIBLE, HARRIMAN ASSERTS; 'Manageable' Situation Can Be Attained by 1952-53 by More Program Unity, He Says | True | By Lansing Warren special To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/greek-royalty-feted-at-dinner.html | Greek Royalty Feted at Dinner | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/irs-clare-p0____well-wed-larried-to-charles-todd-in-all-souls.html | _,'/IRS. CLARE P0 ____WELL WED; ;larried to Charles Todd in All { Souls Unitarian Church { | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/2-pilots-die-in-crash-of-a-flowers-plane.html | 2 PILOTS DIE IN CRASH OF A FLOWERS PLANE | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/admitted-to-partnership-in-old-brokerage-house.html | Admitted to Partnership In Old Brokerage House | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/capt-peter-fletcher.html | CAPT. PETER FLETCHER | True | Sl_tal to Tm Nzw Yo | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/barney-ross-in-hospital.html | Barney Ross in Hospital | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/10-state-auto-fee-asked-flat-registration-rate-is-called-for-by-two.html | $10 STATE AUTO FEE ASKED; Flat Registration Rate Is Called For by Two GOP Legislators | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fisheracer.html | Fisher--Acer | True | Special to T N. zw YoP-TIMZS. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/communists-pile-insults-on-chiang-third-days-broadcast-in-row.html | COMMUNISTS PILE INSULTS ON CHIANG; Third Day's Broadcast in Row Spurns All His Conditions -- Official Reply Lacking FU PERMITS PEIPING PLEA He Sanctions Move by Council to Airdrop City Peace Bid to Besieging Reds | | By Henry R. Liebermanspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/site-for-taxpayer-leased-in-newark.html | SITE FOR TAXPAYER LEASED IN NEWARK | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/3man-board-named-to-study-truck-row.html | 3-MAN BOARD NAMED TO STUDY TRUCK ROW | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/record-in-anthracite-safety.html | Record in Anthracite Safety | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/wholesale-foods-again-drop.html | Wholesale Foods Again Drop | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/french-execute-ss-officer.html | French Execute SS Officer | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/james-j-mdonald.html | JAMES J., M'DONAL'D | True | Special to .Ts Nzw Y.ox Tnz.. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/trieste-card-system-scored-by-yugoslav.html | TRIESTE CARD SYSTEM SCORED BY YUGOSLAV | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/albany-man-is-president-of-boys-apparel-buyers.html | Albany Man Is President Of Boys' Apparel Buyers | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/british-sail-to-antarctic-fleet-units-to-show-flags-in-areas-of.html | BRITISH SAIL TO ANTARCTIC; Fleet Units to Show Flags in Areas of Conflicting Claims | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/jerusalem-governor-due-here.html | Jerusalem Governor Due Here | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/truman-held-set-to-court-stalin-but-president-is-said-to-have.html | TRUMAN HELD SET TO COURT STALIN; But President Is Said to Have Denied 'Soft' Policy Story by Jay Franklin | True | By James Restonspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/justice-pecora-while-denouncing-mean-and-despicable-crime-concedes.html | Justice Pecora, While Denouncing 'Mean and Despicable Crime,' Concedes That the $50,000 First Set Was Too High | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/l-i-fishing-club-victor.html | L. I. Fishing Club Victor | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-samuel-amartin.html | MRS. SAMUEL. A.-MARTIN | True | Spe.l to IEW Yox. .?. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/books-authors.html | Books - Authors | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/is-the-college-necessary.html | IS THE "COLLEGE" NECESSARY? | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/caroline-richardson-engaged.html | Caroline Richardson Engaged | True | Special to Tin | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/two-new-hoosier-legislators.html | TWO NEW HOOSIER LEGISLATORS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/flowerless-spring-hat-collection-shown-colorful-raffia-provides.html | Flowerless Spring Hat Collection Shown; Colorful Raffia Provides Uncluttered Lines | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/prank-vigneron-54-artist-for-churches.html | PRANK VIGNERON,. 54,. ARTIST FOR. CHURCHES | True | Special to T Izw Nomc Tnar. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/russia-accuses-tito-mission.html | Russia Accuses Tito Mission | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/burnett-is-quite-improved.html | Burnett Is 'Quite Improved' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bronx-paraplegic-five-victor.html | Bronx Paraplegic Five Victor | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/radio-and-television-russ-hodges-gets-quiz-program-on-wor-hawthorne.html | Radio and Television; Russ Hodges Gets Quiz Program on WOR -- Hawthorne Doing WJZ Variety Show | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/capt-thorne-weds-danish-girl-in-china.html | CAPT. THORNE WEDS DANISH GIRL IN CHINA | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bolters-are-likely-to-keep-patronage.html | BOLTERS ARE LIKELY TO KEEP PATRONAGE | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/take-bell-phone-posts.html | Take Bell Phone Posts | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/egypt-requested-cease-fire.html | Egypt Requested Cease Fire | True | By Gene Currivanspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/milk-study-shows-3c-a-quart-profit-cornell-professor-reports-on.html | MILK STUDY SHOWS .3C A QUART PROFIT; Cornell Professor Reports on Survey of 6 Major Concerns That Engaged Him for It CALLS INQUIRY IMPARTIAL But Murtagh Scoffs, Asking How Companies Can Give Discounts Without Loss | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/1948-ford-output-above-1947.html | 1948 Ford Output Above 1947 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/tass-uses-49-words-on-truman-message.html | TASS USES 49 WORDS ON TRUMAN MESSAGE | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nancy-emersons-troth-buffalo-girl-will-become-bride-of-sheldon.html | NANCY EMERSON'S TROTH; Buffalo Girl Will Become Bride of Sheldon Thompson Viele | True | Special to maz NEw Notc Tm. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cutting-of-movie-taken-up-by-u-s-government-asserts-action-cheated.html | CUTTING OF MOVIE TAKEN UP BY U. S; Government Asserts Action Cheated Public but United Artists Denies Charge | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/l-i-lighting-assailed-north-shore-democrats-ask-dewey-for-inquiry.html | L. I. LIGHTING ASSAILED; North Shore Democrats Ask Dewey for Inquiry on Gas | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dr-ross-c-purdy.html | DR. 'ROSS .C. PURDY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/home-sold-by-jurist-murphy-residence-among-deals-closed-in-brooklyn.html | HOME SOLD BY JURIST; Murphy Residence Among Deals Closed in Brooklyn | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fialph-m-f.html | FI-ALPH'F M.' 'F! | True | IDF-Y Special to Nlw No 'zr | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/roland-pjbrown.html | ROLAND P.'.jBROWN | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/melvin-sammons.html | MELVIN' SAMMONS | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/to-honor-pioneer-feminist.html | To Honor Pioneer Feminist | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nanking-reassures-press-on-censorship.html | NANKING REASSURES PRESS ON CENSORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/lets-have-the-facts.html | LET'S HAVE THE FACTS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/wheat-flour-output-dips.html | Wheat Flour Output Dips | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/vigtor-flemin6-60-film-leader-dies-director-won-academy-award-for.html | VIGTOR FLEMIN6; 60, FILM LEADER, DIES; Director Won. Academy Award for- :Gone.With' the Wind'--Worked on Joan of Arc/' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/paraguay-joins-health-body.html | Paraguay Joins Health Body | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/patrick-maward.html | PATRICK M'AWARD | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/carloadings-fall-4-per-cent-in-week-freight-movement-in-the-u-s.html | CARLOADINGS FALL 4 PER CENT IN WEEK; Freight Movement in the U. S. 584,628 Units, a Decline of 24,611 in Period | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/john-c-gilbert.html | JOHN C. GILBERT | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/hungarian-honor-medal-returned-by-new-yorker.html | Hungarian Honor Medal Returned by New Yorker | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/juror-system-criticized-lengthy-period-of-waiting-pointed-out-with.html | Juror System Criticized; Lengthy Period of Waiting Pointed Out, With Spasmodic Periods of Service | True | LUISE M. SCHULTE | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/news-of-the-stage-eight-closings-this-weekend-attendance-slump.html | News OF THE STAGE; Eight Closings This Week-End -- Attendance Slump Causes Gloom on Broadway | True | By Sam Zolotow | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/scandinavian-ministers-hold-parley-on-defense.html | Scandinavian Ministers Hold Parley on Defense | True | By the United Press. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mcclehaniro oks.html | McCleHan--Irooks | True | Special to Tm N'W YO, TI. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nicholasgruenewald.html | NICHOLAS-GRUENEWALD | True | Special to TH Nv YO TL. ,,S. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/tug-leaders-get-direct-challenge-owners-urge-that-pay-offer-be.html | TUG LEADERS GET DIRECT CHALLENGE; Owners Urge That Pay Offer Be Voted On in Secret by Union Members | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fee-advocated-for-ambulance-call.html | Fee Advocated for Ambulance Call | True | NAOMI DE SOLA POOL | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/u-s-would-aid-austria-but-soviet-organ-sees-military-intent-in.html | U. S. WOULD AID AUSTRIA; But Soviet Organ Sees Military Intent in Airfield Plan | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/eca-plans-to-spend-300-million-in-korea.html | ECA PLANS TO SPEND 300 MILLION IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/hungarian-lawyers-to-unite.html | Hungarian Lawyers to Unite | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rising-sales-loom-for-nuts-bolts-atlas-co-official-sees-demand-for.html | RISING SALES LOOM FOR NUTS, BOLTS; Atlas Co. Official Sees Demand for Stainless Steel Varieties on Long-Term Basis | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mima-jean-bloy-betrothed.html | Mima Jean Bloy Betrothed | True | Special to N=w York Tnr.s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/hungary-assumes-payment-to-clergy.html | HUNGARY ASSUMES PAYMENT TO CLERGY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/factory-mutual-insurance-companies-unite-to-underwrite-extra.html | Factory Mutual Insurance Companies Unite To Underwrite Extra Hazards From Fire | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/marshall-s-reeve.html | MARSHALL; S. REEVE | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/office-workers-picket-seamen.html | Office Workers Picket Seamen | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/utility-plan-effective-jan-14.html | Utility Plan Effective Jan. 14 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/barnard-giving-play-will-join-columbia-drama-group-in-drydens.html | BARNARD GIVING PLAY; Will Join Columbia Drama Group in Dryden's 'Secret Love' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/h-l-mencken-leaves-hospital.html | H. L. Mencken Leaves Hospital | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/evelyn-glass-affianced-bennington-alumna-to-be-bride-of-george-p.html | EVELYN GLASS AFFIANCED; Bennington Alumna to Be Bride of George P. Shakespeare | True | Special to T Nsw YO: Tar.s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/components-of-indian-government.html | Components of Indian Government | True | B. V. BHATT | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/french-press-british-seek-end-of-study-report-on-european.html | FRENCH PRESS BRITISH; Seek End of Study Report on European Parliament | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-bill-issue-offered.html | New Bill Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-peso-value-planned-gutt-talks-of-mexican-currency-after.html | NEW PESO VALUE PLANNED; Gutt Talks of Mexican Currency After Southern Trip | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/money-in-circulation-down-174000000-treasury-deposits-off-by.html | Money in Circulation Down $174,000,000; Treasury Deposits Off by $332,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/u-s-affirms-view-on-free-indonesia-wont-condone-dutch-action-lovett.html | U. S. AFFIRMS VIEW ON FREE INDONESIA; Won't Condone Dutch Action, Lovett Tells CIO Head -- Voices Hopes for Peace | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/joe-pledge-loses-appeal-bookmaking-conviction-upheld-court-also.html | JOE PLEDGE' LOSES APPEAL; Bookmaking Conviction Upheld -- Court Also Dooms Slayer | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/guatemalan-congress-opens.html | Guatemalan Congress Opens | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/speech-by-truman-is-praised-in-italy-press-sees-universal-training.html | SPEECH BY TRUMAN IS PRAISED IN ITALY; Press Sees Universal Training Support Answer to Russia -- Reds Feature Address | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/lie-ends-hope-for-plan-to-intercede-in-china.html | Lie Ends Hope for Plan To Intercede in China | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/troth-announced-of-lois-m-horter-student-at-michigan-state-is.html | TROTH ANNOUNCED OF LOIS M. HORTER; Student at Michigan State Is Fiancee of Donald W. Dix, Veteran of Coast Guard | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-vandenberg-in-hospital.html | Mrs. Vandenberg in Hospital | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/stalin-out-to-rule-hoffman-asserts-eca-head-warns-politburo-gang-is.html | STALIN OUT TO RULE, HOFFMAN ASSERTS; ECA Head Warns 'Politburo Gang' Is Directing Drive To Take Over World ECA HEAD IS A GUEST HERE STALIN OUT TO RULE, HOFFMAN ASSERTS | True | By Will Lissner | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/unique-hat-styles-are-put-on-view-sailor-models-predominate-in.html | UNIQUE HAT STYLES ARE PUT ON VIEW; Sailor Models Predominate in Spring and Summer Models Shown by Sally Victor | True | By Virginia Pope | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/hospital-is-using-a-new-technique-montefiore-staff-sets-aside.html | HOSPITAL IS USING A NEW TECHNIQUE; Montefiore Staff Sets Aside 'Interview Night' to Calm the Fears of Visitors SOCIAL WORKERS ALSO AID Plan Establishes a Three-Way Relationship of Patient, Family and Hospital | True | By Edwin Gordon | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/americans-believed-safe.html | Americans Believed Safe | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/suchow-force-again-attacked.html | Suchow Force Again Attacked | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/harold-t-spraguf.html | HAROLD T. SPRAGUF | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/leahy-has-operation-chief-of-staff-to-truman-is-in-bethesda-naval.html | LEAHY HAS OPERATION; Chief of Staff to Truman Is in Bethesda Naval Hospital | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/a-rthur-p-beers.html | A RT'H:UR P. BEERS' | True | Special to NEW No. TXS. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fordham-quintet-to-play.html | Fordham Quintet to Play | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/vinaver-chorus-concert-richard-tucker-of-metropolitan-is-the.html | VINAVER CHORUS CONCERT; Richard Tucker of Metropolitan Is the Assisting Artist | True | N. S. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-era-for-puerto-rico.html | NEW ERA FOR PUERTO RICO | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/named-associate-dean-at-columbia-journalism.html | Named Associate Dean At Columbia Journalism | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/richard-cornell.html | RICHARD .!.. CORNELL. | True | Special to Nzw YOXK Tz..s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/russians-to-return-ships-lent-by-britain-in-1944.html | Russians to Return Ships Lent by Britain in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/downtown-a-c-in-front-triumphs-over-city-a-c-by-50-in-class-c.html | DOWNTOWN A. C. IN FRONT; Triumphs Over City A. C. by 5-0 in Class C Squash Racquets | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/eisenhower-is-suggested.html | Eisenhower Is Suggested | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dewey-gets-data-on-school-needs-confers-privately-here-with.html | DEWEY GETS DATA ON SCHOOL NEEDS; Confers Privately Here With Marshall, Who Has Studied Construction Shortage | True | By Murray Illson | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/kline-buys-bayeux-to-race-him-in-u-s-philadelphian-pays-114225-for.html | KLINE BUYS BAYEUX TO RACE HIM IN U. S.; Philadelphian Pays $114,225 for Belgian Champion, Who Will Sail Tomorrow | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/leaders-reported-outside-island.html | Leaders Reported Outside Island | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/two-ships-collide-on-delaware.html | Two Ships Collide on Delaware | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/truce-is-accepted-by-egypt-israel-direct-talks-near-u-n-is-told.html | TRUCE IS ACCEPTED BY EGYPT, ISRAEL; DIRECT TALKS NEAR; U. N. Is Told That Negotiations for Armistice on All Fronts Will Start Immediately FIRING DUE TO END TODAY Observers at Lake Success Predict Other Arab Nations Will Follow Cairo Lead Egypt and Israel Accept Truce; Will Start Direct Talks at Once | True | By George Barrettspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/tea-for-big-sisters-catholic-jewish-and-protestant-units-feted-by.html | TEA FOR BIG SISTERS; Catholic, Jewish and Protestant Units Feted by Mrs. Cuddihy | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/haggerty-beats-oelsner-scores-upset-in-state-squash-racquets-reeve.html | HAGGERT Y BEATS OELSNER; Scores Upset in State Squash Racquets -- Reeve Victor | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/home-town-honors-kusserow.html | Home Town Honors Kusserow | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/he-calls-on-congress-to-pass-it-at-once-to-end-inadequacy-and.html | He Calls on Congress to Pass It at Once to End Inadequacy and Retain Best Men in Important Federal Posts | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/to-ask-teachers-pay-rises.html | To Ask Teachers' Pay Rises | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/george-j-keevll.html | GEORGE J. KEEVIL | True | Specialto la Nzw oP. . | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/munch-conducts-dukas-symphony-also-presents-mendelssohns-fifth-and.html | MUNCH CONDUCTS DUKAS SYMPHONY; Also Presents Mendelssohn's Fifth and Bach Brandenburg Concerto at Philharmonic | True | By Olin Downes | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mifonkilduff.html | ][[m;IfonKilduff | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/archibald-d-shankland.html | ARCHIBALD D. SHANKLAND | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/volunteers-aiding-veterans-sanity-325-red-cross-workers-now.html | VOLUNTEERS AIDING VETERANS SANITY; 325 Red Cross Workers Now Psychiatric Assistants at Big Northport Hospital | True | By Lucy Freemanspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/airline-cites-gains-in-48.html | AIRLINE CITES GAINS IN '48 | True | BOAC Announces Rises in Mail, Passengers and Freight | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/quakers-send-aid-to-greece.html | Quakers Send Aid to Greece | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/british-bank-reports-circulation-of-1272333000-showed-drop-of.html | BRITISH BANK REPORTS; Circulation of 1,272,333,000 Showed Drop of 20,756,000 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-william-otis-gay.html | .MRS. WILLIAM OTIS GAY' | True | Special td Tm I'Iz'w Yos. x Tmr,s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/five-planes-seized-link-to-arabs-seen-munitions-smugglers-sought.html | FIVE PLANES SEIZED; LINK TO ARABS SEEN; Munitions Smugglers Sought After U. S. Agents Uncover Crated Craft in Newark 5 PLANES, BELIEVED FOR ARABS, SEIZED | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-u-s-radium-standards.html | New U. S. Radium Standards | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/accepts-chairmanship-of-49-fund-campaign.html | Accepts Chairmanship Of '49 Fund Campaign | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/joseph-kaltenbacher.html | JOSEPH KALTENBACHER, | True | Special to NEW YOK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/security-council-meets-at-lake-success-today.html | Security Council Meets At Lake Success Today | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/geyer-heads-securities-dealers.html | Geyer Heads Securities Dealers | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/toward-world-leadership-a-firm-foreign-policy-is-urged-to-effect.html | Toward World Leadership; A Firm Foreign Policy Is Urged to Effect Global Peace | True | HERBERT BAYARD SWOPE Jr. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/geoffrey-d-hobson.html | GEOFFREY D. HOBSON | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/joseph-b-ling-special-to-.html | JOSEPH B. LING Special to' . | True | TFz NEw Nox Tmz | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fur-industry-to-arbitrate.html | Fur Industry to Arbitrate | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rate-cut-is-ordered-pennsylvania-utility-must-grant-relief-to-four.html | RATE CUT IS ORDERED; Pennsylvania Utility Must Grant Relief to Four Companies | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dp-skills-expected-to-aid-u-s-income-survey-shows-refugees-will.html | DP SKILLS EXPECTED TO AID U. S. INCOME; Survey Shows Refugees Will Help Ease Labor Shortage and Increase Production MANY JOBS ARE AVAILABLE 30 State Committees to Help Resettlement Likely to Be Functioning Next Month | True | By Robert L. Schiffer | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ryerson-is-silent-on-furtwaengler-head-of-chicago-symphony-shuns.html | RYERSON IS SILENT ON FURTWAENGLER; Head of Chicago Symphony Shuns Comment on Reported Withdrawal of Contract | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ccny-fencers-add-two-meets.html | C.C.N.Y. Fencers Add Two Meets | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/capt-william-maltby.html | CAPT-'. WILLIAM MALTBY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cochrans-staff-stays-in-java.html | Cochran's Staff Stays in Java | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-photosensitive-glass-is-used-to-keep-u-s-documents-forever.html | New Photosensitive Glass Is Used To Keep U. S. Documents Forever | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/german-goods-of-military-value-sold-to-the-east-through-swiss-u-s.html | German Goods of Military Value Sold to the East Through Swiss; U. S. Personnel in Occupation Zone Held Responsible for Smuggling Out Items -- Berne Regime Absolved in the Traffic | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mulloy-triumphs-twice-beats-toole-and-tom-molloy-in-dixie-tennis.html | MULLOY TRIUMPHS TWICE; Beats Toole and Tom Molloy in Dixie Tennis Tourney | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/store-sales-show-no-change-in-week-record-for-nation-compares-with.html | STORE SALES SHOW NO CHANGE IN WEEK; Record for Nation Compares With Showing of Year Ago -- Specialty Trade Up 1% | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cottons-are-shown-for-new-gimbel-shop.html | COTTONS ARE SHOWN FOR NEW GIMBEL SHOP | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/retains-four-ministers.html | Retains Four Ministers | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/toprank-britons-bid-for-tourists-high-officials-urge-trips-to.html | TOP-RANK BRITONS BID FOR TOURISTS; High Officials Urge Trips to Cement Ties as Travel Center Is Opened Here | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-appointments-announced.html | New Appointments Announced | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/leo-wkalstran-d.html | LEO W.,KALSTRAN D | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/miami-beach-sets-record-in-building-more-than-1700-transient-rooms.html | MIAMI BEACH SETS RECORD IN BUILDING; More Than 1,700 Transient Rooms Added, Some at $50 a Day, Without Meals | True | By Lee E. Cooperspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/class-yule-party-given-up-for-needy-children-decide-they-will-not.html | CLASS YULE PARTY GIVEN UP FOR NEEDY; Children Decide They Will Not Spend All $6 on Themselves -- Fund Totals $336,775 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/samuel_g_colt-to-wed-pittsfield-banker-will-marryi-mrs-m-m-cook.html | SAMUEL_G__COLT TO WED; Pittsfield Banker Will MarryI Mrs. M. M. Cook of Chicago | True | SperJal I:o THZ I',ZW Yox 'lkr.a. ] | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/witnesses-assail-city-rent-control-owners-and-tenants-of-hotels-at.html | WITNESSES ASSAIL CITY RENT CONTROL; Owners and Tenants of Hotels at Hearing by State Group Criticize 'Leniencies' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/john-krakower.html | JOHN KRAKOWER | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/burke-retrial-ordered-court-sets-aside-conviction-of-thompson-case.html | BURKE RETRIAL ORDERED; Court Sets Aside Conviction of Thompson Case Figure | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/tentative-dates-set-for-this-year-national-at-garden-nov-18-heads-h.html | TENTATIVE DATES SET FOR THIS YEAR; National at Garden Nov. 1-8 Heads Horse Show Schedule -- Van Sinderen Renamed MEMBERSHIP UP TO 2,737 Request Made at Meeting of A. H. S. A. That U. S. Army Restore Jumping Team | True | By John Rendel | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/fighting-fan-wins-tropical-feature-choice-beats-streak-of-dawn-by.html | FIGHTING FAN WINS TROPICAL FEATURE; Choice Beats Streak of Dawn by Five Lengths in Dash, Paying $4.30 for $2 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/beasaco.html | Beasa,--Co | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/miners-in-britain-still-fightihg-pit-least-forgotten-men-in-the.html | MINERS IN BRITAIN STILL 'FIGHTIHG PIT'; Least Forgotten Men in the Country Seem Not to KnowTheir Struggle Is Won | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/first-bungle.html | FIRST BUNGLE | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/canadian-rates-raised-board-of-transport-commissioners-follows.html | CANADIAN RATES RAISED; Board of Transport Commissioners Follows Changes Here | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dewey-will-seek-buildind-cost-cut-confers-here-today-with-50-union.html | DEWEY WILL SEEK BUILDIND COST CUT; Confers Here Today With 50 Union Spokesmen on Easing Home, State Construction | True | By Douglas Dalesspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/allen-thomas-post.html | ALLEN THOMAS'POST | True | 0 | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/shutdown-basis-for-tucker-corp-court-issues-sixtyday-order-against.html | SHUT-DOWN BASIS FOR TUCKER CORP.; Court Issues Sixty-Day Order Against Activities -- Only Two Salaries Permitted | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rules-on-guard-officers-cramer-says-they-may-keep-status-while-on.html | RULES ON GUARD OFFICERS; Cramer Siys They May Keep Status While on Active Duty | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/vermont-program-urged-gov-gibson-in-inaugural-seeks-protection-for.html | VERMONT PROGRAM URGED; Gov. Gibson in Inaugural Seeks Protection for Industry | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/motor-boat-show-to-begin-tonight-cotter-pins-to-cruisers-to-be.html | MOTOR BOAT SHOW TO BEGIN TONIGHT; Cotter Pins to Cruisers to Be Displayed on Four Floors at Grand Central Palace | True | By Clarence E. Lovejoy | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bonds-and-shares-on-london-market-institutional-buying-of-bonds-of.html | BONDS AND SHARES ON LONDON MARKET; Institutional Buying of Bonds of British Government Moves Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/truman-is-backed-on-minimum-wage-coat-and-suit-recovery-board.html | TRUMAN IS BACKED ON MINIMUM WAGE; Coat and Suit Recovery Board Adopts Resolution Urging 75c Hourly Pay Rate TRUMAN IS BACKED ON MINIMUM WAGE | True | By Herbert Koshetzspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/commission-backs-tokyo-strike-ban-far-eastern-body-bars-soviet.html | COMMISSION BACKS TOKYO STRIKE BAN; Far Eastern Body Bars Soviet Condemnation of Curb on Government Workers | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/steel-capacity-reported-at-record-of-96120930-tons-and-growing-by.html | Steel Capacity Reported at Record Of 96,120,930 Tons, and Growing; By End of 1950 It Should Exceed 98 Million, Institute Estimates -- Survey Issued Early as Reply to Truman | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sag-in-hose-overcome-new-style-stocking-is-reported-also-to-keep.html | SAG IN HOSE OVERCOME; New Style Stocking Is Reported Also to Keep Seams Straight | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/injunction-is-refused-court-rejects-u-s-power-bodys-plea-to-bar-gas.html | INJUNCTION IS REFUSED; Court Rejects U. S. Power Body's Plea to Bar Gas Pipeline | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/jackson-china-cuts-prices-10-to-25.html | JACKSON CHINA CUTS PRICES 10% TO 25% | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cardinal-removes-a-critic-of-peron-father-dunphy-ousted-from-14year.html | CARDINAL REMOVES A CRITIC OF PERON; Father Dunphy, Ousted From 14-Year Church Post, Asks an Ecclesiastical Trial | True | By Milton Brackerspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rival-housing-bill-sponsored-by-taft-arguing-truman-plan-might.html | RIVAL HOUSING BILL SPONSORED BY TAFT; Arguing Truman Plan Might Nationalize Industry, He and 2 'Moderns' Shape Milder One RIVAL HOUSING BILL SPONSORED BY TAFT | True | By John D. Morrisspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/moderns-sold-at-auction-french-and-american-paintings-fetch-107220.html | MODERNS SOLD AT AUCTION; French and American Paintings Fetch $107,220 on Block | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/succeeds-to-presidency-of-consolidated-cigar-co.html | Succeeds to Presidency Of Consolidated Cigar Co. | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-uranium235-plant-costing-70000000-to-be-built-at-oak-ridge.html | New Uranium-235 Plant Costing $70,000,000 To Be Built at Oak Ridge, Lilienthal Says | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/reno-gets-wedding-code-ministers-promise-not-to-seek-business-in.html | RENO GETS WEDDING CODE; Ministers Promise Not to Seek Business in Unethical Way | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/bank-clearings-rise-flurry-at-end-of-1948-spurs-financial-retail.html | BANK CLEARINGS RISE; Flurry at End of 1948 Spurs Financial, Retail Markets | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/salvation-army-to-ask-1100000-maintenance-drive-for-work-in-this.html | SALVATION ARMY TO ASK $1,100,000; Maintenance Drive for Work in This Area Will Start on Jan. 15, Says Chairman | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/christianity-seen-undergoing-a-test-protestants-urged-to-combat.html | CHRISTIANITY SEEN UNDERGOING A TEST; Protestants Urged to Combat Discrimination as Council Plans Fund Campaign | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/william-e-riley.html | WILLIAM E. RILEY | True | Special t T Nmv Youc Tns. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/voyages-for-classes-to-aid-study-weighed.html | VOYAGES FOR CLASSES TO AID STUDY WEIGHED | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/richard-hollister-.html | -RICHARD HOLLISTER . . | True | Specfal to. Nv 'o n'zs. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/town-house-sold-on-east-71st-st-dwelling-was-in-family-for-60-years.html | TOWN HOUSE SOLD ON EAST 71ST ST.; Dwelling Was in Family for 60 Years -- Weatherly Interests Extend Holding | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/advertising-news-more-british-ads-for-us.html | Advertising News; More British Ads for U. S. | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/american-skaters-excel-henry-and-werket-record-fast-times-in-norway.html | AMERICAN SKATERS EXCEL; Henry and Werket Record Fast Times in Norway Events | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/camden-deadlock-holds-49th-ballot-fails-to-break-up-freeholders.html | CAMDEN DEADLOCK HOLDS; 49th Ballot Fails to Break Up Freeholders' Stalemate | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/stowaways-for-study-but-liner-stockholm-will-take-back-2-polish.html | STOWAWAYS FOR 'STUDY'; But Liner Stockholm Will Take Back 2 Polish Lads She Brought | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/davidson-becomes-justice.html | Davidson Becomes Justice | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/equipment-financing-is-done-for-c-o.html | EQUIPMENT FINANCING IS DONE FOR C & O | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nanking-confirms-death-of-red-foe-chiang-aide-declares-oneeyed.html | NANKING 'CONFIRMS' DEATH OF RED FOE; Chiang Aide Declares One-Eyed General Liu Was Killed in Bombing Attack Dec. 13 | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/reinstatement-ordered-elizabeth-policeman-cleared-in-gambling-case.html | REINSTATEMENT ORDERED; Elizabeth Policeman, Cleared in Gambling Case, to Resume Job | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/andrew-m-tweedy.html | ANDREW M. TWEEDY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/prio-ignores-story-of-plot-to-kill-him.html | PRIO IGNORES STORY OF PLOT TO KILL HIM | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-jennie-pope-davis.html | MRS. JENNIE POPE DAVIS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/watson-criticizes-premedical-study-new-academy-of-medicine-head.html | WATSON CRITICIZES PRE-MEDICAL STUDY; New Academy of Medicine Head Calls Required 4-Year Course Needlessly Long | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/albert-e-shea-55-vetepn-of-stage-actor-and-booking-agent-for-many.html | ALBERT E. SHEA, 55, VETEPN OF STAGE; Actor and Booking Agent for Many' Years Dies--Toured , ' With- .Leading Players. | True | spai io sw Yo | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dnte-aimani.html | D['[NTE AI'MANI | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ratemaking-plea-made-southern-roads-ask-icc-to-permit-exchange-of.html | RATE-MAKING PLEA MADE; Southern Roads Ask ICC to Permit Exchange of Information OWN RATE-FIXING IS URGED FOR RAILS | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/careful-lending-held-stability-key-guaranty-trust-report-says.html | CAREFUL LENDING HELD STABILITY KEY; Guaranty Trust Report Says Conservatism Is Preferable to Arbitrary Restrictions RESERVE ACTION DEPLORED Desirability of Increases in Required Backing Questioned -- Profit Little Changed CAREFUL LENDING HELD STABILITY KEY | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/max-lorenz-in-tristan-role.html | Max Lorenz in Tristan Role | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/communists-trial-to-last-2-months-mcgohey-says-case-opening-jan-17.html | COMMUNISTS TRIAL TO LAST 2 MONTHS; McGohey Says Case Opening Jan. 17 Might Run Longer -- Spy Jury Hears 2 Professors | True | By Russell Porter | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/the-eightpoint-program.html | THE EIGHT-POINT PROGRAM | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/tax-reminder-issued-state-commission-warns-that-reports-on-pay-are.html | TAX REMINDER ISSUED; State Commission Warns That Reports on Pay Are Due Feb. 15 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/emmeir-l-dicksoij.html | EMME'i"r L.' DICKSOIJ | True | Special to Ts NL'wyox,'xl/:s. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/police-shakeup-is-put-into-effect-shifts-are-announced-at-city-hall.html | POLICE SHAKE-UP IS PUT INTO EFFECT; Shifts Are Announced at City Hall Promotion Ceremony as Mayor Looks On | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/theodore-roosevelt-bust-given.html | Theodore Roosevelt Bust Given | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/praises-new-americans-dewey-and-odwyer-hail-work-agency-in-aiding.html | PRAISES NEW AMERICANS; Dewey and O'Dwyer Hail Work Agency in Aiding DP's | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/business-world.html | Business World | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/boston-conquers-detroit-six-3-to-2-bruins-rally-and-tie-wings-for.html | BOSTON CONQUERS DETROIT SIX, 3 TO 2; Bruins Rally and Tie Wings for League Lead -- Montreal Trounces Chicago, 7-2 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/melvin-c-marsh.html | MELVIN C. MARSH | True | SpeC[a.t to :L-w Yo. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/name-73-in-hambletonian.html | Name 73 in Hambletonian | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-blankerskoen-and-boudreau-best-athletes-of-1948-in-ap-polls.html | Mrs. Blankers-Koen and Boudreau Best Athletes of 1948 in AP Polls; Dutch Olympic Runner Easily First Among Women, but Indians' Manager Just Tops Mathias -- Mrs. Zaharias Is Second | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/indies-accord-soon-urged-by-juliana-queen-in-broadcast-expresses.html | INDIES ACCORD SOON URGED BY JULIANA; Queen, in Broadcast, Expresses Hope for Federal Regime 'Within a Few Weeks' | True | By David Andersonspecial To The New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/french-renew-issue-of-german-security.html | FRENCH RENEW ISSUE OF GERMAN SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/policeman-shoots-boy-youngster-14-is-felled-as-he-leaps-from.html | POLICEMAN SHOOTS BOY; Youngster, 14, Is Felled as He Leaps From Allegedly Stolen Car | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/blooms-get-doubt-writs-attorney-contends-rentgouge-law-is.html | BLOOMS GET DOUBT WRITS; Attorney Contends Rent-Gouge Law Is Unconstitutional | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/reay-scores-two-goals.html | Reay Scores Two Goals | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/driscoll-notes-omission-governor-says-truman-failed-to-mention.html | DRISCOLL NOTES OMISSION; Governor Says Truman Failed to Mention Taxes Due States | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/export-rise-forecast.html | EXPORT RISE FORECAST | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/u-s-trio-among-91-in-grand-national-paul-mellon-enters-caddie-ii.html | U. S. TRIO AMONG 91 IN GRAND NATIONAL; Paul Mellon Enters Caddie II and Blakely Grove -- Richard Mellon Nominates Replica | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/luxury-designs-cheaper-whittall-concern-shows-carpets-in.html | LUXURY DESIGNS CHEAPER; Whittall Concern Shows Carpets in Moderate-Price Range | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mercykilling-plea-hit-clergys-proposal-is-shocking-buffalo.html | MERCY-KILLING PLEA HIT; Clergy's Proposal Is Shocking, Buffalo Legislator Says | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/olivers-earnings-7906070-in-year-farm-machine-maker-reports-net-of.html | OLIVER'S EARNINGS $7,906,070 IN YEAR; Farm Machine Maker Reports Net of $9.38 a Share, Against $4.61 in 1947 Period | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/william-e-mharg-once-banker-herb.html | WILLIAM E. M'HARG, ONCE BANKER HERB | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/new-coach-for-tulsa-five.html | New Coach for Tulsa Five | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/congress-watched-by-grain-traders-developments-on-legislation.html | CONGRESS WATCHED BY GRAIN TRADERS; Developments on Legislation Affecting Farms Awaited, Restricting Dealings | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/army-board-urges-commutation-for-12-in-the-malmedy-massacre-life.html | Army Board Urges Commutation For 12 in the Malmedy Massacre; LIFE TERMS URGED IN MALMEDY CASE | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sports-of-the-times-when-silence-is-golden.html | Sports of the Times; When Silence Is Golden | True | By Arthur Daley | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/in-the-nation-partial-genealogy-of-point-eight.html | In The Nation; Partial Genealogy of "Point Eight" | True | By Arthur Krock | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/rob-california-bureau-2-gunmen-get-30000-in-state-unemployment.html | ROB CALIFORNIA BUREAU; 2 Gunmen Get $30,000 in State Unemployment Funds' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-george-r-lyon.html | MRS. GEORGE R. LYON | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sol-wenroth.html | SOL WENROTH | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/gennaro-righell.html | GEN=NARO .RIGHELL! | True | | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/judge-harris-dies-on-bench-62-years-dean-of-rhode-island-district.html | JUDGE HARRIS DIES; ON BENCH 62 YEARS; Dean of Rhode island DistriCt Court Jurists, 88, Formerly Was Republican Leader | True | -Special to Tin: ,zw YoP. x Tzz. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/egyptian-satisfied-at-fighting.html | Egyptian "Satisfied" at Fighting | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/shippers-board-to-meet-here.html | Shippers Board to Meet Here | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/proselyting-other-college-athletic-evils-diminishing-ncaa-head-says.html | Proselyting, Other College Athletic Evils Diminishing, N.C.A.A. Head Says; IMPROVEMENT SEEN UNDER SANITY CODE Prof. Leib Declares Definite Progress Has Been Made in Nation's Colleges WILL MEET HERE IN 1950 Convention Set for Jan. 12-14 -- Dates, Sites for This Year's Title Events Are Approved | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/cotton-prices-rise-in-steady-market-close-is-5-to-17-points-higher.html | COTTON PRICES RISE IN STEADY MARKET; Close Is 5 to 17 Points Higher as Trade Sees Little Chance for Control of Exchanges | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/samuel-bluestein.html | SAMUEL BLUESTEIN. | True | smca/to Nw Yo T-: | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/ship-renamed-for-newspaper-men.html | SHIP RENAMED FOR NEWSPAPER MEN | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/message-approved-20-to-1.html | Message Approved, '20 to 1' | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/financing-listed-by-municipalities-sullivan-county-tenn-to-take.html | FINANCING LISTED BY MUNICIPALITIES; Sullivan County, Tenn., to Take Bids on $1,200,000 Bonds -- Other Offers Scheduled | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/dr-charles-bates-tile.html | DR. CHARLES BATES TILE' | True | Special to IIsv Noax Tuas. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/allchina-victory-held-goal-of-reds-hong-kong-hears-of-campaign-for.html | ALL-CHINA VICTORY HELD GOAL OF REDS; Hong Kong Hears of Campaign for a Relentless Push to the Indo-China, Burma Borders | True | By Walter Sullivanspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/housing-project-set-in-north-hempstead.html | HOUSING PROJECT SET IN NORTH HEMPSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/asian-conference-postponed.html | Asian Conference Postponed | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mayor-asks-law-to-let-fire-head-pick-top-assistant-compares.html | MAYOR ASKS LAW TO LET FIRE HEAD PICK TOP ASSISTANT; Compares Wallander's Choice of 228 Men on Quayle ATTACKS GRAFT, CLIQUES Corruption Is Laid to Previous Administrations -- Yule Party Explained by Commissioner NEW FIRE SET-UP SOUGHT BY MAYOR | True | By James P. McCaffrey | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/sherman-becomes-suffragan-bishop-former-rector-at-bellerose.html | SHERMAN BECOMES SUFFRAGAN BISHOP; Former Rector at Bellerose Consecrated in Episcopal Service at Garden City | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/waiting-time-cut-for-distant-calls-phone-company-demonstrates-new.html | WAITING TIME CUT FOR DISTANT CALLS; Phone Company Demonstrates New Electronic Switching Now Going Into Service | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/mrs-francis-j-gottlick.html | MRS. FRANCIS J. GOTTLICK | True | Specfal to r EW Yo nr.s. | | C1B 170662 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/general-mcclure-honored.html | General McClure Honored | | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/europe-sees-move-to-left-by-truman-western-countries-are-mostly.html | EUROPE SEES MOVE TO LEFT BY TRUMAN; Western Countries Are Mostly Pleased by 'Reform' -- Reds Find Expose of Weakness NEW DEAL HELD ECLIPSED Manchester Guardian Asserts Goal Might Be Defined as an Insurance State | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/nam-leader-asks-u-s-revise-taxes-sayre-also-calls-on-federal.html | NAM LEADER ASKS U. S. REVISE TAXES; Sayre Also Calls on Federal Government to Free Venture Capital and Avoid Waste | | By John N. Pophamspecial To the New York Times. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/samuel-wi-esenthal.html | SAMUEL 'Wi ESENTHAL | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/philco-sales-set-record-270000000-total-for-1948-40000000-above.html | PHILCO SALES SET RECORD; $270,000,000 Total for 1948 $40,000,000 Above 1947 | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/west-allstars-on-top-2419.html | West All-Stars on Top, 24-19 | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/city-to-begin-work-on-pier-protection-minetti-presents-plan-for.html | CITY TO BEGIN WORK ON PIER PROTECTION; Minetti Presents Plan for Fire Safeguards to Mayor -- Part of Rehabilitation Program | | By George Horne | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/record-australian-wool-price.html | Record Australian Wool Price | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/major-war-games-set-for-atlantic-maneuvers-to-speed-combat.html | MAJOR WAR GAMES SET FOR ATLANTIC; Maneuvers to Speed 'Combat Readiness,' With Canadian Units, Start Next Month MAJOR WAR GAMES SET FOR ATLANTIC | True | Special to THE NEW YORK TIMES. | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/progressives-meet-tomorrow.html | Progressives Meet Tomorrow | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/alice-white-becomes-engaged-graduate-of-vassar-affianced-to-edward.html | ALICE WHITE BECOMES ENGAGED; Graduate of Vassar Affianced to Edward N. Kimbail Jr., Johns Hopkins Alumnus | True | | | C1B 170662 | |
| 1949-01-07 | 1949-01-07 | https://www.nytimes.com/1949/01/07/archives/quinnllagher.html | Quinnllagher | True | Special to IIEW YOIK l'LME.% | | C1B 170662 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/ge-combines-wire-cable-units.html | GE Combines Wire, Cable Units | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/heads-weed-control-group.html | Heads Weed Control Group | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/giesler-to-counsel-wire-tap-inquiry.html | GIESLER TO COUNSEL WIRE TAP INQUIRY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lovett-denies-press-report.html | Lovett Denies Press Report | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/named-directoratlarge-of-the-chemical-society.html | Named Director-at-Large Of the Chemical Society | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/inaugural-events-jam-20-week-dinners-variety-show-parade-and.html | INAUGURAL EVENTS JAM JAN. 20 WEEK; Dinners, Variety Show, Parade and Grand Ball Top Still Uncompleted Schedule | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/heard-in-basketball-fix-6-detectives-and-investigators-testify-as.html | HEARD IN BASKETBALL 'FIX'; 6 Detectives and Investigators Testify as Suspects Get Bail | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/brickmason-training-increased.html | Brickmason Training Increased | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/jersey-central-debated-icc-hears-arguments-on-reorganization-of.html | JERSEY CENTRAL DEBATED; ICC Hears Arguments on Reorganization of Railroad | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/c54-crashes-in-england-6-dead.html | C-54 Crashes in England; 6 Dead | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/knicks-vanquish-celtics-basket-by-tannenbaum-near-end-brings-6967.html | KNICKS VANQUISH CELTICS; Basket by Tannenbaum Near End Brings 69-67 Triumph | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/city-budget-seen-within-48-total-at-any-rate-it-cant-be-much-more.html | CITY BUDGET SEEN 'WITHIN' '48 TOTAL; At Any Rate, It Can't Be 'Much More,' Says Director as He Starts Hearing Series | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/summer-welles-convalescing.html | Summer Welles Convalescing | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/balbiers-defeats-grant-reaches-semifinals-in-dixie-tennis-mulloy.html | BALBIERS DEFEATS GRANT; Reaches Semi-Finals in Dixie Tennis -- Mulloy Advances | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-hart-seeded-first.html | Miss Hart Seeded First | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lyons-aide-sworn-in.html | Lyons Aide Sworn In | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/grains-set-back-by-selling-wave-may-wheat-closes-4-cents-below.html | GRAINS SET BACK BY SELLING WAVE; May Wheat Closes 4 Cents Below Government Loan -Low Marks for Lard | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/arrange-opera-benefit-la-boheme-receipts-to-aid-episcopalian.html | ARRANGE OPERA BENEFIT; 'La Boheme' Receipts to Aid Episcopalian Charity | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/additional-delegates-announced-to-attend-parley-on-union-of-western.html | Additional Delegates Announced to Attend Parley on Union of Western Stock Exchanges | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fete-philadelphia-201st-assembly-ball-held-in-gay.html | FETE PHILADELPHIA; 201st Assembly Ball Held in Gay[ | True | special to the new york toimes | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/10-cut-in-electric-rate-effective-here-on-monday.html | 10% Cut in Electric Rate Effective Here on Monday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/park-equipment-getting-new-look-force-is-now-busy-repairing-wear.html | PARK EQUIPMENT GETTING NEW LOOK; Force Is Now Busy Repairing Wear - and - Tear Damage Suffered in the Summer SLIDES TAKE MOST ABUSE Stainless Steel Is Replacing Wood -- Aluminum Seats Going Into Swings | True | By Edmond Bartnett | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/haselmayrross.html | Haselmayr--Ross | True | Special to THZ NEw YOR: T ..S | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/retailers-in-drive-for-lower-prices-housewares-manufacturers-at.html | RETAILERS IN DRIVE FOR LOWER PRICES; Housewares Manufacturers at Chicago Show Monday to Be Target of Buyers | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nanking-admiral-optimistic.html | Nanking Admiral Optimistic | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/textile-wage-talks-fail-union-and-american-woolen-co-to-submit.html | TEXTILE WAGE TALKS FAIL.; Union and American Woolen Co. to Submit Cases to Arbitration | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/named-general-manager-of-eastman-kodak-unit.html | Named General Manager Of Eastman Kodak Unit | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/heifetz-plays-on-coast-violinist-is-soloist-in-2-works-with-san.html | HEIFETZ PLAYS ON COAST; Violinist Is Soloist in 2 Works With San Francisco Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/antireds-win-westinghouse-ue.html | Anti-Reds Win Westinghouse UE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/albany-bill-fights-nuisance-tax-act-monroe-county-democrats-ask.html | ALBANY BILL FIGHTS 'NUISANCE TAX' ACT; Monroe County Democrats Ask Repeal of Local Permissive Law, Urge More State Aid | True | By Douglas Dalesspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/parties-split-on-way-to-boost-truman-pay.html | PARTIES SPLIT ON WAY TO BOOST TRUMAN PAY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/downtown-offices-in-new-ownership-18story-parkmurray-building-is.html | DOWNTOWN OFFICES IN NEW OWNERSHIP; 18-Story Park-Murray Building Is Assessed at $1,600,000 -- Other Manhattan Deals | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rye-couple-sue-on-sons-death.html | Rye Couple Sue on Son's Death | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/newark-group-honors-tripucka.html | Newark Group Honors Tripucka | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-laura-j-meneray.html | MRS. LAURA J. MENERAY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/on-merged-companys-board.html | On Merged Company's Board | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/gets-american-plant-french-kitchen-utensil-firm-leases-jersey.html | GETS AMERICAN PLANT; French Kitchen Utensil Firm Leases Jersey Building | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/crushed-by-own-car-wife-of-news-agency-manager-is-killed-at-jersey.html | CRUSHED BY OWN CAR; Wife of News Agency Manager Is Killed at Jersey Home | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/chinas-communists-reported-fighting-deep-in-tientsin-battle-is-said.html | CHINA'S COMMUNISTS REPORTED FIGHTING DEEP IN TIENTSIN; Battle Is Said to Be Raging Around University Campus -- 8 Columns in Attack NEW PEACE BID INDICATED Nanking Newspaper Forecasts Effort to End Stalemate Following Chiang Offer REDS PUSH WAY INTO NORTH CHINA CITY COMMUNISTS FIGHT WAY INTO TIENTSIN | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/elected-to-banks-board.html | Elected to Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/3year-dp-throng-found-doing-well-few-in-43500-immigrants-have.html | 3-YEAR DP THRONG FOUND DOING WELL; Few in 43,500 Immigrants Have Needed Aid, National Survey Now Discloses 20 PER CENT 'GO WEST' Salaries Show $40 Average and Children Make Good School, College Records | True | By Robert L. Schiffer | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/house-democrats-act-to-pacify-gop-leaders-agree-not-to-reduce-ratio.html | HOUSE DEMOCRATS ACT TO PACIFY GOP; Leaders Agree Not to Reduce Ratio of Republicans on the Foreign Affairs Committee HOUSE DEMOCRATS ACT TO PACIFY GOP | True | By William S.whitespecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/television-survey-studied-by-ncaa-80-of-football-fans-prefer-video.html | TELEVISION SURVEY STUDIED BY N.C.A.A.; 80% of Football Fans Prefer Video, Officials Are Told -- One-Year Pacts Urged | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/coster-st-suites-conveyed-in-bronx-jewish-group-buys-concourse-site.html | COSTER ST. SUITES CONVEYED IN BRONX; Jewish Group Buys Concourse Site for Temple -- Houses in Other Deals in Borough | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/thomas-bill-held-peril-to-mediation-labor-department-would-lose.html | THOMAS BILL HELD PERIL TO MEDIATION; Labor Department Would Lose Such Power, Lawyers Say, as Senator Aims to Avert It THOMAS BILL HELD PERIL TO MEDIATION | True | By Louis Starkspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/new-storm-heading-for-western-states.html | NEW STORM HEADING FOR WESTERN STATES | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/british-restoring-church-saint-clement-danes-wren-edifice-is-being.html | BRITISH RESTORING CHURCH; Saint Clement Dane's, Wren Edifice, Is Being Repaired | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/legal-aid-society-in-federal-courts-new-division-for-defendants.html | LEGAL AID SOCIETY IN FEDERAL COURTS; New Division for Defendants Before U. S. Tribunals Is Opened in Foley Square | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/manhattan-victor-in-swim.html | Manhattan Victor in Swim | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dewey-gets-aid-of-unions-for-lowcost-home-plan-after-meeting-with.html | Dewey Gets Aid of Unions For Low-Cost Home Plan; After Meeting With 60 Leaders, He Is Sure All Elements of Industry Back State-Wide Program Based on New Minimum Code DEWEY SAYS LABOR BACKS HOME PLAN | True | By William R. Conklin | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lumber-production-off-56-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 5.6% Drop Reported for Week Compared With Year Ago | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hurls-2-children-off-125ft-bridge-father-leaps-to-death-after.html | HURLS 2 CHILDREN OFF 125-FT. BRIDGE; Father Leaps to Death After Tragedy -- Boy, 6, Dies, Girl, 5, Barely Clings to Life | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bonn-groups-mild-in-ruhr-criticism-reaction-to-sixpower-statute.html | BONN GROUPS MILD IN RUHR CRITICISM; Reaction to Six-Power Statute Produces No Threats to Resist From Assembly | True | By Jack Raymondspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rabbinical-assembly-set.html | Rabbinical Assembly Set | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/majestic-to-cut-prices-court-orders-radios-reduced-in.html | MAJESTIC TO CUT PRICES; Court Orders Radios Reduced in Reorganization Proceedings | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bayes-appointed-as-aide-to-quayle-former-presiding-justice-of.html | BAYES APPOINTED AS AIDE TO QUAYLE; Former Presiding Justice of Special Sessions Will Handle the Trial of Chief Loftus | True | By James P. McCaffrey | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lotspeich-gains-in-golf-beats-victor-at-19th-in-dixie-amateur.html | LOTSPEICH GAINS IN GOLF; Beats Victor at 19th in Dixie Amateur Quarter-Finals | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/radio-and-television-horace-heidt-and-protege-dick-contino-involved.html | Radio and Television; Horace Heidt and Protege, Dick Contino, Involved in Coast Legal Dispute | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/5-seized-as-delinquent-15yearolds-in-queens-said-to-have-stolen.html | 5 SEIZED AS DELINQUENT; 15-Year-Olds in Queens Said to Have Stolen Automobiles | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-mary-v-benton.html | MISS MARY V. BENTON | True | special to the new york times. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/auorey-berma____-to-weo-i-former-student-at-indiana-ui.html | AUOREY BERMA____. TO WEO; I Former Student at Indiana U.I | True | special to the neqw tork time | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fire-department-reforms.html | FIRE DEPARTMENT REFORMS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/to-honor-theodore-roosevelt.html | To Honor Theodore Roosevelt | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/the-economic-message.html | THE ECONOMIC MESSAGE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hardware-needs-at-highest-level-distributors-of-items-used-by.html | HARDWARE NEEDS AT HIGHEST LEVEL; Distributors of Items Used by Builders Expect No Recession in 1949 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/three-war-veterans-complete-their-religious-novitiate.html | THREE WAR VETERANS COMPLETE THEIR RELIGIOUS NOVITIATE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/office-in-chicago-help-to-port-here-guides-shippers-in-midwest-thus.html | OFFICE IN CHICAGO HELP TO PORT HERE; Guides Shippers in Midwest, Thus Adding Traffic That Might Go Elsewhere | True | By George Eckelspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/36500-trustact-fine-9-concerns-6-officers-pay-sum-in-photomounting.html | $36,500 TRUST-ACT FINE; 9 Concerns, 6 Officers Pay Sum in Photo-Mounting Supply Field | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/text-of-president-trumans-message-to-congress-on-the-status-of-the.html | Text of President Truman's Message to Congress on the Status of the Country's Economy; Truman Report on Economic Progress | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/1099-sent-in-day-to-aid-neediest-61-gifts-include-1-in-memory-of.html | $1,099 SENT IN DAY TO AID NEEDIEST; 61 Gifts Include 1 in Memory of Man Wounded at Tarawa, Who Died on Thursday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hurt-in-pro-ring-debut-mattei-holy-cross-in-hospital-after-fight-at.html | HURT IN PRO RING DEBUT; Mattei, Holy Cross, in Hospital After Fight at Boston | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/clito-viviani.html | CLITO VIVIANI | True | ect to No .s. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/princeton-halts-brown-rallies-in-third-period-for-43-triumph-in.html | PRINCETON HALTS BROWN; Rallies in Third Period for 4-3 Triumph in Hockey | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dr-edward-c-sibley-educator-author-42i.html | DR. EDWARD C. SIBLEY, [ EDUCATOR, AUTHOR, 42I | True | Special to T l-w Yo Tr. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dr-klein-gets-state-post-named-head-of-public-employe-training.html | DR. KLEIN GETS STATE POST; Named Head of Public Employe Training Program | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nicolaus-lewsen.html | NICOLAUS LEWSEN | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/charles-b-kiggins.html | CHARLES B. KIGGINS | True | Special to T [w Yo Mss. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/harrisseybold-leases-offset-press-firm-takes-new-quarters-in-2d.html | HARRIS-SEYBOLD LEASES; Offset Press Firm Takes New Quarters in 2d Avenue | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/policy-fight-posed-confirmation-of-acheson-likely-to-raise-issues.html | POLICY FIGHT POSED; Confirmation of Acheson Likely to Raise Issues of Hiss-Chambers RowBERLE RIFT IS RECALLED But Connally, as Committee Head, Hails Selection and Other Democrats Praise It SENATE TO STUDY ACHESON'S VIEWS | True | By C. P. Trussellspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/michael-a-sullivan.html | MICHAEL A. SULLIVAN | True | Special to THE NEW YOIL TIMES. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-george-b-stryker.html | MRS. GEORGE B. STRYKER | True | Spectal to "z's NW No 'r4s. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rauch-of-georgia-to-collins-eleven-star-passer-gets-threeyear.html | RAUCH OF GEORGIA TO COLLINS ELEVEN; Star Passer Gets Three-Year Contract -- Giants Acquire St. Bonaventure End | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/five-are-seized-in-fake-bill-hunt-police-of-waterbury-also-get-5000.html | FIVE ARE SEIZED IN FAKE BILL HUNT; Police of Waterbury Also Get $5,000 in Cash After Group Accosts One on Street | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hungarian-bishop-gets-retrial.html | Hungarian Bishop Gets Retrial | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rail-man-sues-for-libel-conductor-asks-50000-damages-from-head-of.html | RAIL MAN SUES FOR LIBEL; Conductor Asks $50,000 Damages From Head of Trainmen | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/deep-impression-in-italy.html | Deep Impression in Italy | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/a-a-u-suspends-mkenley-jersey-group-acts-in-runners-failure-to-go.html | A. A. U. SUSPENDS M'KENLEY; Jersey Group Acts in Runner's Failure to Go to Australia | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/new-rent-opinion-restricts-hotels-commission-counsel-declares-that.html | NEW RENT OPINION RESTRICTS HOTELS; Commission Counsel Declares That All Increases End on Lease Expiration | True | By William M. Farrell | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-shipman-wed-to-former-gaptain-she-becomes-bride-of-donald.html | MISS SHIPMAN WED TO FORMER GAPTAIN; She Becomes Bride of Donald MacAusland in the Chantry of St. Thomas Church | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/e-rowland-hill.html | E. ROWLAND HILL | True | Special to TJ NL Yo' TZMS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/europe-expected-to-like-acheson-new-secretary-not-well-known-on.html | EUROPE EXPECTED TO LIKE ACHESON; New Secretary Not Well Known on Continent but Accord Is Seen on Choice | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/pianist-and-violinist-heard-at-town-hall.html | PIANIST AND VIOLINIST HEARD AT TOWN HALL | True | C. H. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-thomas-j-catlaw.html | MRS. THOMAS J. CATLAW | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rules-for-ford-foremen-company-sets-up-qualifications-for-all.html | RULES FOR FORD FOREMEN; Company Sets Up Qualifications for All Future Supervisors | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/roos-to-head-jewish-drive.html | Roos to Head Jewish Drive | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rosett-retires-from-conde-nast.html | Rosett Retires From Conde Nast | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/waltham-loan-approved-court-authorizes-350000-sum-to-meet-last.html | WALTHAM LOAN APPROVED; Court Authorizes $350,000 Sum to Meet Last Week's Payroll | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/-oscar-s-rogers-jr.html | . 'OSCAR S. ROGERS JR. | True | 'Special to, Nh'w Nolx Trzs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/thomas-cole-art-shown-at-museum-noted-landscapists-drawings-and.html | THOMAS COLE ART SHOWN AT MUSEUM; Noted Landscapist's Drawings and Paintings Are on View at the Whitney Today | True | By Howard Devree | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/shipping-news-and-notes-crew-of-the-marine-carp-again-demands-the.html | Shipping News and Notes; Crew of the Marine Carp Again Demands the Removal of Chief Mate -- May Delay Craft | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rvlrs-ralph-b-wilcox.html | rvIRS. RALPH B. WILCOX | True | Special to Tz Nzw Yo TIS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/japanese-merge-2-church-groups-institute-and-association-here-plan.html | JAPANESE MERGE 2 CHURCH GROUPS; Institute and Association Here Plan Service Tomorrow to Mark New Union | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/element-of-surprise-noted-in-u-n-circles.html | ELEMENT OF SURPRISE NOTED IN U. N. CIRCLES | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/u-s-will-extend-inquiry-of-reds-decision-follows-a-meeting-of-15.html | U. S. WILL EXTEND INQUIRY OF REDS; Decision Follows a Meeting of 15 Department of Justice Officials in Capital | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/polignanikempe.html | Polignani--Kempe | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/seized-planes-owner-still-being-sought.html | SEIZED PLANES OWNER STILL BEING SOUGHT | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/britain-is-gloomy-on-49-coal-target-mines-expected-not-to-reach-aim.html | BRITAIN IS GLOOMY ON '49 COAL TARGET; Mines Expected Not to Reach Aim for This Year -- Higher Output Than 1948's Seen | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-ruth-wilkes-engaged.html | Miss Ruth Wilkes Engaged | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hearing-aid-program-praised-by-baruch.html | HEARING AID PROGRAM PRAISED BY BARUCH | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/offer-of-britain-barred-by-israel-bid-for-closer-relations-was.html | OFFER OF BRITAIN BARRED BY ISRAEL; Bid for Closer Relations Was Rejected After Tel Aviv Set Recognition as Price | True | By Clifton Danielspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/jersey-to-cut-prices-jan-20.html | Jersey to Cut Prices Jan. 20 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/county-official-missing-district-treasurer-gone-4-days-in.html | COUNTY OFFICIAL MISSING; District Treasurer Gone 4 Days in Pennsylvania -- Letter a Clue | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/h-j-evans-heads-potato-club.html | H. J. Evans Heads Potato Club | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/no-decision-on-internes-voluntary-hospitals-await-result-of.html | NO DECISION ON INTERNES; Voluntary Hospitals Await Result of Ambulance Survey | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/noxon-goes-free-in-killing-of-son-lawyer-convicted-in-death-of-his.html | NOXON GOES FREE IN KILLING OF SON; Lawyer Convicted in Death of His Mentally-Deficient Child Starts Seeking a Job | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/aluminum-output-up-permanente-metals-in-year-produced-250000000.html | ALUMINUM OUTPUT UP; Permanente Metals in Year Produced 250,000,000 Pounds | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/israel-details-drive.html | ISRAEL DETAILS DRIVE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fordham-victor-5148-rams-end-st-peters-winning-streak-at-ten-games.html | FORDHAM VICTOR, 51-48; Rams End St. Peter's Winning Streak at Ten Games | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/syracuse-idle-at-postwar-peak.html | Syracuse Idle at Post-War Peak | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/3300-employes-buy-stock.html | 3,300 Employes Buy Stock | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/westinghouse-names-atomic-power-chiefs.html | WESTINGHOUSE NAMES ATOMIC POWER CHIEFS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/woodcockralph-bout-march-26.html | Woodcock-Ralph Bout March 26 | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/steel-building-plan-explained-by-truman.html | STEEL BUILDING PLAN EXPLAINED BY TRUMAN | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/manchester-uneasy-over-japan-textiles.html | MANCHESTER UNEASY OVER JAPAN TEXTILES | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/points-in-economic-policy.html | Points in Economic Policy | True | By the United Press. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/design-prize-goes-to-butlerbuffet-herbert-ten-have-is-waters-award.html | DESIGN PRIZE GOES TO BUTLER-BUFFET; Herbert Ten Have Is Waters Award Winner for Grand Rapids Original | True | By Mary Rochespecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/ax-b-ark8-aide-of-ljsi43-concern-vice-president-o-edward-b-marks.html | AX B. ARK8, AIDE OF LJSI43 CONCERN; Vice President o} Edward B. Marks Corp, Dies at 74--Joined Firm in 1894 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/sec-receives-plans-for-utility-finance.html | SEC RECEIVES PLANS FOR UTILITY FINANCE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/broadmoor-golf-dates-set.html | Broadmoor Golf Dates Set | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/43-draftees-accepted.html | 43 Draftees Accepted | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rearming-demand-for-brass-rising-nonferrous-metals-industry-faces.html | REARMING DEMAND FOR BRASS RISING; Non-Ferrous Metals Industry Faces Unbalanced Condition From Government Buying | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/oliviers-hamlet-cited-san-francisco-critics-select-it-as-the-best.html | OLIVIER'S 'HAMLET' CITED; Sin Francisco Critics Select It as the Best Film of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/admiral-leahy-is-improving.html | Admiral Leahy Is Improving | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/finds-food-contaminated-minnesota-chemist-reports-on-poisoning-of.html | FINDS FOOD CONTAMINATED; Minnesota Chemist Reports on Poisoning of 300 at School | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/john-j-bechtold.html | JOHN J. BECHTOLD | True | .pec.l to YoC TIrs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/unrest-spreads-in-burma-regime-aide-links-disorder-to-alleged-karen.html | UNREST SPREADS IN BURMA; Regime Aide Links Disorder to Alleged Karen Massacre | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/cotton-ends-day-off-7-to-16-points-market-starts-higher-holding.html | COTTON ENDS DAY OFF 7 TO 16 POINTS; Market Starts Higher, Holding Gains Most of Session -- Month's Exports Decline | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/audie-murphy-to-wed-tonight.html | Audie Murphy to Wed Tonight | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lauren-bacall-has-a-son.html | Lauren Bacall Has a Son | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/quayle-admits-transfers-in-yule-firehouse-theft.html | Quayle Admits Transfers In Yule Firehouse Theft | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nathan-obus.html | NATHAN OBUS | True | ' special to THE N Yo' | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/renovating-the-white-house.html | Renovating the White House | True | THOMAS L. ANDERSON. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/acheson-reads-statement.html | Acheson Reads Statement | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/paper-strike-settled-whippany-n-j-walkout-of-400-to-end-monday.html | PAPER STRIKE SETTLED; Whippany, N. J., Walkout of 400 to End Monday | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/parley-urged-on-truman-grange-asks-sessions-of-farm-industry-labor.html | PARLEY URGED ON TRUMAN; Grange Asks Sessions of Farm, Industry, Labor Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/coast-guard-reserve-meeting.html | Coast Guard Reserve Meeting | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/prague-opens-drive-on-catholic-church.html | PRAGUE OPENS DRIVE ON CATHOLIC CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/morse-to-visit-east-europe.html | Morse to Visit East Europe | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/power-loan-set-in-south-carolina-rea-to-finance-7590000-coop.html | POWER LOAN SET IN SOUTH CAROLINA; REA to Finance $7,590,000 Co-Op Project -- Private Utilities Overruled | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/scientist-attacks-use-of-draftees-dr-h-e-morris-tells-meeting-in.html | SCIENTIST ATTACKS USE OF DRAFTEES; Dr. H. E. Morris Tells Meeting in South That Trained Men Are Wasted in Infantry | True | By John N. Pophamspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/id-a-nemser-expert-i-on-alloy-steels-51i.html | ID. A. NEMSER, EXPERT I ON ALLOY STEELS, 51I | True | Special to T Nxw YOP- Tzs. ! | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/guilty-in-larceny-case-rooming-house-operator-took-apartment.html | GUILTY IN LARCENY CASE; Rooming House Operator Took Apartment Seekers' Money | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/on-advisory-bank-council.html | On Advisory Bank Council | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/yagoda-refuses-cio-post-mediator-denies-report-he-will-join.html | YAGODA REFUSES CIO POST; Mediator Denies Report He Will Join Clothing Union | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/160000-in-gems-strangely-stolen-empty-apartment-of-rueggs-gives-no.html | $160,000 IN GEMS STRANGELY STOLEN; Empty Apartment of Rueggs Gives No Clue About How It Was Invaded | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/b36-going-to-alaska-for-tests-in-arctic.html | B-36 GOING TO ALASKA FOR TESTS IN ARCTIC | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/new-plant-to-make-durisol.html | New Plant to Make Durisol | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/11837253-is-net-for-warner-bros-profit-for-fiscal-year-ended-aug-31.html | $11,837,253 IS NET FOR WARNER BROS; Profit for Fiscal Year Ended Aug. 31 Is Set at $1.62 a Share on Common INCOME SHOWS DECLINE Is Off $10,000,000 From 1947 Total -- Film Rentals, Sales Show Drop | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/slayer-of-woman-80-to-die.html | Slayer of Woman, 80, to Die | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/anglosoviet-pact-for-5-years-fades-efforts-for-longterm-trade.html | ANGLO-SOVIET PACT FOR 5 YEARS FADES; Efforts for Long-Term Trade Treaty Appear Doomed -- Short Accord Sought | True | By Charles E. Eganspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/church-silent-on-dunphy-argentine-cardinal-describe-ouster-as.html | CHURCH SILENT ON DUNPHY; Argentine Cardinal Describe Ouster as Private Affair | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/amendment-needed.html | AMENDMENT NEEDED | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/alexander-swanson.html | ALEXANDER SWANSON | True | :Special to TH Nzw YO TL'S. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/cab-defends-stand-in-airline-splitup-denies-that-dismemberment-of.html | CAB DEFENDS STAND IN AIRLINE SPLIT-UP; Denies That 'Dismemberment' of National Is Aim of Move - Hearing Put Off to Feb. 14 | | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/o-mdonald-ran-unrra-dp-camps-i-chief-of-the-units-in-germany-in-45.html | O. M'DONALD, RAN UNRRA DP CAMPS i; Chief of the Units in Germany in '45' Dies-- Wanamaker's Official in Philadelphia | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/tass-says-message-gives-conquest-aim.html | TASS SAYS MESSAGE GIVES CONQUEST AIM | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-albert-j-sigel.html | MRS. ALBERT J. SIGEL | True | Special to Taz Nxw Yog ? zmzs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/junior-chamber-head-bars-recession-talk.html | JUNIOR CHAMBER HEAD BARS RECESSION TALK | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/chicagon-y-flight-made-in-81-minutes-2-florida-national-guard-jet.html | CHICAGO-N. Y. FLIGHT MADE IN 81 MINUTES; 2 Florida National Guard Jet Planes Timed Officially for 711-Mile Course | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/4-stepchildren-nein-i-go-home-first-says-fiancee-at-news-that-boy.html | 4 STEP-CHILDREN -- NEIN!; 'I Go Home First,' Says Fiancee at News That Boy Has Family | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/w-c-t-u-asks-500000-national-organization-observes-75th-anniversary.html | W. C. T. U. ASKS $500,000; National Organization Observes 75th Anniversary This Year | | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/2457796-patents-issued-u-s-office-aide-reports-grand-total.html | 2,457,796 PATENTS ISSUED; U. S. Office Aide Reports Grand Total, Including 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hull-hails-appointment-of-former-assistant.html | Hull Hails Appointment Of Former Assistant | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-grace-eibtis-is-bride-in-capital-wartime-ed-cross-executive.html | MRS. GRACE EIBTIS IS BRIDE IN CAPITAL; Wartime [ed Cross Executive Married to Rear Admiral Neill Phillips, Retired | | Special to T- NSw YO. TTMrq. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/considers-corn-control-department-of-agriculture-calls-for-opinions.html | CONSIDERS CORN CONTROL; Department of Agriculture Calls for Opinions for Next Crop | | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/offers-new-terry-robe-safir-plan-garment-has-rayon-pile-cotton-warp.html | OFFERS NEW TERRY ROBE; Safir Plan Garment Has Rayon Pile Cotton Warp as Binding | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/tax-dodger-gets-366-days.html | Tax Dodger Gets 366 Days | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/william-h-cook.html | WILLIAM H. COOK | | Special to THg 1'v YOP. K 'ES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/shipments-of-steel-dropped-in-november.html | SHIPMENTS OF STEEL DROPPED IN NOVEMBER | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/2-upsets-in-british-golf.html | 2 Upsets in British Golf | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/20000-attend-opening-of-national-motor-boat-show-at-grand-central.html | 20,000 Attend Opening of National Motor Boat Show at Grand Central Palace; GOLD-COATED CRAFT STIRS WONDERMENT Welded Cruiser at Boat Show Commemorates 49ers' Rush to California Fields SEA SCOUTS IN CEREMONY Power Squadrons to Re-elect Shumway National Chief Commander Today | True | By Clarence E. Lovejoy | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/municipal-financing-for-1948-reviewed.html | MUNICIPAL FINANCING FOR 1948 REVIEWED | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/freedom-in-the-soviet-union-statements-of-semyon-kirsanov-called.html | Freedom in the Soviet Union; Statements of Semyon Kirsanov Called Propaganda, Not Facts | True | J. ANTHONY MARCUS, | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/plane-in-a-minute-climbs-13000-feet-rocketpowered-x1-exceeds.html | PLANE IN A MINUTE CLIMBS 13,000 FEET; Rocket-Powered X-1 Exceeds Previous Records as It Has the Speed of Sound | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nursery-pinup-lamp-is-feature-of-exhibit.html | NURSERY PIN-UP LAMP IS FEATURE OF EXHIBIT | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/sees-no-major-war-soon-british-air-chief-optimistic-over-our-future.html | SEES NO MAJOR WAR SOON; British Air Chief Optimistic Over Our Future With Russia | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/swedes-face-dilemma.html | Swedes Face Dilemma | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/films-give-public-glimpse-into-mind-unique-documentaries-made-by.html | FILMS GIVE PUBLIC GLIMPSE INTO MIND; Unique Documentaries Made by Canada Evoke General Demand for Showing Here | True | By Lucy Freeman | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/eda-w-loeb-oberlin-graduate-engaged-tostanley-newhouse-u-of-p.html | Eda W. Loeb, Oberlin Graduate, Engaged To.Stanley Newhouse, U. of P. Alumnus | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/canada-gratified-by-acheson-choice.html | CANADA GRATIFIED BY ACHESON CHOICE | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/metal-scrap-price-drops-2.html | Metal Scrap Price Drops $2 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/prosperity-props-urged-by-council-truman-advisers-list-7-areas-of.html | PROSPERITY PROPS URGED BY COUNCIL; Truman Advisers List 7 Areas of Economy Where 'Wise Adjustments' Are Needed RELIANCE ON CHANCE HIT Board Puts Stress on Fiscal, Credit Policies, Controls and Plant Expansion | True | By H. Walton Clokespecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/boac-sets-flat-fare-15-cities-to-bermuda.html | BOAC SETS FLAT FARE 15 CITIES TO BERMUDA | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/acheson-appointment-ends-one-argument-stirs-another-succession.html | Acheson Appointment Ends One Argument, Stirs Another; Succession Question Solved, Issue of U. S. Policy Toward Russia Raised Anew | True | By James Restonspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nancy-fruithandler.html | NANCY FRUITHANDLER | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/communist-plea-goes-to-high-court-12-accused-here-petition-u-s.html | COMMUNIST PLEA GOES TO HIGH COURT; 12 Accused Here Petition U. S. Supreme Tribunal to Void Indictments | True | By Russell Porter | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dulles-hails-choice-says-acheson-has-experience-for-state.html | DULLES HAILS CHOICE; Says Acheson Has Experience for State Department Post | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/palestine-battle-goes-on-at-border-fighting-at-rafah-continues.html | PALESTINE BATTLE GOES ON AT BORDER; Fighting at Rafah Continues After U. N. Announcement That Truce Is Effective | True | By Gene Currivanspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/ufe-defies-order-of-cio-to-disband-farm-equipment-union-leaders.html | UFE DEFIES ORDER OF CIO TO DISBAND; Farm Equipment Union Leaders Refuse to Transfer 40,000 Members to Auto Workers | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/office-union-bars-right-wing-group-officer-of-local-to-be-kept-out.html | OFFICE UNION BARS RIGHT-WING GROUP; Officer of Local to Be Kept Out of Leftist Organization's National Conference | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/armour-discloses-heavy-1948-loss-meat-packing-concern-reports-net.html | ARMOUR DISCLOSES HEAVY 1948 LOSS; Meat Packing Concern Reports Net Deficit of $1,965,291 in Fiscal Year to Oct. 30 EARNING REPORTS OF CORPORATIONS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/new-chiang-bid-indicated.html | New Chiang Bid Indicated | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/soviet-berlin-press-attacks-lindbergh.html | SOVIET BERLIN PRESS ATTACKS LINDBERGH | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hoover-truman-confer-he-says-president-is-willing-to-speed.html | HOOVER, TRUMAN CONFER; He Says President Is Willing to Speed Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dr-wa-montgomery.html | DR. W.A. MONTGOMERY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/childrens-play-at-hunter.html | Children's Play at Hunter | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/cio-leader-named-illinois-labor-head.html | CIO LEADER NAMED ILLINOIS LABOR HEAD | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/woman-is-seized-as-5000-forger-modishly-dressed-she-refuses-to-give.html | WOMAN IS SEIZED AS $5,000 FORGER; Modishly Dressed, She Refuses to Give Name After Arrest in Department Store | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/laurelton-sales-active-first-section-of-60-dwellings-taken-in-new.html | LAURELTON SALES ACTIVE; First Section of 60 Dwellings Taken in New Development | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/jeweled-fountain-sold-table-ornament-of-carved-ivory-is-auctioned.html | JEWELED FOUNTAIN SOLD; Table Ornament of Carved Ivory Is Auctioned for $1,000 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/opium-heroin-worth-1000000-found-hidden-in-french-ship-here.html | Opium, Heroin Worth $1,000,000 Found Hidden in French Ship Here; NARCOTICS HIDDEN ON FRENCH VESSEL | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/trieste-gains-reported-allied-commander-holds-firm-foundation-is.html | TRIESTE GAINS REPORTED; Allied Commander Holds Firm Foundation Is Being Laid | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/simkhovitches-mark-50th-wedding-year.html | SIMKHOVITCHES MARK 50TH WEDDING YEAR | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/murtagh-confers-with-a-p-on-milk-chain-promises-early-reply-to-cent.html | MURTAGH CONFERS WITH A. & P. ON MILK; Chain Promises Early Reply to Cent Price Cut Plea -- Gets Rebate From Borden | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/news-of-food-heres-dinner-that-will-let-the-cook-join-family-in-a.html | News of Food; Here's Dinner That Will Let the 'Cook' Join Family in a Really Restful Sunday | True | By Jane Nickerson | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/war-trophy-clips-mile-track-record-92-shot-beats-quarter-pole-by-1.html | WAR TROPHY CLIPS MILE TRACK RECORD; 9-2 Shot Beats Quarter Pole by 1 1/4 Lengths in 1:35 2/5 at Santa Anita Pack | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/joan-carolyn-mungeer-to-wed.html | Joan Carolyn Mungeer to Wed | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/leonard-s-hentz.html | LEONARD S. HENTZ | True | Special to gwNo Tn.s. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bullitt-condemns-u-s-policy-in-china-says-it-represents-triumph-of.html | BULLITT CONDEMNS U. S. POLICY IN CHINA; Says It Represents Triumph of Russian Propaganda -- Warns Against Coalition | True | By Felix Belair Jr.special To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/auto-output-shows-rise-95507-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 95,507 Units Reported for Week Compared With 79,377 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/wene-is-candidate-for-governorship-vineland-democrat-is-backed-by.html | WENE IS CANDIDATE FOR GOVERNORSHIP; Vineland Democrat Is Backed by Hague for Jersey Post -- Sees Driscoll as Rival | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/textron-sells-interest.html | Textron Sells Interest | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lin-piao-issues-last-warning.html | Lin Piao Issues "Last Warning" | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/arms-suspect-arrested-fbi-calls-him-contact-man-in-sale-of-guns-to.html | ARMS SUSPECT ARRESTED; FBI Calls Him 'Contact Man' in Sale of Guns to Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/truman-would-keep-2-ousted-officials.html | TRUMAN WOULD KEEP 2 OUSTED OFFICIALS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/elected-to-the-directorate-of-national-broadcasting.html | Elected to the Directorate Of National Broadcasting | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/scandinavia-to-fix-east-or-west-line-top-leaders-of-3-countries-set.html | SCANDINAVIA TO FIX EAST OR WEST LINE; Top Leaders of 3 Countries Set Meeting This Month -- Stockholm Held Neutral | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nathaniel-r-black.html | NATHANIEL R. BLACK | True | Special to w Yox: 'zr.s. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/british-drink-bill-up-nation-spent-19900000-in-last-quarter-of.html | BRITISH DRINK BILL UP; Nation Spent 199,000,000 in Last Quarter of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/coop-apartments-purchased.html | 'Co-Op' Apartments Purchased | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/commodity-prices-off-06-in-week-sharp-drop-in-livestock-and-meat.html | COMMODITY PRICES OFF 0.6% IN WEEK; Sharp Drop in Livestock and Meat Major Factor in Downward Trend | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mauna-loas-eruption-on-hawaii-sends-rivers-of-lava-down-peak-where.html | Mauna Loa's Eruption on Hawaii Sends Rivers of Lava Down Peak; WHERE CRATER ERUPTS MAUNA LOA POURS STREAMS OF LAVA | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hamilton-ski-meet-canceled.html | Hamilton Ski Meet Canceled | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/a-p-decision-pending-appellate-court-takes-trust-act-appeal-under-a.html | A. & P. DECISION PENDING; Appellate Court Takes Trust Act Appeal Under Advisement | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-pollock-engaged-j-i-senior-at-syracuse-u-will-bei-wed-to.html | MISS POLLOCK ENGAGED; J I Senior at Syracuse U. Will Bei Wed to Harold Bengelsdorf I | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/police-get-new-phone-board.html | Police Get New Phone Board | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hartsdale-suites-sold-99family-development-fronts-on-golf-club.html | HARTSDALE SUITES SOLD; 99-Family Development Fronts on Golf Club Grounds | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/abrams-presents-a-varied-program-pianist-plays-bach-schubert-chopin.html | ABRAMS PRESENTS A VARIED PROGRAM; Pianist Plays Bach Schubert, Chopin and Bartok Works in Carnegie Hall Recital | True | By Noel Straus | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/court-sees-fraud-refuses-a-divorce-overrules-referee-in-a-case.html | COURT SEES FRAUD, REFUSES A DIVORCE; Overrules Referee in a Case Where Mother of Suing Wife Was Process Server | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/sister-frederica.html | SISTER FREDERICA | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/stamford-survey-shows-jobs-steady-40-manufacturers-canvassed-in-are.html | STAMFORD SURVEY SHOWS JOBS STEADY; 40 Manufacturers Canvassed in Area Employing 16,000 Cite Outlook for 6 Months MARKS REVERSAL IN TREND Because of Variety of Plants Data Are Held Barometer of Prospects Industrially | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/albert-brotherton.html | ALBERT BROTHERTON | True | special !,o THE Nlrv YOK Tnvlr. s. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/c-c-n-y-five-set-for-st-josephs-st-johns-opposes-loyola-of-chicago.html | C. C. N. Y. FIVE SET FOR ST. JOSEPH'S; St. John's Opposes Loyola of Chicago in First Game on Garden Court Tonight | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/damaged-ship-at-hong-kong.html | Damaged Ship at Hong Kong | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/threat-of-famine-held-exaggerated-c-s-miner-organic-chemist-sees.html | THREAT OF FAMINE HELD EXAGGERATED; C. S. Miner, Organic Chemist, Sees Food of the Future Drawn From Air, Water | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/becomes-sales-officer-of-ampro-corporation.html | Becomes Sales Officer Of Ampro Corporation | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/jet-burns-pilot-dies-in-air-show-at-miami.html | JET BURNS, PILOT DIES IN AIR SHOW AT MIAMI | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fighting-at-border-town.html | Fighting at Border Town | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/michael-j-costello.html | MICHAEL J. COSTELLO | True | Special to '2'o Tz3',ss. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/british-tributes-paid-to-marshall-bevin-and-press-are-outspoken-in.html | BRITISH TRIBUTES PAID TO MARSHALL; Bevin and Press Are Outspoken in Praise -- Concern Felt in Some Countries | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bevens-of-yanks-sold-to-white-sox-deal-depends-on-pitchers.html | BEVENS OF YANKS SOLD TO WHITE SOX; Deal Depends on Pitcher's Condition -- Bombers Sign Cart, 18-Year-Old Ace | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/yorke-show-saved-run-will-continue-oh-mr-meadowbrook-takes-on-new.html | YORKE SHOW SAVED RUN WILL CONTINUE; 'Oh, Mr. Meadowbrook!' Takes on New Backing and Retains Spot at Golden Theatre | True | By Louis Calta | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hofstra-scholarships-set.html | Hofstra Scholarships Set | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miami-mechanics-reap-pay-harvest-prohibition-of-noise-in-tourist.html | MIAMI MECHANICS REAP PAY HARVEST; Prohibition of Noise in Tourist Season Forces Builders to Give Huge Overtime | True | By Lee E. Cooperspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mccracken-beats-fraker-frame-also-wins-in-third-round-of-state.html | MCCRACKEN BEATS FRAKER; Frame Also Wins in Third Round of State Squash Racquets | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-charles-zoller.html | MRS. CHARLES ZOLLER | True | Special to Nw Yomc nzs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/3-are-sent-to-prison-in-182000-swindle.html | 3 ARE SENT TO PRISON IN $182,000 SWINDLE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rossolimo-holds-lead-at-hastings-french-chess-master-draws-with.html | ROSSOLIMO HOLDS LEAD AT HASTINGS; French Chess Master Draws With Schmidt -- Koenig Is 2d -- Final Round Today | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/detroit-lions-get-russas.html | Detroit Lions Get Russas | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/white-plains-homes-set-settlement-of-dispute-on-postal-trucks.html | WHITE PLAINS HOMES SET; Settlement of Dispute on Postal Trucks Expected Soon | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/strike-legislation-believed-needed.html | Strike Legislation Believed Needed | True | ARTHUR HOWE. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/iraq-cabinet-shift-widens-arab-rift-move-is-said-to-accelerate.html | IRAQ CABINET SHIFT WIDENS ARAB RIFT; Move Is Said to Accelerate Union of Arab Palestine With Trans-Jordan | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mrs-willis-n-fanning.html | MRS. WILLIS N. FANNING | True | Special to THS Nv Yo Tazs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/british-see-clothing-gain-reports-say-that-rationing-may-be-eased.html | BRITISH SEE CLOTHING GAIN; Reports Say That Rationing May Be Eased Somewhat | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/us-names-douglas-on-defense-board-envoy-placed-at-high-level-within.html | U.S. NAMES DOUGLAS ON DEFENSE BOARD; Envoy Placed at High Level Within Complex Structure of Western Union Set-Up | True | By Benjamin Welessspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/genes-photograph-taken-for-1st-time-usc-scientists-say-they-see.html | GENES' PHOTOGRAPH TAKEN FOR 1ST TIME; USC Scientists Say They See Carriers of Heredity With Electron Microscope LONG A RESEARCH DREAM Particles One-Hundredth by One-Millionth of Centimeter Are Made Visible | True | By Gladwin Hillspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/koltzmcdonald.html | Koltz--McDonald | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/edouard-herriot-has-influenza.html | Edouard Herriot Has Influenza | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/the-screen-south-sea-adventure.html | THE SCREEN; South Sea Adventure | True | By Bosley Crowther | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/veteran-and-bride-finally-find-a-home-but-charge-2-abusive-pickets.html | Veteran and Bride Finally Find a Home, But Charge 2 Abusive Pickets Go With It | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/conrad-f-badenhop.html | CONRAD F. BADENHOP | True | Special 'o THE 'SW .'YORX Tzt4r. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/pace-is-appointed-budget-director-truman-selects-arkansan-36-webbs.html | PACE IS APPOINTED BUDGET DIRECTOR; Truman Selects Arkansan, 36, Webb's Assistant for a Year, to Succeed Him | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/tugboat-sessions-fail-to-gain-pact-discussions-end-early-today.html | TUGBOAT SESSIONS FAIL TO GAIN PACT; Discussions End Early Today After 18 Hours of Meeting to Settle Strike Threat | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/stocks-continue-to-higher-ground-threeday-advance-recorded-with.html | STOCKS CONTINUE TO HIGHER GROUND; Three-Day Advance Recorded With Price Average Showing New 1.01-Point Rise 1,400,000 SHARES TRADED Early Movement Best, With U. S. Steel and Chrysler Among Leaders | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/3-thugs-get-6500-payroll.html | 3 Thugs Get $6,500 Payroll | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/volunteers-to-build-new-home-for-man-who-lost-child-when-fire-razed.html | Volunteers to Build New Home for Man Who Lost Child When Fire Razed Old One | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/alabamas-electoral-votes-right-believed-demonstrated-of-a-party-to.html | Alabama's Electoral Votes; Right Believed Demonstrated of a Party to Follow Best Course | True | FRANCIS B. TAYLOR. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/labor-group-asks-ferguson-ouster-detroit-afl-federation-bids.html | LABOR GROUP ASKS FERGUSON OUSTER; Detroit AFL Federation Bids Treasury, Justice Agencies Study Its Four Charges | True | By Walter W. Ruchspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/for-liberalized-dp-act-liberal-party-group-drafts-7-amendments-to.html | FOR LIBERALIZED DP ACT; Liberal Party Group Drafts 7 Amendments to Law | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/familys-9th-son-joins-service.html | Family's 9th Son Joins Service | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/thomas-taggart-jr-of-french-lick-ind.html | THOMAS TAGGART JR. OF FRENCH LICK, IND, | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/both-sides-cease-fire.html | Both Sides Cease Fire | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/michaela-graefenecker.html | MICHAELA. GRAEFENECKER | True | Special to T NEW Yo- Tn. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/tight-squeeze-35-first-by-5-lenghs-only-winning-tropical-choice.html | TIGHT SQUEEZE, 3-5, FIRST BY 5 LENGTHS; Only Winning Tropical Choice -- Batcheller Again Sweeps $31.10 Daily Double | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/edward-flitcroft.html | EDWARD FLITCROFT | True | Speell to Tm Nzw No.' TIMS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/gen-hull-is-made-weapon-director-commander-of-eniwetok-atom-bomb.html | GEN. HULL IS MADE WEAPON DIRECTOR; Commander of Eniwetok Atom Bomb Tests Heads Group That Will Select Arms | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/wilson-to-visit-canada-head-of-britains-board-of-trade-to-avoid-u-s.html | WILSON TO VISIT CANADA; Head of Britain's Board of Trade to Avoid U. S. on Trip in March | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/harnwellash-mead.html | Harnwell--Ashmead | True | Special to THE NEW YORK TIMgS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/research-aids-farmers-use-of-data-found-to-benefit-crops-and-bring.html | RESEARCH AIDS FARMERS; Use of Data Found to Benefit Crops and Bring New Varieties | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/belloise-defeats-villemain-in-savage-bout-marking-frenchmans-us.html | Belloise Defeats Villemain in Savage Bout Marking Frenchman's U.S. Debut; BRONX BOXER GETS UNANIMOUS VERDICT Belloise Pummels Villemain Through 10 Furious Rounds Before 11,863 at Garden CUTS HAMPER FRENCHMAN But He Stages Stirring Rally With Unceasing Body Attack During Eighth Session | True | By James P. Dawson | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/cub-aircraft-elects-canadian-company-names-norman-vincent-president.html | CUB AIRCRAFT ELECTS; Canadian Company Names Norman Vincent President | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dutch-star-in-australia-mrs-blankerskoen-arrives-for-sixweek-track.html | DUTCH STAR IN AUSTRALIA; Mrs. Blankers-Koen Arrives for Six-Week Track Tour | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fred-l-hasey.html | FRED L. HASEY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/israelegypt-talk-proposed-by-bunche-for-next-week-palestine.html | Israel-Egypt Talk Proposed By Bunche for Next Week; PALESTINE QUESTION TAKEN UP IN U. N. AT LAKE SUCCESS Israeli-Egyptian Talks Proposed By Bunche for Early Next Week | True | By Kathleen Teltschspecial To the New York Times | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dr-glyde-fisher-astrohomer-dies-exchief-curator-of-hayden.html | DR. GLYDE FISHER, ASTROHOMER, DIES; Ex-Chief Curator of Hayden Planetarium Played Large Role in its Construction | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/fotofab-geared-for-volume.html | Foto-Fab Geared for Volume | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/t-of-c-gets-license-boxing-board-sets-wednesdays-for-manhattan.html | T. OF C. GETS LICENSE; Boxing Board Sets Wednesdays for Manhattan Center Boxing | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/at-serbian-orthodox-christmas-observance.html | AT SERBIAN ORTHODOX CHRISTMAS OBSERVANCE | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/furriers-favor-curbs-sharp-practices-in-advertising-under-study.html | FURRIERS FAVOR CURBS; Sharp Practices in Advertising Under Study Since April | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/swarthmore-changes-listed.html | Swarthmore Changes Listed | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/four-leaders-on-banka.html | Four Leaders on Banka | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/crude-oil-stocks-increased.html | Crude Oil Stocks Increased | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/pope-nominates-lublin-bishop-as-the-new-primate-for-poland.html | Pope Nominates Lublin Bishop As the New Primate for Poland; Selection May Presage a Stronger Stand by Church Against Warsaw Regime -- State Restrictions Announced | True | By Edward A. Morrowspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/freedom-train-back-to-its-starting-point.html | FREEDOM TRAIN BACK TO ITS STARTING POINT | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/letters-exchanged-on-resignations.html | Letters Exchanged on Resignations | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/child-dies-in-yonkers-stream.html | Child Dies in Yonkers Stream | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/trumans-unnoticed-at-show.html | Trumans Unnoticed at Show | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/to-get-belated-prizes-german-to-receive-nobel-honor-forbidden-by.html | TO GET BELATED PRIZES; German to Receive Nobel Honor Forbidden by Hitler | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bars-negro-vote-hurdle-federal-court-declares-alabamas-boswell-law.html | BARS NEGRO VOTE HURDLE; Federal Court Declares Alabama's Boswell Law Invalid | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/czech-asks-refuge-in-turkey.html | Czech Asks Refuge in Turkey | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dutch-taken-aback.html | Dutch Taken Aback | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/j-danin-headed-nickel-plate-r-r-board-chairman-of-wheeling-_-lake.html | J. /. DANIN, HEADED NICKEL PLATE R. R.; ;Board Chairman of Wheeling _ & Lake Erie Line Is Dead Former C. & O. Official | True | Special to T-Nr-w Yomc Tzs, | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/soft-policy-story-denied-by-truman-president-says-angrily-that.html | 'SOFT' POLICY STORY DENIED BY TRUMAN; President Says Angrily That Article by Jay Franklin Is Without Basis | True | By W. H. Lawrencespecial To the New York Times | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/truman-regretful-hails-retiring-secretary-in-announcing-state.html | TRUMAN REGRETFUL; Hails Retiring Secretary in Announcing State Department Shift POLICY ON SOVIET STANDS President Denies Any Conflict With His Cabinet Over the 'Tough' Position Issue MARSHALL QUITS, ACHESON NAMED | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/french-are-anxious.html | French Are Anxious | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hoover-voices-pride-in-choice.html | Hoover Voices Pride in Choice | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/funds-for-interest-deposited.html | Funds for Interest Deposited | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/175-in-baseball-school.html | 175 in Baseball School | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/harrison-sets-pace-in-los-angeles-open-golf-little-rock-star-cards.html | Harrison Sets Pace in Los Angeles Open Golf; LITTLE ROCK STAR CARDS SUB-PAR 69 Harrison Shows Way in First Round of $15,000 Tourney on the Riviera Links DEMARET REGISTERS A 70 Shares Second Place With Two Amateurs -- Snead, Furgol, Vines, Quick Post 71 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/edwin-gholson.html | EDWIN GHOLSON | True | Special to Tmc Nzw Yo TZMS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/truman-backs-statehood-says-he-still-favors-action-by-congress-for.html | TRUMAN BACKS STATEHOOD; Says He Still Favors Action by Congress for Alaska, Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/mary-norine-manion-fiancee-of-physician.html | MARY NORINE MANION FIANCEE OF PHYSICIAN | True | Spealal to Tm Nzw Yol TxMZS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/marshall-to-acheson.html | MARSHALL TO ACHESON | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/u-n-observers-report.html | U. N. Observers Report | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/german-bow-and-arrow-ruled-nonwar-material.html | German Bow and Arrow Ruled Non-War Material | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lee-hits-mathias-choice-but-ferris-says-south-favored-dillard-for.html | LEE HITS MATHIAS CHOICE; But Ferris Says South Favored Dillard for Sullivan Trophy | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/talks-planned-for-drees.html | Talks Planned for Drees | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/hide-futures-sag-by-10-to-45-points-rubber-running-counter-to-trend.html | HIDE FUTURES SAG BY 10 TO 45 POINTS; Rubber, Running Counter to Trend in Commodities, Goes Up From 5 to 15 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/pratt-five-wins-5941-turns-back-brooklyn-polytech-in-63d-meeting-of.html | PRATT FIVE WINS, 59-41; Turns Back Brooklyn Polytech in 63d Meeting of Schools | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/lynchryan.html | LynchRyan | True | Special to THE NEW YORK TIIE. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/joseph-d-cooper.html | JOSEPH D. COOPER | True | Special to Tm Ew No Tnzs. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nancy-louise-burr-prospective-bride-senior-at-cedar-crest-college.html | NANCY LOUISE BURR PROSPECTIVE BRIDE; Senior at Cedar Crest College Betrothed to Irving Foote Buell, Lehigh Student | True | Special to THZ NZW YOR: TIMZS. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/new-york-gets-colombia-airline.html | New York Gets Colombia Airline | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/boston-college-in-front-defeats-n-y-a-c-five-5453-on-foul-shot-by.html | BOSTON COLLEGE IN FRONT; Defeats N. Y. A. C. Five, 54-53, on Foul Shot by Higgins | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/capehart-prices-cut-50-to-200.html | Capehart Prices Cut $50 to $200 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/gary-cooper-buys-hayes-war-story-actor-acquires-screen-rights-to.html | GARY COOPER BUYS HAYES WAR STORY; Actor Acquires Screen Rights to 'Girl on the Via Flamina' -- Metro Signs Mary Astor | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/books-authors.html | Books -- Authors | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/conzelman-quits-as-cards-coach-to-take-advertising-agency-post.html | Conzelman Quits as Cards Coach To Take Advertising Agency Post; Resignation Stuns Owners of Chicago Football Club He Led to Title in 1947 | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/5-champion-fowl-win-among-7000-barnyard-and-game-birds-take-honors.html | 5 CHAMPION FOWL WIN AMONG 7,000; Barnyard and Game Birds Take Honors at 18th Annual New York Poultry Show | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/furniture-supply-plentiful-at-show-buyers-able-to-get-products-in.html | FURNITURE SUPPLY PLENTIFUL AT SHOW; Buyers Able to Get Products in Quantities Desired -- Some Price Criticism Voiced FURNITURE SUPPLY PLENTIFUL AT SHOW | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/beaverbrook-quits-conservative-party.html | BEAVERBROOK QUITS CONSERVATIVE PARTY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/sister-romana-conboy.html | SISTER ROMANA CONBOY | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dillard-to-sprint-in-brooklyn-meet-whitfield-also-in-the-dash.html | DILLARD TO SPRINT IN BROOKLYN MEET; Whitfield Also in the Dash Series Tonight -- Wilt, Stone, Quinn in 2-Mile Race | | By Joseph M. Sheehan | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/church-finds-a-home-among-the-homeless.html | CHURCH FINDS A HOME AMONG THE HOMELESS | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/midwest-grain-interests-demand-delay-in-new-freight-increases.html | Midwest Grain Interests Demand Delay in New Freight Increases; Declare ICC Ruling Effective on Tuesday Will Disturb Long-Standing Shipping and Marketing Practices in U. S. | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/marshall-declares-at-pinehurst-home-that-he-has-no-plans-for-the.html | Marshall Declares at Pinehurst Home That He Has No Plans for the Future | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dongan-hills-estate-sold.html | Dongan Hills Estate Sold | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/borrows-from-canadian-company.html | Borrows From Canadian Company | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/baltimore-greets-eires-latest-vessel-the-irish-pine-inaugurates-new.html | Baltimore Greets Eire's Latest Vessel; The Irish Pine Inaugurates New Service | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/japanese-are-returning-to-shinto-shrines-occupations-theory.html | Japanese Are Returning to Shinto Shrines; Occupation's Theory Apparently Incorrect | True | By Lindesay Parrottspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/miss-josie-f-prescott.html | MISS JOSIE F. PRESCOTT | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/truman-asks-million-jobs-extension-of-rent-curbs-more-buying-power.html | TRUMAN ASKS MILLION JOBS, EXTENSION OF RENT CURBS, MORE BUYING POWER FOR '49; SURPLUS IS SOUGHT President Says Tax Rise Would Aid Cut in Debt and Check Inflation SOME WAGE LIMITS URGED Pricing Powers Also Requested -- Advisers' Report Is Filed With Economic Message MILLION NEW JOBS GOAL OF PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/walter-d-helm.html | WALTER D. HELM | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/16000000-for-dividend.html | $16,000,000 for Dividend | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/actuarial-groups-merge.html | Actuarial Groups Merge | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/cardiac-crusade-appeal-mayor-to-ask-new-yorkers-aid-at-a-ceremony.html | CARDIAC CRUSADE APPEAL; Mayor to Ask New Yorkers' Aid at a Ceremony Monday | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/humorous-magazine-at-n-y-u-suspended.html | HUMOROUS MAGAZINE AT N. Y. U. SUSPENDED | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/to-receive-life-contract-from-congregation-here.html | To Receive Life Contract From Congregation Here | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/acheson-and-webb-schooled-in-law-new-secretary-had-service-with.html | ACHESON AND WEBB SCHOOLED IN LAW; New Secretary Had Service With Brandeis, His Top Aide With O. Max Gardner | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/halt-aid-to-dutch-church-body-asks-protestant-mission-conference.html | HALT AID TO DUTCH, CHURCH BODY ASKS; Protestant Mission Conference Scores Action in Indonesia - Liberal DP Policy Urged | True | By George Dugganspecial To the New York Times. | | C1B 170663 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/bonds-and-shares-on-london-market-gains-recorded-for-government-and.html | BONDS AND SHARES ON LONDON MARKET; Gains Recorded for Government and Other Issues Including Dollar Securities | True | Special to THE NEW YORK TIMES. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/umezu-dies-in-prison-convicted-japanese-war-leader-had-received.html | UMEZU DIES IN PRISON; Convicted Japanese War Leader Had Received Life Term | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/to-curb-delinquency.html | To Curb Delinquency | True | GINO L. PERERA. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/red-coup-fizzles-in-western-berlin-police-thwart-plot-to-set-up.html | RED COUP FIZZLES IN WESTERN BERLIN; Police Thwart Plot to Set Up Regime in U. S. Sector -- Election Is 'Canceled' | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/jose-ramos-pretto.html | JOSE RAMOS PRETTO | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/wall-street-area-now-is-oneway-extension-of-the-parking-ban-is-also.html | WALL STREET AREA NOW IS ONE-WAY; Extension of the Parking Ban Is Also Announced for the Financial District NOTICES START ON MONDAY 8 Midtown Crossing Routes Likewise Included in New Traffic Regulations | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/texas-group-sees-truman-on-steel-lone-star-co-plans-61000000-mill.html | TEXAS GROUP SEES TRUMAN ON STEEL; Lone Star Co. Plans $61,000,000 Mill at Daingerfield, Site of Its Pig Iron Plant CITES OIL INDUSTRY NEEDS Half of All Tubular Goods Used in Nation Is Required Within 400 Miles of East Texas | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/u-ns-indies-body-suggests-it-quit-committee-in-java-sees-no-hope-of.html | U. N.'S INDIES BODY SUGGEST S IT QUIT; Committee in Java Sees No Hope of Further Usefulness -- Council Scored at Session U. N.'S INDIES BODY SUGGEST S IT QUIT | True | By George Barrettspecial To the New York Times. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/dp-conference-to-open-1000-delegates-will-lay-plans-to-help-new.html | DP CONFERENCE TO OPEN; 1,000 Delegates Will Lay Plans to Help 'New Americans' | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/rules-on-press-freedom-jersey-official-says-he-will-decide-on-news.html | RULES ON PRESS FREEDOM; Jersey Official Says He Will Decide on News Release | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/nothing-stays-mailmen-except-feeding-of-birds.html | Nothing Stays Mailmen, Except Feeding of Birds | True | By the United Press. | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/loophole-for-rent-rises-new-projects-which-had-fha-aid-may-ask.html | LOOPHOLE FOR RENT RISES; New Projects Which Had FHA Aid May Ask Adjustments | True | | | C1B 170663 | |
| 1949-01-08 | 1949-01-08 | https://www.nytimes.com/1949/01/08/archives/paris-new-york-vie-on-hat-fashions-leading-milliners-of-2-nations.html | PARIS, NEW YORK VIE ON HAT FASHIONS; Leading Milliners of 2 Nations Present Spring Collection at Gathering Here | True | | | C1B 170663 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/third-by-giraudoux.html | Third by Giraudoux | True | VERA LIEBERT. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/alpine-boat-basin-to-have-85-berths-13stall-increase-proposed-by.html | ALPINE BOAT BASIN TO HAVE 85 BERTHS; 13-Stall Increase Proposed by Palisades Interstate Park Commission in Report | True | By M.p. Duryea | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/egypt-charges-violations.html | Egypt Charges Violations | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-cat-is-a-cat-is-a-cat-a-cat-is-a-cat-a-at-xs-a-cat-xs-a-cat.html | A Cat Is a Cat Is a Cat; A (::at Xs a Cat Xs a Cat | True | By Rhea Talley | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/united-states-power-squadrons-report-gain-in-strength-for-year.html | United States Power Squadrons Report Gain in Strength for Year; Hawaiian Organization, First to Receive Charter Outside Continental Limits, One of Seven New Groups Added | True | By F. Ritter Shumway | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/navy-sets-back-columbia-triumphs-5223-over-lions-in-dual-swimming.html | NAVY SETS BACK COLUMBIA; Triumphs, 52-23, Over Lions in Dual Swimming Meet | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/will-the-dark-continent-have-a-bright-future-north-african-prelude.html | Will the "Dark Continent" Have a Bright Future?; NORTH AFRICAN PRELUDE. By Galbraith Welch. xiv + 650 pp. New York: William Morrow & Co. $6. | True | By John Barkham | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/higgins-inc-shows-11-boats.html | Higgins, Inc., Shows 11 Boats | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/emtlie-flnery-ed-in-brooklyn-forerf-marymount-student-is-bride-of.html | EMtLIE FL~NERY ~/ED IN BROOKLYN.; For~erf Marymount Student Is' Bride of Francis Caldwell I i~ Holy Innocents ChurchI[ | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/install-queens-pastor-today.html | Install Queens Pastor Today | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/what-russians-read-in-their-newspapers-soviet-dailies-and.html | WHAT RUSSIANS READ IN THEIR NEWSPAPERS; Soviet Dailies and Periodicals Report Progress in U.S.S.R., Attack West | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lighting-fixtures-come-back.html | Lighting Fixtures Come Back | True | By Mary Roche | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/yale-honors-plane-dead-will-have-scholarship-fund-for-students-from.html | YALE HONORS PLANE DEAD; Will Have Scholarship Fund for Students From Northwest | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/little-net-change-shown-by-stocks-but-trading-in-short-session-is.html | LITTLE NET CHANGE SHOWN BY STOCKS; But Trading in Short Session Is Increased, With Pepsi-Cola Leading Market | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bear-bites-a-feeding-hand.html | Bear Bites a Feeding Hand | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/crosscontinent-boat-here.html | Cross-Continent Boat Here | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mail-pouch.html | MAIL POUCH | True | KONRAD WOLFF. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/winter-in-florida-beckons-boatmen-cruising-off-reef-or-keys-in-gulf.html | WINTER IN FLORIDA BECKONS BOATMEN; Cruising Off Reef or Keys, in Gulf or Biscayne Bay Proves Big Attraction | True | By Grover Theis | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-dance-futures-ballets-folk-series-and-recitals-in-offing.html | THE DANCE: FUTURES; Ballets, Folk Series and Recitals in Offing | True | By John Martin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bitterly-fought-game.html | Bitterly Fought Game | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wlliamf-dane.html | WILLIAMF. DANE | True | Special to T Nv Yoz: 'lxz.s. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/aviatrix-sets-a-record-climbs-25760-feet-in-light-plane-at-miami.html | AVIATRIX SETS A RECORD; Climbs 25,760 Feet in Light Plane at Miami Show | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-chain-to-buy-into-stores-in-us.html | BRITISH CHAIN TO BUY INTO STORES IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/brechts-epic-dramas-parables-for-the-theatre-two-plays-by-bertolt.html | Brecht's "Epic" Dramas; PARABLES FOR THE THEATRE. Two Plays by Bertolt Brecht. Translated by Eric and Maja Bentley. 192 pp. Minneapolis, Minn.: University of Minnesota Press. $3.50. | True | By Thomas Quinn Curtiss | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/frederick-a-gaskell.html | FREDERICK A. GASKELL | True | Special to NEw YOPJ TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/1949-show-planned-by-general-motors.html | 1949 SHOW PLANNED BY GENERAL MOTORS | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-financial-week-presidential-messages-to-congress-increase-stock.html | THE FINANCIAL WEEK; Presidential Messages to Congress Increase Stock Activity -- Future Still Uncertain | True | By John G. Forrest | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/education-in-review-opportunities-for-adults-to-get-training-are.html | EDUCATION IN REVIEW; Opportunities for Adults to Get Training Are Being Extended in the City and the State | True | By Benjamin Fine | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/keedoozle-stores-to-be-opened-here-corporation-formed-to-grant.html | KEEDOOZLE' STORES TO BE OPENED HERE; Corporation Formed to Grant Rights in Metropolitan Area for Automatic Groceries | True | By Greg MacGregor | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-palm-beaches-original-florida-gold-coast-still-glitters.html | THE PALM BEACHES; Original Florida 'Gold Coast' Still Glitters | True | ARTHUR L. HIMBERT. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/us-reports-lead-in-narcotics-haul-customs-men-question-bastia-crew.html | U.S. REPORTS 'LEAD' IN NARCOTICS HAUL; Customs Men Question Bastia Crew 12 Hours -- New Cache Found in Subway | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/john-davins-rites-tomorrow.html | John Davin's Rites Tomorrow | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-lc-rie-w-to-c-d-halsey-jr-their-marriage-takes-place-in-the.html | MISS IC RIE W TO C. D. HALSEY JR.; Their Marriage Takes Place in the Chapel of St. James Episcopal Church Here | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bogota-paper-hails-acheson.html | Bogota Paper Hails Acheson | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/scbringottessnn.html | ScbrinGottesnn | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-poets-versions-of-french-verse-a-mirror-for-french-poetry.html | British Poets' Versions of French Verse; A MIRROR FOR FRENCH POETRY. 1840-1940. Selected and edited by Cecily Mackworth. xvi + 230 pp. New York: Transatlantic Arts. $3.25. | True | By Anna Balakian | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/swamp-shadows-by-dee-dunsing-illustrated-by-ralph-ray-jr-226-pp-new.html | SWAMP SHADOWS. By Dee Dunsing. Illustrated by Ralph Ray Jr. 226 pp. New York: Longmans, Green & Co. $2.50. | True | GLADYS CROFOOT CASTOR. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/long-island-association-maps-campaign-to-acquire-better-mooring.html | Long Island Association Maps Campaign To Acquire Better Mooring Facilities | True | By Meade C. Dobson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/william-j-ward-sr.html | WILLIAM J. WARD SR. | True | special to Tax NEV; Yo Tnazs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dr-thomas-i-he-nning.html | DR. THOMAS I. HE. NNING | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/buffalo-medical-school-offers-elective-courses.html | Buffalo Medical School Offers Elective Courses | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/italian-air-force-to-be-modernized-fouryear-140000000-plan-made-for.html | ITALIAN AIR FORCE TO BE MODERNIZED; Four-Year $140,000,000 Plan Made for Building Latest Types of War Planes | | By Arnaldo Cortesi | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/german-war-research-scientists-claim-of-progress-with-atom-is.html | German War Research; Scientist's Claim of Progress With Atom Is Disputed | True | SAMUEL A. GOUDSMIT | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/louise-groody-a-bride-former-stage-star-is-married-to-jg.html | LOUISE GROODY A BRIDE; Former Stage Star Is Married to J.G. Loofbourrow of AP | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/nyu-orchestra-to-play.html | N.Y.U. Orchestra to Play | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/locke-triumphs-on-271-snaps-course-record-twice-in-winning-open.html | LOCKE TRIUMPHS ON 271; Snaps Course Record Twice in Winning Open Golf Tourney | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/soviet-bars-extreme-styles.html | Soviet Bars Extreme Styles | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/heirloom-auction-is-set-for-week-property-of-the-fewchrystie-family.html | HEIRLOOM AUCTION IS SET FOR WEEK; Property of the Few-Chrystie Family Among the Objects Offered in Three Sales | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/robert-h-montroy.html | ROBERT H. MONTROY | True | Specie! to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/waterways-gain-is-expected-in-49-inland-operators-association.html | WATERWAYS GAIN IS EXPECTED IN '49; Inland Operators Association Predicts Tonnage Will Be Up 15 to 20% Over 1948 | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/harmsworth-race-set-for-july-2930-international-speedboat-test-to.html | HARMSWORTH RACE SET FOR JULY 29-30; International Speed-Boat Test to Be Revived at Detroit After 16-Year Lapse | True | By J. Lee Barrett | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/peron-due-to-open-parley-on-reform-no-effective-opposition-seen.html | PERON DUE TO OPEN PARLEY ON REFORM; No Effective Opposition Seen to Plan for President to Succeed Himself | True | By Milton Bracker | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pilot-lands-plane-in-street.html | Pilot Lands Plane in Street | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-buckle-fiancee-of-william-g-schwep.html | MISS BUCKLE FIANCEE OF WILLIAM G. SCHWEP | True | Special to THg NEW Yoz-c Tnazs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/heads-brotherhood-week-unit.html | Heads Brotherhood Week Unit | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cubas-varied-scene-plenty-of-hotel-space-available-as-the-season.html | CUBA'S VARIED SCENE; Plenty of Hotel Space Available as the Season Gets Off to a Slow Start | True | By R. Bart Phillips | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/along-the-thames-gertrude-lawrence-scores-smash-hit-in-new-play-old.html | ALONG THE THAMES; Gertrude Lawrence Scores Smash Hit in New Play -- Old Vic's Shake-Up | True | By W.a. Darlington | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mary-louka-engaged-to-wed.html | Mary Louka Engaged to Wed | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/watercycle-a-new-gadget.html | Watercycle' a New Gadget | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/big-world-wheat-crop-this-year-called-distinct-possibility-by.html | Big World Wheat Crop This Year Called 'Distinct' Possibility by Canadian Bureau | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-mindszenty-case-pattern-of-persecution-pointed-out-in-eastern.html | The Mindszenty Case; Pattern of Persecution Pointed Out in Eastern Europe | True | PAUL S. HARKAI | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/edward-e-langshaw.html | EDWARD E. LANGSHAW | True | Special to T:-Iz NZw NOK TIMZS. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/by-group-and-singly-six-modernist-sculptors-painting-of-today.html | BY GROUP AND SINGLY; Six Modernist Sculptors Painting of Today | True | By Sam Hunter | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/washington-hopeful-on-palestine-peace.html | WASHINGTON HOPEFUL ON PALESTINE PEACE | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/eric-leipprand.html | ERIC LEIPPRAND | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/david-c-faulkner.html | DAVID C. FAULKNER | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-thomas-dillon.html | MRS. THOMAS DILLON | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/eca-approves-fund-for-south-of-italy-35000000-in-counterpart-cash.html | ECA APPROVES FUND FOR SOUTH OF ITALY; $35,000,000 in Counterpart Cash to Finance Public Works That Will Create Jobs | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/iraq-to-bar-some-publications.html | Iraq to Bar Some Publications | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dr-paulb-headland.html | DR, PAULB. HEADLAND | True | Special to Tas Nv YOR TnSS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-competition-ousts-deadwood-executives-who-rode-crest-of-long.html | NEW COMPETITION OUSTS 'DEADWOOD; Executives Who 'Rode Crest' of Long Sellers' Market Now Being Replaced | True | By Alfred R. Zipser Jr. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/in-the-berkshires-new-canteens-39-tows-and-an-alpine-lift-await.html | IN THE BERKSHIRES; New Canteens, 39 Tows and an Alpine Lift Await Skiers in Near-by Hills | True | F.E. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/us-paper-output-declines.html | U.S. Paper Output Declines | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/explorers-evans.html | EXPLORERS EVANS | True | H.N. BRANDENBURG. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/display-champion-twin-motor.html | Display Champion Twin Motor | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/troth-made-known-of-doris-eckenberg.html | TROTH MADE KNOWN" OF DORIS ECKENBERG | True | Special to LEW Y'O s. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/prelate-will-fly-to-enthronement-sacred-cow-will-bear-party-of.html | PRELATE WILL FLY TO ENTHRONEMENT; ' 'Sacred Cow' Will Bear Party of Greek Patriarch-Elect to Istanbul Ceremony | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gallic-fantasy-giraudoux-the-madwoman-of-chaillot-brings-us-a.html | GALLIC FANTASY; Giraudoux's 'The Madwoman of Chaillot' Brings Us a Civilized Mind | True | By Brooks Atkinson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/threecar-collision-laid-to-bubble-gum-blower.html | Three-Car Collision Laid To Bubble Gum Blower | True | By the United Press. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/chemists-are-closer-to-an-understanding-of-natures-way-of-building.html | Chemists Are Closer to an Understanding of Nature's Way of Building Living Material | True | By Waldemar Kaempffert | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/firm-policy.html | FIRM POLICY | True | CLARK N. ROSS | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/teenagers-stage-party-for-orphans-pickaback-rides-in-demand-by.html | TEEN-AGERS STAGE PARTY FOR ORPHANS; Pickaback Rides in Demand by Guests, 3 to 7, of Club of Holy Cross Church | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/one-sunday-night-bennys-switch-to-cbs-sets-the-stage-for-many.html | ONE SUNDAY NIGHT; Benny's Switch to CBS Sets the Stage For Many Changes on the Air | True | By Jack Gould | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mr-weeks.html | Mr. Weeks | True | THOMAS G. MORGANSEN. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/readjustments-ahead-all-divisions-will-be-affected-for-greater.html | READJUSTMENTS AHEAD; All Divisions Will Be Affected for Greater Efficiency | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cynthia-evans-fiancee-of-robert-covey.html | Cynthia Evans Fiancee of Robert Covey; | True | special to the newyork tiomes | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/16th-polka-ball-to-be-held-feb-11-kosciuszko-foundation-will-be.html | 16TH POLKA BALL TO BE HELD FEB. 11; Kosciuszko Foundation Will Be Beneficiary of Annual Fete at the Waldorf-Astoria | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/focus-on-israel.html | Focus on Israel | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/formosa-haven-for-chiang-seen.html | Formosa Haven for Chiang Seen | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/girl-scouts-enjoy-seagoing-branch-organization-includes-7149.html | GIRL SCOUTS ENJOY SEAGOING BRANCH; Organization Includes 7,149 Mariners Who Study Lore of Shipboard Life | True | By Harret R. Ferguson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/arab-predicts-more-fighting.html | Arab Predicts More Fighting | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ev-bell-to-address-women.html | E.V. Bell to Address Women | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/instant-readiness-for-war-asked-in-air-force-report-symington.html | Instant Readiness for War Asked in Air Force Report; Symington Appeals for a Rise to 70 Groups in a Four-Year Defense Plan, Warning 'Country Has None Too Much Time' | True | By Walter H. Waggoner | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cooneycarhn.html | CooneyCarHn | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/recital-on-violin-offered-by-ricci-bartok-sonata-ravel-tzigane-are.html | RECITAL ON VIOLIN OFFERED BY RICCI; Bartok Sonata, Ravel Tzigane Are Modern Works Featured in Annual Program Here | True | R.P. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cause-for-failure-often-its-not-the-plant-its-the-humidity.html | CAUSE FOR FAILURE; Often It's Not the Plant, It's the Humidity | True | By Nancy Ruzicka Smith | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/britains-main-novelists-the-brontes-by-phyllis-bentley-the-english.html | Britain's Main Novelists; THE BRONTES. By Phyllis Bentley. The English Novelists Series. 115 pp. Denver, Col.: Alan Swallow. $2. | True | By Abbott Martin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wagner-trips-adelphi-five.html | Wagner Trips Adelphi Five | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/germans-divided-on-marshall-exit-but-comment-stresses-shift-from.html | GERMANS DIVIDED ON MARSHALL EXIT; But Comment Stresses Shift From Soldier to Civilian -- Italian Leftists Critical | True | By Kathleen McLaughlin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/2-new-elto-models-offered-by-evinrude.html | 2 NEW ELTO MODELS OFFERED BY EVINRUDE | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/how-they-tamed-the-shrew-how-they-tamed-the-shrew.html | HOW THEY TAMED THE SHREW; HOW THEY TAMED THE SHREW | True | By Lewis Nichols | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/charles-h-bell-sr.html | CHARLES H, BELL SR. | True | Spectsl to THE NL-',V YOI TIM. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/prowling-luminous-dog-is-mystifying-east-orange.html | Prowling 'Luminous Dog' Is Mystifying East Orange | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/records-revivals-scores-by-hamerik-and-suk-names-largely-forgotten.html | RECORDS; REVIVALS; Scores by Hamerik and Suk, Names Largely Forgotten, in New Albums | True | By Howard Taubman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pleasure-boating-reached-new-high-long-island-sound-still-most.html | PLEASURE BOATING REACHED NEW HIGH; Long Island Sound Still Most Popular With New Yorkers -- July Favorite Month | True | By Geoffrey G. Smith | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/rossolimo-victor-in-hastings-chess-takes-first-prize-with-score-of.html | ROSSOLIMO VICTOR IN HASTINGS CHESS; Takes First Prize With Score of 6 1/2-2 1/2 After Draw With Wood -- Koenig Is Second | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-from-the-field-of-travel-deep-south-plans-for-its-spring.html | NEWS FROM THE FIELD OF TRAVEL; Deep South Plans for Its Spring Festivities -- Dude Ranch Skiing | True | By Diana Rice | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/police-accelerate-pier-crime-drive-special-squad-is-augmented-by-15.html | POLICE ACCELERATE PIER CRIME DRIVE; Special Squad Is Augmented by 15, Making 38-Man Detail -- 11 Arrests Made Recently | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-frank-e-allard.html | MRS. FRANK E. ALLARD | True | Special to Tim lwNom TLMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/balkan-observers-asked-un-body-seeks-move-personnel-from-member.html | BALKAN OBSERVERS ASKED; U.N. Body Seeks Move Personnel From Member Countries | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sports-of-the-times-a-tribute-to-mr-basketball.html | Sports of the Times; A Tribute to Mr. Basketball | True | By Arthur Daley | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/washington-and-lee-gets-grant.html | Washington and Lee Gets Grant | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/catharsis-of-fear-an-act-of-love-by-ira-wolfert-577-pp-new-york.html | Catharsis Of Fear; AN ACT OF LOVE. By Ira Wolfert. 577 pp. New York: Simon & Schuster. $3.95. | True | By Marc Brandel | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/spellman-sought-crowns-retention-discloses-appeal-to-us-not-to.html | SPELLMAN SOUGHT CROWN'S RETENTION; Discloses Appeal to U.S. Not to Return St. Stephen's Relic to Hungarian Regime | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/r-w-flanders-dies-ruths-son-in-law.html | R. W. FLANDERS DIES; RUTH'S SON-IN-LAW | True | Special to the New York Times | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/buried-dignity-high-john-the-conqueror-by-john-w-wilson-165-pp-new.html | Buried Dignity; HIGH JOHN THE CONQUEROR. By John W. Wilson. 165 pp. New York: The Macmillan Company. $2.50. | True | ROBERT SHAPLEN. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mary-calhouns-troth-student-at-middlel3urn-college-fiancee-of.html | MARY CALHOUN'S TROTH; Student at Middlel3urN College' Fiancee of Warren Frost | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/belgrade-distorts-truman-message-press-makes-it-appear-us-is.html | BELGRADE DISTORTS TRUMAN MESSAGE; Press Makes It Appear U.S. Is Approaching Economic and Social Disaster | True | By M.s. Handler | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dorothy-cohens-troth-she-will-be-bride-of-dr-david-l-groher-former.html | DOROTHY COHEN'S TROTH; She Will Be Bride of Dr. David L. Groher, Former Major | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-gold-the-glitter-paul-cezanne-by-john-rewald-translation-by.html | The Gold, The Glitter; PAUL CEZANNE. By John Rewald. Translation by Margaret H. Liebman. 117 plates. 231 pp. New York: Simon & Schuster. $5. | True | By Sam Hunter | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/communists-in-china-demanding-surrender-they-commence-new-attack.html | COMMUNISTS IN CHINA DEMANDING SURRENDER; They Commence New Attack While Denouncing Chiang's Offer | True | By Henry R. Lieberman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/seton-hall-on-top-5746-vanquishes-lafayette-quintet-saul-leverte.html | SETON HALL ON TOP, 57-46; Vanquishes Lafayette Quintet -- Saul, Leverte Show Way | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lack-of-us-crisis-puzzles-soviet-economists-meet-but-cannot-agree.html | Lack of U.S. Crisis Puzzles Soviet; Economists Meet but Cannot Agree; LACK OF U.S. CRISIS PUZZLES RUSSIANS | True | By Will Lissner | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/vandenberg-plans-a-thorough-inquiry-on-achesons-views-mundt.html | VANDENBERG PLANS A THOROUGH INQUIRY ON ACHESON'S VIEWS; Mundt Suggests That Senate Committee Also Call Berle and Chambers to Hearing | True | By John D. Morris | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/shoe-workers-hours-cut-us-rubber-co-begins-40hour-week-in-2-eastern.html | SHOE WORKERS' HOURS CUT; U.S. Rubber Co. Begins 40-Hour Week in 2 Eastern Plants | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-rocket-in-my-pocket-the-rhymes-and-chants-of-young-americans.html | A ROCKET IN MY POCKET: The Rhymes and Chants of Young Americans. Compiled by Carl Withers. Illustrated by Susanne Suba. 214 pp. New York: Henry Holt & Co. $3.50. | True | ELLEN LEWIS BUELL. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/congress-republicans-adopt-softer-strategy-many-factors-including.html | CONGRESS REPUBLICANS ADOPT 'SOFTER STRATEGY'; Many Factors, Including the Election, Are Responsible for New Tactics | True | By Clayton Knowles | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lester-freda.html | LESTER FREDA | True | Special to Tins Nw Noax Tnar. s. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/museum-to-honor-aide.html | Museum to Honor Aide | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/unesco-picks-agency-for-its-book-drive.html | UNESCO PICKS AGENCY FOR ITS BOOK DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/farmer-oil-coops-report-advances-12-regional-groups-now-own-20.html | FARMER OIL CO-OPS REPORT ADVANCES; 12 Regional Groups Now Own 20 Refineries With Output of 146,900 Barrels Daily | True | By William M. Blair | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/coast-guard-reports-fewer-violations-praises-voluntary-inspection.html | Coast Guard Reports Fewer Violations, Praises Voluntary Inspection Program | True | By Rear Admiral Ed H. Smith, Uscg | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/preview-of-cancer-film.html | Preview of Cancer Film | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/russia-is-no-1-problem-for-the-new-secretary-differences-between.html | RUSSIA IS NO. 1 PROBLEM FOR THE NEW SECRETARY; Differences Between Washington and Moscow Still Remain Top Factor In Our International Relations | True | By Edwin L. James | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/stateowned-marinas-act-as-spur-to-boating-interest-in-new-jersey.html | State-Owned Marinas Act as Spur To Boating Interest in New Jersey; Basins Self-Sustaining Under Driscoll's Plan, With Leonardo Project Latest Step -- Policing on Lakes Is Increased | True | By Peter J. Gannon | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-uses-for-a-mechanical-heart.html | New Uses for a Mechanical Heart | True | W.K. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/caribbean-building-tourist-demands-create-a-construction-boom.html | CARIBBEAN BUILDING; Tourist Demands Create A Construction Boom | True | By Diana Martin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/public-works-set-record-spokesman-for-industry-puts-1948-outlay-at.html | PUBLIC WORKS SET RECORD; Spokesman for Industry Puts 1948 Outlay at $4,000,000,000 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/expansion-is-set-for-suez-canal-operating-executives-confer-with.html | EXPANSION IS SET FOR SUEZ CANAL; Operating Executives Confer With Cairo on Law to Add Egyptian Employes | True | By Dana Adams Schmidt | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/baccalaureate-services-today.html | Baccalaureate Services Today | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cannon-to-the-right-of-him-.html | CANNON TO THE RIGHT OF HIM * * *" | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/furniture-art-brings-24350.html | Furniture, Art Brings $24,350 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/planning-time-reclaiming-bare-spots-is-a-winter-chore.html | PLANNING TIME; Reclaiming Bare Spots Is A Winter "Chore" | True | By Ruth Sanders | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/definitely-out-of-game.html | Definitely Out of Game | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-british-liberal-view.html | A BRITISH LIBERAL VIEW | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/power-boat-racing-continues-to-gain-advances-in-sport-now-enable.html | POWER BOAT RACING CONTINUES TO GAIN; Advances in Sport Now Enable Persons of Average Means to Enter Competition | True | By Leston W. Cloak | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-story-of-an-historic-village-church-the-presbyterian-church-of.html | The Story of an Historic Village Church; THE PRESBYTERIAN CHURCH OF LAWRENCEVILLE, NEW JERSEY. Edited by Harry J. Podmore. Illustrated with pen drawings by Gale D. Minton Jr. and photographs. Princeton, N. J.: Princeton University Press. $3.60. | True | NASH K. BURGER. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dark-abyss-by-clifford-knight-222-pp-new-york-ep-dutton-co-250.html | DARK ABYSS. By Clifford Knight. 222 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/on-this-side-nothing-by-alex-comfort-192-pp-new-york-the-viking.html | ON THIS SIDE NOTHING. By Alex Comfort. 192 pp. New York: The Viking Press. $2.50. | True | By Mary Sutphen Hurst | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/this-is-china-portrait-of-a-nation-a-beautiful-but-barren-land-a.html | This is China: Portrait of a Nation; A beautiful but barren land, a mass of hungry people caught in a grim struggle for survival. | True | By Gerald F. Winfield | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-ruth-dowdell-fiancee.html | Miss Ruth Dowdell Fiancee | True | SpeCial to N-yORX . | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/automobiles-economy-quicker-and-less-costly-way-to-build-cars-is.html | AUTOMOBILES: ECONOMY; Quicker and Less Costly Way to Build Cars Is Provided by Extrusion Process | True | By Bert Pierce | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/nyu-to-give-free-lectures.html | N.Y.U. to Give Free Lectures | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/georgian-antiques-sold-bookcase-silver-of-1730s-among-items.html | GEORGIAN ANTIQUES SOLD; Bookcase, Silver of 1730's Among Items Auctioned | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/george-vi-leaves-london-shows-only-slightest-limp-on-way-to.html | GEORGE VI LEAVES LONDON; Shows Only Slightest Limp on Way to Sindringham | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-opera-house-for-met-weighed-alternative-plan-is-renovation-of.html | NEW OPERA HOUSE FOR 'MET' WEIGHED; Alternative Plan is Renovation of Present Home -- Sloan Optimistic Over Deficit | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pigeonholed.html | PIGEONHOLED" | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/phi-beta-kappa-admits-zimmern.html | Phi Beta Kappa Admits Zimmern | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/obituary.html | OBITUARY | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/squad-of-26-picked-by-soccer-coaches-1948-allamerica-selections.html | SQUAD OF 26 PICKED BY SOCCER COACHES; 1948 All-America Selections Made -- Connecticut Rated No. 1 College Team | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/czechs-assail-britain-retort-to-palestine-arms-charges-without.html | CZECHS ASSAIL BRITAIN; Retort to Palestine Arms Charges Without Denying Them | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/monmouth-county-raises-pay.html | Monmouth County Raises Pay | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fair-deal-is-weighed-against-the-new-deal-trumans-program-which-is.html | 'FAIR DEAL' IS WEIGHED AGAINST THE NEW DEAL; Truman's Program, Which Is Held to Continue On From New Deal, Is in Line With Campaign Pledges | True | By Arthur Krock | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hg-petrow-to-wed-lisa-nathalia-mintz.html | h.g. petrow to wed lisa nathalia mintz | True | specail to the nrw toy times | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/jones-and-jansen-signed-by-giants-righthanders-agree-to-terms.html | JONES AND JANSEN SIGNED BY GIANTS; Right-Handers Agree to Terms -- Kennedy, Southpaw Star, Also Accepts Contract | True | By John Drebinger | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/baltimore-victor-over-knicks-8381-pro-quintets-play-thriller-in.html | BALTIMORE VICTOR OVER KNICKS, 83-81; Pro Quintets Play Thriller in Garden Before 12,943 Fans -- Reiser Gets 23 Points | True | By James Roach | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/writers-will-honor-boudreau.html | Writers Will Honor Boudreau | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/arthur-w-moors.html | ARTHUR W. MOORS | True | SpecAal to Taz Nzw Yoc Tncs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/will-ask-albany-to-sift-state-funds.html | WILL ASK ALBANY TO SIFT STATE FUNDS | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-huge-task-that-confronts-mr-acheson-he-faces-great-issues-and.html | THE HUGE TASK THAT CONFRONTS MR. ACHESON; He Faces Great Issues and Also the Reorganization of Department | True | By James Reston | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ban-on-mkenley-lifted-as-he-flies-to-australia.html | Ban on M'Kenley Lifted As He Flies to Australia | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/us-implies-missile-that-finds-target-list-of-armedforces-terms-for.html | U.S. IMPLIES MISSILE THAT 'FINDS TARGET'; List of Armed-Forces Terms for Guided Attack Suggest Means of Recognition | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/buffalo-gets-regatta-amateur-oarsmen-to-race-there-in-july-officers.html | BUFFALO GETS REGATTA; Amateur Oarsmen to Race There in July -- Officers Chosen | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gieseking-letters-they-reveal-his-efforts-to-join-nazi-group.html | GIESEKING LETTERS; They Reveal His Efforts To Join Nazi Group | | BY Delbert Clark | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/stews-with-flavor-and-prestige.html | Stews With Flavor and Prestige | True | By Jane Nickerson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ski-trains-running-future-schedules-will-depend-upon-patrons-and-of.html | SKI TRAINS RUNNING; Future Schedules Will Depend Upon Patrons and, Of Course, Upon the Snow | | By Samuel A. Tower | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-michelson-engaged-u-of-pittsburgh-alumna-will-be-bride-of.html | MISS MICHELSON ENGAGED; U. of Pittsburgh Alumna Will Be [ Bride of Miles. A. Gordon | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-elvin-pink.html | MRS. ELVIN PINK | True | Special to Ttlm: IV,.v yo,.c: TIMIF. S. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/piranesi-yesterday-and-today-recently-found-drawings-at-the-morgan.html | PIRANESI -- YESTERDAY AND TODAY; Recently Found Drawings At the Morgan Library Invite Reappraisal | True | By Aline B. Louchheim | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-british-initiative-asked-dominions-suggest-british-java-shift.html | New British Initiative Asked; DOMINIONS SUGGEST BRITISH JAVA SHIFT | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/post-office-record-is-set-in-brooklyn.html | POST OFFICE RECORD IS SET IN BROOKLYN | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cruise-rates-cut-space-is-available-at-lower-cost-on-ships-heading.html | CRUISE RATES CUT; Space Is Available at Lower Cost on Ships Heading for Southern Waters | | By Paul Martin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/st-louis-subdues-canisius-64-to-55-billiken-quintet-takes-ninth.html | ST. LOUIS SUBDUES CANISIUS, 64 TO 55; Billiken Quintet Takes Ninth Straight -- West Virginia Halts Niagara, 71-66 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/taft-law-is-radio-topic-congress-labor-and-economics-to-be-held.html | TAFT LAW IS RADIO TOPIC; Congress, Labor and Economics to Be Presented at Forum | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/modern-youths-want-to-start-at-top-but-aid-society-gets-them-plain.html | Modern Youths Want to Start at Top But Aid Society Gets Them Plain 'Jobs' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/proposals-for-reorganization-of-medical-services-studied-despite.html | Proposals for Reorganization Of Medical Services Studied; Despite the Opposition by Certain Groups Recommendations Seem to Be Solution | True | By Howard A. Rusk, M.d. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-ann-w-gordon-becomes-affianced.html | MISS ANN W. GORDON BECOMES AFFIANCED | True | Special to NEW YORK TrIES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/harmsworth-bid-raises-problem-boat-owners-face-costly-job-of-props.html | HARMSWORTH BID RAISES PROBLEM; Boat Owners Face Costly Job of Props Reversal for the Race, Run Clockwise | | By Guy Lombardo | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/choice-of-power-in-stock-cruiser-21foot-hull-by-cruisalong-is.html | CHOICE OF POWER IN STOCK CRUISER; 21-Foot Hull by CruisAlong Is Adaptable to Either Inboard or Outboard Plants | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dartevans.html | dart-evans | True | special to the new york times | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/martha-l-godfrey-engaged-to-marry.html | MARTHA L. GODFREY ENGAGED TO MARRY | True | Special to THz: NEW YOK TIMS. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/art-show-preview-to-assist-charity-spencechapin-adoption-group-will.html | ART SHOW PREVIEW TO ASSIST CHARITY; Spence-Chapin Adoption Group Will Be Aided by Jan. 24-26 Ella Reindel Exhibition | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/will-extend-services-mikkelsen-lists-new-8point-program-for-owners.html | WILL EXTEND SERVICES; Mikkelsen Lists New 8-Point Program for Owners | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/textile-report-ready-water-wear-shrinkage-mildew-and-fire.html | TEXTILE REPORT READY; Water, Wear, Shrinkage, Mildew and Fire Resistance Studied | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/second-thoughts-brittens-lucretia-is-less-impressive-on-a-return.html | SECOND THOUGHTS; Britten's 'Lucretia' Is Less Impressive on A Return Visit to Theatre | True | By Olin Downes | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/boletjayson.html | Bolet---Jayson | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/truman-meeting-with-stalin-urged-progressive-party-assails-plan-to.html | TRUMAN MEETING WITH STALIN URGED; Progressive Party Assails Plan to Set Up a North American Military Alliance | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fords-management-development-training-will-aid-every-employe-to.html | Ford's Management Development Training Will Aid Every Employe to Advance Himself | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/indian-show-ends-on-note-of-discord-indignant-spectators-get.html | INDIAN SHOW ENDS ON NOTE OF DISCORD; Indignant Spectators Get Refunds After Performance in Inadequate Rooms | True | By Murray Schumach | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/albert-l-mattes.html | ALBERT L. MATTES | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/berman-sonick.html | Berman -- Sonick | True | Special to THZ NZW YOI--.K Tn--ES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/umw-health-project-is-now-in-operation.html | UMW HEALTH PROJECT IS NOW IN OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wrightmacfie.html | Wright--Macfie | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/london-reassays-indonesian-crisis-action-by-the-dutch-is-now-seen.html | LONDON RE-ASSAYS INDONESIAN CRISIS; Action by the Dutch Is Now Seen in A New Light | True | By Herbert L. Matthews | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/manhattan-stops-hofstra-by-7360-pulls-away-from-home-five-in-second.html | MANHATTAN STOPS HOFSTRA BY 73-60; Pulls Away From Home Five in Second Half -- B.C. Bows to St. Francis by 63-52 | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-york.html | New York | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/propeller-club-to-meet-monthly-luncheon-session-set-for-tuesday-at.html | PROPELLER CLUB TO MEET; Monthly Luncheon Session Set for Tuesday at the Waldorf | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-john-j-gallagher.html | MRS. JOHN J. GALLAGHER | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/joseph-a-truex.html | JOSEPH A. TRUEX | True | Special to TH NEV YOEK r. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/curtis-b-camp-special-to-the-nev-york-ties.html | CURTIS B. CAMP; Special to THE NEV,' YORK TI,IES, | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSE FERRER. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/audrey-newton-married-anselma-pa-girl-is-the-bride-of-f-h-hurclman.html | AUDREY NEWTON MARRIED; Anselma (Pa.) Girl Is the Bride of F. H. Hurclman Jr. | True | Special to T~s .~ Yo~ 3~rr.~. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/south-africa-in-the-red-adverse-trade-balance-in-48-estimated-at.html | SOUTH AFRICA IN THE RED; Adverse Trade Balance in '48 Estimated at $640,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ncaa-advises-243-members-to-avoid-bowl-football-commitments-after.html | N.C.A.A. Advises 243 Members to Avoid Bowl Football Commitments After 1950; FOOTBALL BOWLS TARGET OF N.C.A.A. | True | By the United Press. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/atlas-showing-2-engines-company-being-represented-by-diesel-and.html | ATLAS SHOWING 2 ENGINES; Company Being Represented by Diesel and Gasoline Units | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/robber-kills-grocer-holdup-man-escapes-in-bronx-after-fatal.html | ROBBER KILLS GROCER; Hold-Up Man Escapes in Bronx After Fatal Shooting | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/floridas-new-boom-west-coast-resorts-report-a-huge-rise-in-the.html | FLORIDA'S NEW BOOM; West Coast Resorts Report a Huge Rise In the Number of Winter Visitors | True | By C. Winn Upchurch | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/for-savings-seen-more-competition-but-mutual-banks-in-state-show-a.html | FOR SAVINGS SEEN MORE COMPETITION; But Mutual Banks in State Show a Rise in Deposits -Dividend Rate Studied | True | By George A. Mooney | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fifty-years-of-service.html | FIFTY YEARS OF SERVICE | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/48hour-week-in-hungary-union-pact-with-regime-includes-paid.html | 48-HOUR WEEK IN HUNGARY; Union Pact With Regime Includes Paid Vacations | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/theatre-party-tomorrow-will-assist-botanical-garden-research.html | Theatre Party Tomorrow Will Assist Botanical Garden Research Program | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-hollywood-enterprise-television-makes-strong-impress-on-film.html | NEW HOLLYWOOD ENTERPRISE; Television Makes Strong Impress on Film Colony as Warners Reveal Video Plans -- Rathvon to Invest and Other Items | True | By Thomas F. Brady | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/italian-leftists-critical.html | Italian Leftists Critical | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/session-in-jersey-to-start-tuesday-many-difficult-problems-face.html | SESSION IN JERSEY TO START TUESDAY; Many Difficult Problems Face Driscoll and Republican Majorities in Legislature | True | By James Lawrence | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/oil-industry-defeats-supply-difficulties.html | OIL INDUSTRY DEFEATS SUPPLY DIFFICULTIES | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/spiro-ulanoff.html | Spiro -- Ulanoff | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/atonement-through-the-darkness-new-directions-10-edited-by-james.html | Atonement Through the Darkness; NEW DIRECTIONS 10. Edited by James Laughlin. 512 pp. Illustrated. New York: New Directions. $4.50. | True | By Murray Hickey Ley | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/douglas-goes-to-arizona-ranch.html | Douglas Goes to Arizona Ranch | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hotels-take-rent-stand-association-to-await-decision-on-voluntary.html | HOTELS TAKE RENT STAND; Association to Await Decision on Voluntary Leases | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/8-to-24-points-net-lost-by-cotton-distant-deliveries-decline-most.html | 8 TO 24 POINTS NET LOST BY COTTON; Distant Deliveries Decline Most -- Weakness in Grains is Bearish Factor | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/23-newspaper-men-here-for-seminar-publishers-editors-of-small.html | 23 NEWSPAPER MEN HERE FOR SEMINAR; Publishers, Editors of Small Dailies in Dozen States to Attend Press Institute | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrswllqonapayne-exeditor-88-dead-former-nea-mccalls-official-was.html | MRS;WllqONAPAYNE, EX-EDITOR, 88, DEAD; Former NEA, McCall's Official Was Credit With Starting Present Woman's Page | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/donor-gets-back-her-gift-gondola-boat-once-sent-to-newcomers-in.html | DONOR GETS BACK HER GIFT GONDOLA; Boat Once Sent to Newcomers in East Hampton Returned to Harkness Estate | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-day-of-liberation-writer-says-theatres-hope-is-more.html | THE DAY OF LIBERATION; Writer Says Theatre's Hope Is More Professional Community Theatres Throughout the Country -- Minus Subsidy | True | By Arthur Hopkins | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-holly.html | NEW HOLLY | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/siam-not-to-attend.html | Siam Not to Attend | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/youth-18-held-as-arsonist.html | Youth, 18, Held as Arsonist | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cold-war-on-the-buses-those-odd-pennies-have-intensified-the-feud.html | Cold War on the Buses; Those odd pennies have intensified the feud between hurried passenger and harried driver. | True | By Allan Taylor | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-of-the-world-of-stamps-new-issues-planned-by-us-postoffice-for.html | NEWS OF THE WORLD OF STAMPS; New Issues Planned by U.S. Postoffice for the Early Part of This Year | True | By Kent B. Stiles | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/8foot-dinghy-comes-in-kit.html | 8-Foot Dinghy Comes in Kit | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/socialist-teacher-out-olivet-dean-drops-tucker-smith-party-nominee.html | SOCIALIST TEACHER OUT; Olivet Dean Drops Tucker Smith, Party Nominee, and Others | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/summer-green-by-elizabeth-coatsworth-with-decorations-by-nora-s.html | SUMMER GREEN. By Elizabeth Coatsworth. With decorations by Nora S. Unwin. 86 pp. New York: The Macmillan Company. $2. | True | PHYLLIS FENNER. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-p-richardson-dies-accountants-officer.html | A. P. RICHARDSON DIES; ACCOUNTANTS OFFICER | True | Special to llsw YORK Tns. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/2-japanese-found-on-iwo-lived-4-years-in-caves-on-food-stolen-from.html | 2 JAPANESE FOUND ON IWO; Lived 4 Years in Caves on Food Stolen From Americans | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/saving-time-and-space.html | SAVING TIME AND SPACE | True | By Leonard Spinrad | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/camera-notes-vidmars-new-twoinone-outfit-night-pictures.html | CAMERA NOTES; Vidmar's New Two-in-One Outfit -- Night Pictures | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/perfectionist-in-basketball-tony-lavelli-of-yale-applies-a.html | Perfectionist In Basketball; Tony Lavelli of Yale applies a musician's rhythmic precision to the "hook shot." | True | By Edward H. Collins | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sukarno-gives-statement.html | Sukarno Gives Statement | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/soviet-release-of-ships-scheduled-return-of-cruiser-milwaukee-may.html | Soviet Release of Ships; Scheduled Return of Cruiser Milwaukee May Give Hints on Russian Naval Skills | | By Hanson W. Baldwin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lois-ledwith-becomes-fianr-ee.html | Lois Ledwith Becomes Fianr. ee | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/barwegan-of-colts-gaining.html | Barwegan of Colts Gaining | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fissedtu-a-hale-i-bronxville-bride-wo-t.html | fISSEDTU A. HALE I BRONXVILLE BRIDE; ] w. o ...~-T | | :uon J., | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-cartoonists-comment-on-the-first-days-of-the-new-congress.html | THE CARTOONISTS COMMENT ON THE FIRST DAYS OF THE NEW CONGRESS | | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/selective-buying-urged-in-industry-orderly-adjustment-of-credit.html | SELECTIVE BUYING URGED IN INDUSTRY; Orderly Adjustment of Credit Also Advised by Leader of Purchasing Agents' Group | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/kingsmen-snap-streak.html | Kingsmen Snap Streak | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/canadian-corrective-a-book-of-canadian-stories-edited-by-desmond.html | Canadian Corrective; A BOOK OF CANADIAN STORIES. Edited by Desmond Pacey. xxxvii + 295 pp. Toronto, Canada: The Ryerson Press. $3.50. | True | By Charles J. Lazarus | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/main-street-exhibit-popular.html | Main Street' Exhibit Popular | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dorothy-m-jephson-affianced.html | ;Dorothy M. Jephson Affianced | True | I Special to THE 'V YOr TrF.s. = i | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-southern-query-on-the-new-congress.html | A SOUTHERN QUERY ON THE NEW CONGRESS | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/to-ask-jersey-lottery-democrats-will-offer-measure-to-pay-veterans.html | TO ASK JERSEY LOTTERY; Democrats Will Offer Measure to Pay Veterans' Bonus | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-and-events-a-garden-course-and-other-announcements.html | NEWS AND EVENTS; A Garden Course and Other Announcements | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/democratic-chief-in-athens-cabinet-papandreou-gets-war-post-and.html | DEMOCRATIC CHIEF IN ATHENS CABINET; Papandreou Gets War Post and Vice Premiership in a Broadening of Coalition | | By A. C. Sedgwick | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/son-to-the-arthur.html | Son to the Arthur | True | Gamsons | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-football-results.html | British Football Results | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dewey-facing-hard-job-in-legislature-governor-finds-there-are.html | DEWEY FACING HARD JOB IN LEGISLATURE; Governor Finds There Are Opponents To His Plans in State GOP Ranks | | By Leo Egan | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/weeks-best-promotions-contrast-cotton-bolero-dress-at-298-leads.html | WEEK'S BEST PROMOTIONS; Contrast Cotton Bolero Dress at $2.98 Leads Offerings | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-divorces-soar-report-shows-tenfold-rise-in-10-years-from.html | BRITISH DIVORCES SOAR; Report Shows Tenfold Rise in 10 Years From 1937 | | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/buyers-cautious-markets-report-visitors-look-over-new-lines-and.html | BUYERS CAUTIOUS, MARKETS REPORT; Visitors Look Over New Lines and Select Fill-Ins, but Show Reluctance in Ordering | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/school-administrators-elect.html | School Administrators Elect | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/austrian-pows-retained-soviet-reported-justifying-act-because-its.html | AUSTRIAN POW'S RETAINED; Soviet Reported Justifying Act Because Its Citizens Are Held | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/albert-h-mowbray-educator-68-dead.html | ALBERT H. MOWBRAY, EDUCATOR, 68, DEAD | True | Special to TH NW YOP- TL. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/another-life-another-father-cheaper-by-the-dozen-by-frank-b.html | Another Life, Another Father; CHEAPER BY THE DOZEN. By Frank B. Gilbreth Jr. and Ernestine Gilbreth Carey. 237 pp. Illustrated. New York: Thomas Y. Crowell. $3. | True | HILDA LAKE. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-capital-needs-pose-big-problems-investment-bankers-must-hunt.html | NEW CAPITAL NEEDS POSE BIG PROBLEMS; Investment Bankers Must Hunt for Buyers of Large Blocks of Common Stock | True | By Paul Heffernan | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/villemains-plucky-battle-brings-promise-of-more-bouts-in-garden.html | Villemain's Plucky Battle Brings Promise of More Bouts in Garden; Frenchman's Courage in Losing Fight With Belloise Won Admiration of the Fans -- He Plans Rest of 8 Weeks at Home | True | By James P. Dawson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/architects-support-dewey-on-home-plan.html | ARCHITECTS SUPPORT DEWEY ON HOME PLAN | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bishop-is-questioned-hungary-presses-mindszenty-case-meeting.html | BISHOP IS QUESTIONED; Hungary Presses Mindszenty Case -- Meeting Canceled | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/southern-cross-by-brigid-knight-305-pp-new-york-doubleday-co-3.html | SOUTHERN CROSS. By Brigid Knight. 305 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ulate-denies-seeking-to-take-power-now.html | ULATE DENIES SEEKING TO TAKE POWER NOW | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ancient-idol-found-on-cyprus.html | Ancient Idol Found on Cyprus | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-joan-langdon-married-in-jersey.html | MRS. JOAN LANGDON MARRIED IN JERSEY | True | Special to w Yoc T. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/centuries-feature-play-palmer-compton-english-stars-in-450run.html | CENTURIES FEATURE PLAY; Palmer, Compton, English Stars, in 450-Run 9-Wicket Total | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/3-held-for-passing-counterfeit-bills-big-tip-to-a-hatcheck-girl-in.html | 3 HELD FOR PASSING COUNTERFEIT BILLS; Big Tip to a Hat-Check Girl in Night Club in 2d Ave. Leads to Arrests | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/management-held-facing-challenge-improvement-of-the-operations-of.html | MANAGEMENT HELD FACING CHALLENGE; Improvement of the Operations of Industrial Organization Called Prime Problem | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/four-in-queens-get-medals.html | Four in Queens Get Medals | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/to-the-men.html | TO THE MEN | True | ELLEN ADRIAN | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/woman-senator-bids-gop-court-little-man.html | WOMAN SENATOR BIDS GOP COURT LITTLE MAN | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/house-gives-to-speaker-large-grant-of-power-under-new-rules-he-will.html | HOUSE GIVES TO SPEAKER LARGE GRANT OF POWER; Under New Rules He Will Be Able to Hold Up or Expedite Legislation | True | By William S. White | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/la-scala.html | LA SCALA | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/by-way-of-report-independent-film-unit-fresnay-as-van-gogh.html | BY WAY OF REPORT; Independent Film Unit -- Fresnay as Van Gogh | True | By A.h. Weiler | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/so-jimmy-rides-the-empire-state-boy-gets-ny-centrals-reward-in.html | ---SO JIMMY RIDES THE EMPIRE STATE; Boy Gets N.Y. Central's Reward in Diesel's Cab, 150 Miles, for Averting Wreck | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/french-to-honor-us-hero-monument-to-paratrooper-will-be-unveiled-at.html | FRENCH TO HONOR U.S. HERO; Monument to Paratrooper Will Be Unveiled at Alet Today | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/radio-held-facing-housing-shortage-fcc-citing-big-expansion-in.html | RADIO HELD FACING 'HOUSING SHORTAGE; FCC, Citing Big Expansion in Field, Says New Stations Lack Space for Facilities | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-and-notes-gleaned-from-the-studios.html | NEWS AND NOTES GLEANED FROM THE STUDIOS | True | By Sidney Lohman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mulloy-halts-balbiers-gains-final-in-dixie-tennis-larned-stops.html | MULLOY HALTS BALBIERS; Gains Final in Dixie Tennis -- Larned Stops Behrens | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/columbia-topples-dartmouth-5048-skinners-two-foul-shots-at-end-give.html | COLUMBIA TOPPLES DARTMOUTH, 50-48; Skinner's Two Foul Shots at End Give Lions Victory in First League Start | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/edith-w-scott-vassar-alumna-is-mrried-i-to-hampton-s-lynch-a.html | Edith W. Scott, Vassar Alumna, Is Mrried i To Hampton S. Lynch, a Graduate of Yale | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/3-liners-for-apl-to-be-begun-soon-keel-of-first-11000000-ship-to-be.html | 3 LINERS FOR APL TO BE BEGUN SOON; Keel of First $11,000,000 Ship to Be Laid in March in Camden | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-franz-engaged-to-francis-caffrey.html | MISS FRANZ ENGAGED TO FRANCIS CAFFREY | True | Special to TH NEW YORK TES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-world-of-music-shifts-among-conductors-coming-of-mitropoulos-to.html | THE WORLD OF MUSIC: SHIFTS AMONG CONDUCTORS; Coming of Mitropoulos to New York Next Season Starts Changes Elsewhere | True | By Ross Parmenter | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/virginia-l-mulry-s-fiancee.html | Virginia L. Mulry !s Fiancee | True | Special to T. L-v oR Tz.-ss. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ncaa-reelects-leib-iowa-man-retains-presidency-wilson-also-keeps.html | N.C.A.A. RE-ELECTS LEIB; Iowa Man Retains Presidency -- Wilson Also Keeps Post | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hormone-extracts-uniformity-of-secretions-from-differing-species.html | Hormone Extracts; Uniformity of Secretions From Differing Species Questioned | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/trade-group-forming-institute-of-professions-to-seek-to-clarify.html | TRADE GROUP FORMING; Institute of Professions to Seek to Clarify Regulations | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/frederick-holsten.html | FREDERICK HOLSTEN | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/arson-fire-kills-two-women.html | Arson Fire Kills Two Women | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/small-engine-featured-kermaths-twocylinder-unit-follows-pattern-of.html | SMALL ENGINE FEATURED; Kermath's Two-Cylinder Unit Follows Pattern of Single | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/squadron-a-trips-morristown-119-nicholls-stars-in-polo-game-with-5.html | SQUADRON A TRIPS MORRISTOWN, 11-9; Nicholls Stars in Polo Game With 5 Goals -- Falcons Top Yale's Riders by 10-6 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gold-in-west-aids-florida-fruit-men-crop-damage-in-california-and.html | GOLD IN WEST AIDS FLORIDA FRUIT MEN; Crop Damage in California and Arizona Reported Bringing Rush to Needy Growers | True | By Lee E. Cooper | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/adele-pierson-to-marry-southern-seminary-graduate-fiancee-of-howard.html | ADELE PIERSON TO MARRY; Southern Seminary Graduate Fiancee of Howard G, Hull Jr, | True | Special to 'rHS NEw YOK TIdiES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/romes-grandmother-dies.html | Rome's 'Grandmother' Dies | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/men-on-shore-leave-recalled.html | Men on Shore Leave Recalled | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/millstone.html | MILLSTONE" | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-iceman-goeth-from-cruising-as-sport-keeps-apace-of-times.html | The Iceman Goeth From Cruising As Sport Keeps Apace of Times; Refrigerators, Abetted by Federal Aids to Navigation and Polite Attendants, Add to Joy and Comfort Afloat | True | By James Kirshner | | C1B 170828 | |
| 1949-01-09 | | https://www.nytimes.com/1949/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/manila-to-take-refugees-first-group-from-shanghai-will-leave-in.html | MANILA TO TAKE REFUGEES; First Group From Shanghai Will Leave in 'Next Few Days' | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/troop-movement-denied.html | Troop Movement Denied | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/german-efficiency-described.html | German Efficiency Described | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/jack-w-smith-dies-coast-ldscapist-leader-in-founding-of-salon-in.html | JACK W. SMITH DIES; COAST LDSCAPIST; Leader in Founding of Salon in Los Angeles Drew Sketches in Spanish-American War | True | Special to Tz Nw Yo | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/advocates-of-the-literature-for-the-trio.html | ADVOCATES OF THE LITERATURE FOR THE TRIO | True | By Leopold Mannes | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/prizes-for-piano-works-colemanross-lists-awards-for-winning.html | PRIZES FOR PIANO WORKS; Coleman-Ross Lists Awards for Winning Compositions | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/stores-expect-rise-in-imported-goods-output-of-consumer-goods-is-in.html | STORES EXPECT RISE IN IMPORTED GOODS; Output of Consumer Goods Is Increasing Abroad, But Trade Difficulties Persist | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/oldsters-found-truthful-on-ages-gerontological-society-hears.html | OLDSTERS FOUND TRUTHFUL ON AGES; Gerontological Society Hears Research Reports at First Annual Scientific Session | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/chaucer-and-his-daily-england-chaucers-world-compiled-by-edith.html | Chaucer and His Daily England; CHAUCER'S WORLD. Compiled by Edith Rickert. Edited by Clair C. Olson and Martin W. Crow. Illustrations selected by Margaret Rickert. 456 pp. New York: Columbia University Press. $6.75. | True | CHAD WALSH. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/psal-soccer-final-taken-by-cleveland.html | P.S.A.L. SOCCER FINAL TAKEN BY CLEVELAND | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/progress-of-negro-held-a-help-to-all-urban-league-reviews-gains.html | PROGRESS OF NEGRO HELD A HELP TO ALL; Urban League Reviews Gains Made in Civic Program in 1948 to Widen Its Aid | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/franklin-alter-jr.html | FRANKLIN ALTER JR, | True | Special to THZ Nzw Yomtc Tnus. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/nazi-persecution-hitlers-position-on-scientists-recalled-in-planck.html | Nazi Persecution; Hitler's Position on Scientists Recalled in Planck Article | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/15-banks-double-gains-in-quarter-rise-in-loans-and-discounts.html | 15 BANKS DOUBLE GAINS IN QUARTER; Rise in Loans and Discounts Reaches Peak at Year-End, Doubling Third Quarter | True | By J.e. McMahon | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/us-tour-is-ended-by-freedom-train-cars-rest-at-philadelphia-after.html | U.S. TOUR IS ENDED BY FREEDOM TRAIN; Cars Rest at Philadelphia After 35,000-Mile Run and 3,800,000 Visitors | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/texas-version-of-the-noble-savage-hounddog-man-by-fred-gipson-247.html | Texas Version of the Noble Savage; HOUND-DOG MAN. By Fred Gipson. 247 pp. New York: Harper & Bros. $2.50 | True | By Lon Tinkle | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/penn-stops-yale-cornell-conquers-harvard-in-eastern-league.html | Penn Stops Yale, Cornell Conquers Harvard in Eastern League Basketball; QUAKERS TRIUMPH OVER ELIS BY 72-62 | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/joseph-goldberg.html | JOSEPH GOLDBERG | True | Special to NL-W Yomx TLogS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/open-house-at-hospital-ny-founding-institution-conducts-2day-tours.html | OPEN HOUSE AT HOSPITAL; N.Y. Founding Institution Conducts 2-Day Tours | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/diverse-americans-the-development-of-glackens-painting-blumes-new.html | DIVERSE AMERICANS; The Development of Glackens' Painting -- Blume's New Work -- Thon and Others | True | By Howard Devree | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/brazil-bans-flour-imports.html | Brazil Bans Flour Imports | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ashbaugh-makes-16-points.html | Ashbaugh Makes 16 Points | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/australian-wool-prices-highest-in-history-expected-to-go-higher.html | Australian Wool Prices, Highest In History, Expected to Go Higher; This Year's Clip, Estimated at $648,000,000, Is Compared to $42,120,000 for 1920-21, Indicating Shortage in World Supply | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/adjacent-harbors-will-be-improved-engineer-corps-plans-new.html | ADJACENT HARBORS WILL BE IMPROVED; Engineer Corps Plans New Facilities for Montauk and Northport Y.C. Channel | True | By Col. W.w. Wanamaker, C.e. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/needy-get-596-more-total-for-11046-donations-reaches-338470.html | NEEDY GET $596 MORE; Total for 11,046 Donations Reaches $338,470 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/preference.html | PREFERENCE | True | CHARLES A. RITTER. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/not-confirmed-in-washington.html | Not Confirmed in Washington | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/small-craft-popular-for-family-uses.html | SMALL CRAFT POPULAR FOR FAMILY USES | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-viciouscircle-saga-of-the-mexicanamerican-north-from-mexico-the.html | The Vicious-Circle Saga of the Mexican-American; NORTH FROM MEXICO: The Spanish-Speaking People of the United States. The People of America Series. By Carey McWilliams. 324 pp. Philadelphia: J.B. Lippincott Company. $4. | True | By Duncan Aikman | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-miami-season-east-coast-resorts-report-ample-space-for-visitors.html | THE MIAMI SEASON; East Coast Resorts Report Ample Space For Visitors for First Time Since the War | True | By Arthur L. Himbert | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/aviation-seattle-crash-caa-likely-to-tighten-up-regulations-for.html | AVIATION: SEATTLE CRASH; CAA Likely to Tighten Up Regulations For Flights by Non-Scheduled Planes | True | By Frederick Graham | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/kang-gains-swim-title-takes-the-metropolitan-senior-440-miss.html | KANG GAINS SWIM TITLE; Takes the Metropolitan Senior 440 -- Miss Daggett Victor | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gustav-lagergren.html | GUSTAV LAGERGREN | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/nanking-reported-soliciting-big-four-to-aid-china-peace-foreign.html | NANKING REPORTED SOLICITING BIG FOUR TO AID CHINA PEACE; Foreign Minister Wu Confers With the Envoys of Russia, U.S., Britain and France | True | By Henry R. Lieberman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/betty-j-martens-is-bride-at-homi-g-o-bhe-wears-gown-of-ivory-satin.html | BETTY J. MARTENS IS BRIDE AT HOMI g, ,o b-he Wears Gown of Ivory Satin >t Wedciing to Dr. Henry G. Kunkel in Kew Gardens | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bishop-stamm-sees-more-church-unions.html | BISHOP STAMM SEES MORE CHURCH UNIONS | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/tito-denies-reinforcing-border.html | Tito Denies Reinforcing Border | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/brown-subdues-army-five-4742-as-thurrott-stars-in-late-drive-brown.html | Brown Subdues Army Five, 47-42, As Thurrott Stars in Late Drive; Brown Defeats Army Five, 47-42, As Thurrott Stars in Late Drive | True | By Roscoe McGowen | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/curzon-impresses-in-piano-program-presents-beethoven-schubert.html | CURZON IMPRESSES IN PIANO PROGRAM; Presents Beethoven, Schubert, Schumann and Liszt Works at Town Hall Recital | True | N.S. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-basic-attack-on-housing.html | A BASIC ATTACK ON HOUSING | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/smolensbom.html | Smolens---Bom | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/report-on-britains-cradletograve-plan-its-first-six-months-finds.html | Report on Britain's 'Cradle-to-Grave' Plan; Its first six months finds free medicine for all popular, despite controversies and high costs. | True | By Herbert L. Matthews | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/final-fraternity-ban-imposed-over-negro.html | FINAL FRATERNITY BAN IMPOSED OVER NEGRO | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/try-cobs-ace-high-is-selected-for-cocker-spaniel-futurity-stake.html | Try Cob's Ace High Is Selected for Cocker Spaniel Futurity Stake Honors; COBB DOG TRIUMPHS IN SPECIALTY SHOW | True | By John Rendel | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/justice-honored-with-camp-award-rayburn-makes-presentation-at.html | JUSTICE HONORED WITH CAMP AWARD; Rayburn Makes Presentation At Football Fete -- Fischer Gets Rockne Memorial | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/germans-look-on-ruhr-as-ace-for-the-future-sixpower-agreement-they.html | GERMANS LOOK ON RUHR AS ACE FOR THE FUTURE; Six-Power Agreement, They Believe, Puts Some Cards in Their Hands | True | By Jack Raymond | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-ann-thomas-excaptainto-wed-graduate-of-syracuse-u-to-be-bride.html | MISS ANN THOMAS, EX-CAPTAINTO WED; Graduate of Syracuse U. to Be Bride of Reuben Jeffery Jr., Who Served in the Army | True | Special to TaE BIzw Noc TLZS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/richard-w-sears2d.html | RICHARD W. SEARS-2D | True | Special to T: NEw YOP. K T[ES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/appliance-group-elects-hp-nelligan-of-syracuse-heads-makers-of.html | APPLIANCE GROUP ELECTS; H.P. Nelligan of Syracuse Heads Makers of Washers, Ironers | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/clinton-e-farnham.html | CLINTON E. FARNHAM | True | Special to THE NEW yoP. x TIr,s. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/tax-exemption-due-veterans-estates-revived-plea-to-new-congress.html | TAX EXEMPTION DUE VETERANS ESTATES; Revived Plea to New Congress Viewed as in Order -- Previous Opinion Recalled | True | By Godfrey N. Nelson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/prelude-to-the-quiet-one-or-the-story-of-how-four-determined-young.html | PRELUDE TO THE QUIET ONE'; Or the Story of How Four Determined Young People Developed An Experimental Idea Into an Unusual Theatrical Film | True | By Thomas M. Pryor | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/kaplan-of-nyu-defeats-dillard-twice-in-sprints-wins-great-american.html | KAPLAN OF N.Y.U. DEFEATS DILLARD TWICE IN SPRINTS; Wins Great American Series as Olympic Star Annexes Only 80-Yard Event | True | By Joseph M. Sheehan | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/2cylinder-engine-featured.html | 2-Cylinder Engine Featured | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/reserve-training-pushed-president-says-he-has-ordered-an.html | RESERVE TRAINING PUSHED; President Says He Has Ordered an 'Invigorated' Program | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/early-to-bed.html | .EARLY TO BED | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/another.html | Another | True | SARAH BURTT. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/official-detective-omnibus-edited-by-harry-keller-299-pp-new-york.html | OFFICIAL DETECTIVE OMNIBUS. Edited by Harry Keller. 299 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By Isaac Anderson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/old-words.html | OLD WORDS | True | Rabbi SIMON FRIEDMAN. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mary-e-harmon-will-be-bride.html | Mary E. Harmon Will Be Bride | True | Special to Ti _,Nv Yogi; Tl..,,a.r.s. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miriam-brown-fiancee-brookline-massl-girl-to-be-the-bride-of.html | MIRIAM BROWN FIANCEE; Brookline (Massl) Girl to Be the Bride of Stanley Handman | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mrs-henry-a-abbott.html | MRS. HENRY A. ABBOTT | True | SDecial to THE NEW YORK TIMF..S. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lloptllm-er.html | Sllop---T.llm er | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/joan-claire-kennard-e-gaged.html | Joan Claire Kennard E. gaged | True | Special to The New York Times. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/herring-will-box-saturday.html | Herring Will Box Saturday | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/rangers-here-tonight-blue-shirts-seeking-exit-from-cellar-to-face.html | RANGERS HERE TONIGHT; Blue Shirts, Seeking Exit From Cellar, to Face Canadiens | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/boston-u-sextet-wins-terriers-down-yale-72-for-the-sixth-victory-of.html | BOSTON U. SEXTET WINS; Terriers Down Yale, 7-2, for the Sixth Victory of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/aragon-will-manage-tars.html | Aragon Will Manage Tars | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/espaliered-fruits-training-can-be-started-in-dormant-season.html | ESPALIERED FRUITS; Training Can Be Started In Dormant Season | True | By I. B. Lucas | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/second-takes-some-late-remarks-on-recent-films.html | SECOND TAKES; Some Late Remarks on Recent Films | True | By Bosley Crowther | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/growers-in-west-seek-erp-outlet-marshall-plan-effects-so-far-bring.html | GROWERS IN WEST SEEK ERP OUTLET; Marshall Plan Effects So Far Bring Only Indirect Benefit Along U.S. Pacific Coast | True | By Lawrence E. Davies | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bridging-the-chasm.html | BRIDGING THE CHASM" | | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/brinton-and-pearson-win-advance-in-greenwich-squash-racquets.html | BRINTON AND PEARSON WIN; Advance in Greenwich Squash Racquets Doubles Play | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/neglect-nonred-oaths-union-locals-officers-lagging-in-annual.html | NEGLECT NON-RED OATHS; Union Locals' Officers Lagging in Annual Filings, NLRB Reports | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-weeks-events-city-ballet-to-present-new-tudor-work.html | THE WEEK'S EVENTS; City Ballet to Present New Tudor Work | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/more-skiers.html | MORE SKIERS | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/tugboat-deadlock-holds-owners-give-data-on-pay-deadlock-holds-in.html | Tugboat Deadlock Holds; Owners Give Data on Pay; DEADLOCK HOLDS IN TOWBOAT CLASH | True | By George Horne | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/exslave-98-dies-in-louisville.html | Ex-Slave, 98, Dies in Louisville | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/moscow-erects-bust-of-zhdanov.html | Moscow Erects Bust of Zhdanov | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/meyrsoeourke.html | Meyrs---O'Eourke | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/harvey-d-cope.html | HARVEY D. COPE | True | Slcl to Nw Yo | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/moot-points-cited-in-the-bonn-draft-distinctions-between-federal.html | MOOT POINTS CITED IN THE BONN DRAFT; Distinctions Between Federal and State Rights Are Among Complicated Questions | True | By Jack Raymond | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/students-to-insure-cars-yale-orders-700-who-have-autos-to-act-by.html | STUDENTS TO INSURE CARS; Yale Orders 700 Who Have Autos to Act by Feb. 7 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/doris-picoli-engaged-to-wed.html | Doris Picoli Engaged to Wed | True | Special to 'IE NI?.v NOP-Ttl. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/moves-to-oust-rankin-democratic-committee-aims-to-drop-him-from.html | MOVES TO OUST RANKIN; Democratic Committee Aims to Drop Him From Inquiry Post | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/israeli-un-aide-spurns-note-here-briton-calls-on-lourie-in-city.html | ISRAELI U.N. AIDE SPURNS NOTE HERE; Briton Calls On Lourie in City -- Latter Rejects the Protest as Improperly Addressed | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/negro-groups-aided-by-polio-foundation.html | NEGRO GROUPS AIDED BY POLIO FOUNDATION | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/elizabeth-w-ely-will-be-married-graduate-of-nyu-is-engaged-to-c.html | ELIZABETH W. ELY WILL BE MARRIED; Graduate of N.Y.U. Is Engaged to C. Barse Haft Jr., Former AAF Major in Europe | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-quiet-one.html | The Quiet One' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/students-on-radio-discuss-48-events-six-from-junior-high-schools.html | STUDENTS ON RADIO DISCUSS '48 EVENTS; Six From Junior High Schools Agree Truman's Election Is Main Development | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/odets-play-will-aid-childrens-charity.html | ODETS PLAY WILL AID CHILDREN'S CHARITY | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dr-jekyll-and-mr-hyde.html | DR. JEKYLL AND MR. HYDE' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hoskins-gillehrist.html | Hoskins -- Gillehrist | True | --pecial to T~s ~Igw Yo~t~ W~Izs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/figaro-delights-at-metropolitan-tajo-brownlee-bidu-sayao-and.html | FIGARO' DELIGHTS AT METROPOLITAN; Tajo, Brownlee, Bidu Sayao and Eleanor Steber Star in an Admirable Performance | True | By Olin Downes | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bridge-double-trump-squeeze.html | BRIDGE: DOUBLE TRUMP SQUEEZE | True | By Albert H. Morehead | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/japanese-narrow-yen-rate-debate-favored-exchange-formula-ranges.html | JAPANESE NARROW YEN RATE DEBATE; Favored Exchange Formula Ranges Between 300 and 350 to the Dollar | True | By Burton Crane | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/detroit-sextet-halts-montreal-and-regains-undisputed-hold-on-first.html | Detroit Sextet Halts Montreal and Regains Undisputed Hold on First Place; WINGS TURN BACK THE CANADIENS, 4-1 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/briton-gets-psychology-award.html | Briton Gets Psychology Award | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/reflections-on-the-dutch-colonial-war.html | REFLECTIONS ON THE DUTCH COLONIAL WAR | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/desmond-asks-anew-for-direct-primary.html | DESMOND ASKS ANEW FOR DIRECT PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mt-mansfield-skiing-fair.html | Mt. Mansfield Skiing 'Fair' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/goldbergrube rman.html | GoldbergRuberman | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hannah-l-citron-betrothed-i.html | Hannah L. Citron Betrothed i | True | Special to T~E Nuw YON.K TI~S | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/suggestion.html | Suggestion | True | ELSIE M.B. NAUMBURG. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/record-low-is-likely-in-state-auto-deaths.html | RECORD LOW IS LIKELY IN STATE AUTO DEATHS | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/grimsley-kalicki.html | Grimsley "Kalicki | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/750000-in-checks-lost-then-found-they-vanish-from-truck-picked-up.html | $750,000 IN CHECKS LOST, THEN FOUND; They Vanish From Truck, Picked Up Near City Hall, 5 Blocks Away, by a Busboy | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/felicitas-e-keel-to-be-wed.html | Felicitas E, Keel to Be Wed | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/puzzlement.html | PUZZLEMENT | True | SIDNEY M. SHEA | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/outboards-remain-in-great-demand-increased-production-sales-that.html | OUTBOARDS REMAIN IN GREAT DEMAND; Increased Production, Sales That Followed War Give No Indication of Abating | True | By Arnon N. Benson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/princetons-accurate-foul-shooting-leads-to-victory-over-navys.html | Princeton's Accurate Foul Shooting Leads to Victory Over Navy's Quintet; TIGERS TURN BACK MIDDIE TEAM, 52-44 | | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/churchward-builds-35-and-20foot-types-in-steelcraft-line-for-the.html | Churchward Builds 35 and 20-Foot Types In Steelcraft Line for the First Time | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/newtype-carpet-announced.html | New-Type Carpet Announced | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/still-fair-and-firm.html | STILL FAIR -- AND FIRM | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/f2w-tid6e-weds-edith-crouse-former-naval-lieutenant-and-u-c-l-a.html | F2W tID6E WEDS EDITH CROUSE; Former Naval Lieutenant and U. C. L. A. Alumna Are Married in Litchfield Church. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/grains-depressed-by-soy-beans-lard-both-latter-commodities-are-sold.html | GRAINS DEPRESSED BY SOY BEANS, LARD; Both Latter Commodities Are Sold Heavily -- Wheat Taken by Milling Interests | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/reality.html | REALITY | True | CHARLES W. LATIMER | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/30plus.html | 30-PLUS | True | SUSAN SHELBY | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/of-mice-and-men-an-italian-comment.html | OF MICE AND MEN" -- AN ITALIAN COMMENT | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/edison-to-battle-rate-reductions-21500000-slash-effective-tomorrow.html | EDISON TO BATTLE RATE REDUCTIONS; $21,500,000 Slash Effective Tomorrow to Be Fought by All Legal Weapons | True | By John P. Callahan | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/stern-fight-is-likely-over-new-labor-law-senator-taft-making-plans.html | STERN FIGHT IS LIKELY OVER NEW LABOR LAW; Senator Taft Making Plans to Resist Quick Action on Legislation | | By Louis Stark | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-marinas-held-aid-to-community-they-raise-value-of-property-on.html | NEW MARINAS HELD AID TO COMMUNITY; They Raise Value of Property on Waterfront, Codrington Says, Urging Action | True | By George W. Codrington | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/manchester-wins-in-cup-soccer-60-united-eleven-triumphs-over.html | MANCHESTER WINS IN CUP SOCCER, 6-0; United Eleven Triumphs Over Bournemouth -- Yeovil and Bradford Surprise | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/virginia-negroes-plan-school-fight-equal-facilities-for-pupils.html | VIRGINIA NEGROES PLAN SCHOOL FIGHT ; Equal Facilities for Pupils, Equal Pay for Teachers Goal in 24 Counties | True | By George Streator | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/chikadee.html | CHIKADEE | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/budapest-spring-fair-postponed.html | Budapest Spring Fair Postponed | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/martin-mvon-jr.html | MARTIN M'VON JR. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/barbara-brown-nagle-fiancee-special-to-ti4f-nl-yop-k-ll.html | Barbara Brown Nagle Fiancee; Special to TI4F. Nl.,' YoP. K 'l,l. | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/8foot-prams-shown.html | 8-Foot Prams Shown | | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/keoghs-office-wins-978-of-crime-cases.html | KEOGH'S OFFICE WINS 97.8% OF CRIME CASES | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/jailer-jailed-after-prison-party-like-guests-he-is-held-as-thief.html | Jailer Jailed After Prison Party; Like 'Guests,' He Is Held as Thief; PRISON PARTY PUTS JAILER IN OWN CELL | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/television-extends-its-network.html | TELEVISION EXTENDS ITS NETWORK | True | By Bartlett T. Miller | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/yale-jv-trio-wins-109-wickwire-sets-pace-in-defeat-of-harvard.html | YALE J.V. TRIO WINS, 10-9; Wickwire Sets Pace in Defeat of Harvard Varsity in Polo | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/jersey-students-map-peace-plan-high-school-forum-at-clifton-urges.html | JERSEY STUDENTS MAP PEACE PLAN; High School Forum at Clifton Urges Retention of Bomb, Firm Policy on Russia | True | By Joseph O. Haff | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-world.html | THE WORLD | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cracking.html | CRACKING' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/acheson-backed-by-taft-senator-certainly-will-vote-for-confirming.html | ACHESON BACKED BY TAFT; Senator 'Certainly' Will Vote for Confirming Appointment | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/port-pilot-shows-way.html | Port Pilot Shows Way | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/why-ten.html | Why Ten? | True | ERNEST ROSENCRANS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/installment-tuition-plan-growing.html | Installment Tuition Plan Growing | True | LEONARD BUDER. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/martin-maher.html | MARTIN ,. MAHER | True | Special to Tm ll-v Yol TIES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bibles-given-to-officials.html | Bibles Given to Officials | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-nation.html | THE NATION | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cached-20000-vanishes-jersey-merchant-finds-wallet-missing-girl.html | CACHED $20,000 VANISHES; Jersey Merchant Finds Wallet Missing -- Girl Questioned | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/heads-appeal-in-queens-for-community-service.html | Heads Appeal in Queens For Community Service | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wilson-room-dedicated-houses-books-and-papers-given-to-the-library.html | WILSON ROOM DEDICATED; Houses Books and Papers Given to the Library of Congress | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/viiss-iris-lee-fox-married-ih-jersey-bride-of-richard-c-flournoy-in.html | JVMISS IRIS LEE FOX MARRIED I-H JERSEY; Bride of Richard C. Flournoy in Montclair Ceremony Reception at Golf Club | True | Special to TE Nw..OP TES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/on-to-mexico.html | ON TO MEXICO | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/in-this-corner-sessue-hayakawa.html | IN THIS CORNER, SESSUE HAYAKAWA | True | T.F.B. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/harry-t-bennett.html | HARRY T. BENNETT | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/i-esthf-ith-bbo0b5-fialqcee-alumna-of-foxhoilow-5ohool-engaged-to.html | ISS ESTHF S11TH BBOO05 FlAlqCEE; Alumna of Foxhoilow 5ohool Engaged to Dr. Edwin H. Mulford 2d, Ex-Captain | | Specl2t1 to T1 Nh-W YOmC TtMr. S. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/christian-science-aides-backed.html | Christian Science Aides Backed | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/paper-route-proves-boon-free-copies-of-times-service-pamphlets-help.html | PAPER ROUTE PROVES BOON; Free Copies of Times, Service Pamphlets Help Boat Shop | | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/invariable-atomic-clock.html | INVARIABLE ATOMIC CLOCK | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/science-lag-held-to-handicap-south-survey-says-need-for-training.html | SCIENCE LAG HELD TO HANDICAP SOUTH; Survey Sisys Need for Training Southern Youth in Research Has Reached 'Crucial' Stage | True | By John N. Popham | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/illiam-kemble-tih-expert-dies-former-executive-of-patino-mining.html | ILLIAM KEMBLE, / TIH EXPERT, DIES; Former Executive of Patino Mining Concern, a Federal Adviser in 2d World War | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/east-side-clinic-to-reopen.html | East Side Clinic to Reopen | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/archbishop-temples-manifold-labors-william-temple-archbishop-of.html | Archbishop Temple's Manifold Labors; WILLIAM TEMPLE: Archbishop of Canterbury. By F.A. Iremonger. xv + 663 pp. New York: Oxford University Press. $6.50. | True | By Bernard Iddings Bell | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-m-louise-karr.html | MISS M. LOUISE KARR | True | Special to Nsw Yo Tzars. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cruiser-fleet-for-1949-shows-modern-rakish-styling-powered-for.html | CRUISER FLEET FOR 1949 SHOWS MODERN RAKISH STYLING, POWERED FOR SPEED; American Power Boar Group Will Vote Tomorrow on New Executive Committee | True | By C. King Brugman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fete-to-help-brooklyn-church.html | Fete to Help Brooklyn Church | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/treasure-chest.html | Treasure Chest | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ethics-of-revenge-the-germans-on-trial-by-heinz-lunau-180-pp-new.html | Ethics of Revenge"; THE GERMANS ON TRIAL. By Heinz Lunau. 180 pp. New York: Storm Publishers. $2.50. | True | By Konrad Heiden | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/satisfied-customer.html | Satisfied Customer | True | ARCHIE W. TODD. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/seventh-tie-for-leafs.html | Seventh Tie for Leafs | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pro-peace-parley-on-jan-20-likely-second-meeting-of-football-league.html | PRO PEACE PARLEY ON JAN. 20 LIKELY; Second Meeting of Football League Rivals Seen During Chicago Conventions | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/truman-seen-realizing-twothirds-of-program-analysis-of-message.html | TRUMAN SEEN REALIZING TWO-THIRDS OF PROGRAM; Analysis of Message Shows 14 of 25 Items Should Have Easy Suiling | True | By Cabell Phillips | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/for-a-national-prosperity-budget-to-meet-our-present-economic.html | For 'A National Prosperity Budget'; To meet our present economic problems a newkind of voluntary plan is proposed. | True | By Leon H. Keyserling | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/off-on-a-yacht-for-the-bahamas-and-assorted-isles.html | OFF ON A YACHT FOR THE BAHAMAS AND ASSORTED ISLES | True | By Edward O'Gorman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wethered-in-semifinal-british-exchampion-advances-in.html | WETHERED IN SEMI-FINAL; British Ex-Champion Advances in Oxford-Cambridge Golf | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/knox-school-alumnae-plan-tea.html | Knox School Alumnae Plan Tea | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-father-wonders-what-video-has-done-to-his-family-other-matters.html | A Father Wonders What Video Has Done To His Family -- Other Matters | True | EDWARD I. FESSLER. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/tolstoys-treatise-on-moral-law-the-law-of-love-and-the-law-of.html | Tolstoy's Treatise on Moral Law; THE LAW OF LOVE AND THE LAW OF VIOLENCE. By Leo Tolstoy. Translated from the French by Mary Koutouzow Tolstoy. 130 pp. New York: Boni & Gaer. $3. | True | By Ernest J. Simmons | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/william-r-green.html | WILLIAM R. GREEN | True | Special to Taz Ngw YoThugs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/police-get-dial-system-new-telephone-switchboard-links-all-station.html | POLICE GET DIAL SYSTEM; New Telephone Switchboard Links All Station Houses | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/7-questioned-in-polk-murder.html | 7 Questioned in Polk Murder | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/petites.html | Petites | True | By Virginia Pope | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/justice-blacks-life-and-opinions-mr-justice-black-the-man-and-his.html | Justice Black's Life and Opinions; MR. JUSTICE BLACK: The Man and His Opinions. By John P. Frank. Introduction by Charles A. Beard. 357 pp. New York: Alfred A. Knopf. $4. | True | By Morris L. Ernst | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/toayan-bacharov.html | TOAYAN BACHAROV | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-bathtub-and-a-boat-sixfoot-craft-of-palmer-scott-can-serve-many.html | A BATHTUB AND A BOAT; Six-Foot Craft of Palmer Scott Can Serve Many Uses | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-try-to-retain-influence-in-mideast-they-seek-ways-of.html | BRITISH TRY TO RETAIN INFLUENCE IN MIDEAST; They Seek Ways of Strengthening Friendship With the Arabs | True | By Clifton Daniel | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/scrap-street-cars-exceed-value.html | Scrap Street Cars Exceed Value | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/surveys-of-coast-reveal-new-data-charts-due-for-point-judith-pond.html | SURVEYS OF COAST REVEAL NEW DATA; Charts Due for Point Judith Pond, Boston Harbor and Other Atlantic Spots | True | By Rear Admiral L.o. Colbert | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-mary-carolan-w-w-winter-engaged.html | Miss Mary Carolan, W. W. Winter Engaged | True | spcesila to the new york times | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cookery-tomes-art-and-gossip-the-unprejudiced-palate-by-angelo.html | Cookery Tomes: Art and Gossip; THE UNPREJUDICED PALATE. By Angelo Pellegrini. 235 pp. New York: The Macmillan Company. $3. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/la-boheme-to-aid-st-barnabas-unit-bidu-sayao-and-richard-tucker.html | LA BOHEME' TO AID ST. BARNABAS UNIT; Bidu Siyao and Richard Tucker Will Star at Metropolitan on Jan. 25 to Help Charity | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/freeport-firm-exhibits-van-blerck-son-made-debut-at-boat-show-in.html | FREEPORT FIRM EXHIBITS; Van Blerck & Son Made Debut at Boat Show in 1911 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/admiral-corp-sued-on-television-right.html | ADMIRAL CORP. SUED ON TELEVISION RIGHT | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fronefieldconway.html | Fronefield---Conway | True | Specll to NEW Yo Tr. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/new-rochelle-alumnae-dance.html | New Rochelle Alumnae Dance | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/clairel-murphy-a-bride-in-newark-has-her-sister-as-attendant-at.html | CLAIREL MURPHY A BRIDE IN NEWARK; Has Her Sister as Attendant at Marriage in Church There to Dr. Andrew K, Ruotolo | True | Special to TKs NW Youc TIMZS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/luciano-cries-frameup.html | Luciano Cries "Frame-Up" | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/3-andean-volcanoes-active.html | 3 Andean Volcanoes Active | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-lure-of-the-squarerigger-the-set-of-the-sails-by-alan-villiers.html | The Lure of The Square-Rigger; THE SET OF THE SAILS. By Alan Villiers. Illustrated from the author's photographs. 292 pp. New York: Charles Scribner's Sons. $3.75. | True | By Walter B. Hayward | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/carol-jackson-prospective-bridej.html | Carol Jackson Prospective BrideJ | True | Special to 'FHu NE".N° ronK TIMgS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/half-billion-spent-on-industrial-ads-business-papers-alone-total.html | HALF BILLION SPENT ON INDUSTRIAL ADS; Business Papers Alone Total $200,000,000 During 1948, Four Times 1938 Figure | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/child-research.html | Child Research | True | By Lawrence K. Frank | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-russian-comment-on-the-ruhr.html | A RUSSIAN COMMENT ON THE RUHR | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/300-paid-for-old-chest.html | $300 Paid for Old Chest | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/nancy-underhill-enga6ed-to-wed-sarah-lawrence-alumna-to-be-the.html | NANCY UNDERHILL ENGA6ED TO WED; Sarah Lawrence Alumna to Be the Bride of John P.-Meade, Former Navy Lieutenant | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/plycraft-runabout-has-a-molded-hull.html | PLYCRAFT RUNABOUT HAS A MOLDED HULL | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/two-views-of-american-aid-to-europe.html | TWO VIEWS OF AMERICAN AID TO EUROPE | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sea-shift-has-5-speeds-kellog-product-operates-by-varying-propeller.html | SEA SHIFT HAS 5 SPEEDS; Kellog Product Operates by Varying Propeller Pitsh | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wendell-h-currie.html | WENDELL H. CURRIE | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/truman-message-praised-by-rabbi-state-of-union-discussed-by-newman.html | TRUMAN MESSAGE PRAISED BY RABBI; ' State of Union' Discussed by Newman -- Rosenblum Cites Work of Miss McDowell | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/miss-mitchell-engaged-student-at-pratt-will-be-wed-to-horace-b.html | MISS MITCHELL ENGAGED; Student at Pratt Will Be Wed to Horace B. Frsnklin | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-of-ships.html | News of Ships | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/uja-to-meet-in-atlantic-city.html | UJA to Meet in Atlantic City | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/yale-swim-team-victor-defeats-la-salle-by-4827-as-girdes-andh.html | YALE SWIM TEAM VICTOR; Defeats La Salle by 48-27 as Girdes and Verdeur Star | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/adventure-lurks-in-sea-scouting-besides-building-character-it.html | ADVENTURE LURKS IN SEA SCOUTING; Besides Building Character, It Offers Recreation and Opens Door to Career | True | By G.e. Chronic | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/california-turns-a-sunny-smile-on-the-tourist-he-is-made-welcome.html | CALIFORNIA TURNS A SUNNY SMILE ON THE TOURIST; He Is Made Welcome and Pampered, and Rates Are Being Adjusted in His Favor | True | By Gladwin Hill | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/238-exhibits-attract-thousands-to-national-motor-boat-show-two.html | 238 Exhibits Attract Thousands To National Motor Boat Show; Two Luxury Craft Reported Sold on First Full Day of Exposition -- F.R. Shumway Is Re-elected Head of Power Squadrons | True | By Clarence E. Lovejoy | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/saint-errant-by-leslie-charteris-199-pp-new-york-crime.html | SAINT ERRANT. By Leslie Charteris. 199 pp. New York: Crime Club-Doubleday & Co. $2.25. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-evolution-of-magna-carta-magna-carta-its-role-in-the-making-of.html | The Evolution of Magna Carta; MAGNA CARTA: Its Role in the Making of the English Constitution, 1300-1629. By Faith Thompson. x + 410 pp. Minneapolis, Minn.: The University of Minnesota Press. $6.50. | True | By Edward D. Re | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/russia-lays-slaying-to-a-vatican-agent.html | RUSSIA LAYS SLAYING TO A 'VATICAN AGENT' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/studebaker-cars-stressing-power-higher-engine-performance-in-49.html | STUDEBAKER CARS STRESSING POWER; Higher Engine Performance in '49 Lines Cited -- 9 Champion and 10 Commander Models | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/quench-blaze-in-empty-theatre.html | Quench Blaze in Empty Theatre | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/comment-on-cocteau-and-eagle-with-two-heads.html | Comment on Cocteau and 'Eagle With Two Heads' | True | ROBERT LEE OSHMAN. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/dinner-for-dr-modlin.html | Dinner for Dr. Modlin | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/reds-open-huai-line-attack.html | Reds Open Huai Line Attack | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/yeast-as-food-discovery-offers-new-means-of-feeding-masses-of-india.html | Yeast as Food; Discovery Offers New Means of Feeding Masses of India | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/shrila-mdoiell-r-p-cooley-granddaughter-of-late-t-ej-murray-married.html | SHRILA M'DOIELL, R. P. COOLEY; Granddaughter of Late T. E.J Murray Married to a Yale Alumnus in Church Here | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/on-title-insurance-board.html | On Title Insurance Board | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/seven-vegetables-win-1949-allamerica-awards.html | SEVEN VEGETABLES WIN 1949 ALL-AMERICA AWARDS | True | By W. Ray Hastings | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cyclotron-put-in-use-mesons-possible-clues-to-atom-produced-at.html | CYCLOTRON PUT IN USE; Mesons, Possible Clues to Atom, Produced at Rochester, N.Y. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/czech-plight-decried-by-benes-niece-here.html | CZECH PLIGHT DECRIED BY BENES NIECE HERE | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bronx-setting-up-cultural-center-residents-now-may-see-play-or-hear.html | BRONX SETTING UP CULTURAL CENTER; Residents Now May See Play or Hear an Orchestra in Their Home Borough | True | By Donald Paneth | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/product-of-endless-revolution-a-refugee-from-behind-the-iron.html | PRODUCT OF ENDLESS REVOLUTION; A Refugee From Behind the Iron Curtain Compares Russian and American Patterns | True | By Sam Welles | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ccny-netmen-win-199.html | C.C.N.Y. Netmen Win, 19-9 | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/news-and-gossip-gathered-on-the-rialto-industrywide-conference-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Industry-Wide Conference on the State Of the Theatre Taking Shape -- Items | True | By Lewis Funke | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/times-sq-police-booth-is-to-get-10foot-sign.html | Times Sq. Police Booth Is to Get 10-Foot Sign | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/television-to-spread-salvation-army-plea.html | TELEVISION TO SPREAD SALVATION ARMY PLEA | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mi55-helehpet-tit-to-be-bride-feb-5-former-u-of-michigan-student.html | MI55 HELEHPET-TIT TO BE BRIDE FEB. 5; Former U. of Michigan Student Engaged.to SAmuel Hinckley, Who Attended Harvard | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/napoleon-and-milieu-the-empire-and-the-glory-napoleon-bonaparte.html | Napoleon -- And Milieu; THE EMPIRE AND THE GLORY. Napoleon Bonaparte, 1800-1806. By Fletcher Pratt. Line drawings by Inga Pratt. 535 pp. New York: William Sloan Associates. $6.50. | True | By Willa Gibbs | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/henriksenca hn.html | Henriksen--Cahn | True | Special tO THE 1 ;.' YO..K TIMES, | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/opera-by-bartok-has-debut-on-air-dorati-leads-dallas-orchestra-in.html | OPERA BY BARTOK HAS DEBUT ON AIR; Dorati Leads Dallas Orchestra in U.S. Bow of 'Bluebeard's Castle' on NBC Network | True | C.H. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/elizabeth-bidgood-prospegtive-bride-i-packard-faculty-member-s-the.html | ELIZABETH BIDGOOD PROSPEGTIVE BRIDE; i Packard Faculty Member !s the Fiancee of John AndrewMaul, Columbia Alumnus | True | Special to Nh'W YOC 'Xms. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cio-in-a-crusade-to-organize-south-men-with-religion-in-hearts-warn.html | CIO IN A 'CRUSADE' TO ORGANIZE SOUTH; Men 'With Religion in Hearts' Warn Industry Its Choice Is 'Reasonable or Hard Way' | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/bennett-clay-aide-surrendering-post.html | BENNETT, CLAY AIDE, SURRENDERING POST | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/east-mops-brow-as-west-shivers-city-has-high-of-60-degrees-and.html | EAST MOPS BROW AS WEST SHIVERS; City Has High of 60 Degrees and Skiers Sulk -- California Girds for More Frost | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/fulton-oursler-to-speak.html | Fulton Oursler to Speak | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/truman-controls-coming-up-at-once-draft-of-antiinflation-plan-set.html | TRUMAN CONTROLS COMING UP AT ONCE; Draft of Anti-Inflation Plan Set -- House Group Ready to Act as Maybank Asks Study | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/district-populations-amendments-proposed-to-law-for-apportioning.html | District Populations; Amendments Proposed to Law For Apportioning Seats in House | True | WALTER F. WILLCOX | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/milk-fund-benefit-widely-supported-many-subscribe-to-the-verdi.html | MILK FUND BENEFIT WIDELY SUPPORTED; Many Subscribe to the Verdi Festival to Be Given Tuesday at Metropolitan Opera | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/samuel-t-green.html | SAMUEL T. GREEN | True | gpecIal to I'w Yo Tzus. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/tokyo-press-hails-choice-of-acheson-special-to-the-new-york-times.html | TOKYO PRESS HAILS CHOICE OF ACHESON; Special to THE NEW YORK TIMES. | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sells-to-get-post-in-port-authority-former-state-superintendent-of.html | SELLS TO GET POST IN PORT AUTHORITY; Former State Superintendent of Public Works Is Selected by Dewey to Be Member | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/51-years-service-in-schools-cited-1100-honor-miss-lucille-nicol.html | 51 YEARS SERVICE IN SCHOOLS CITED; 1,100 Honor Miss Lucille Nicol, Assistant Superintendent, as 'Fighter for Teachers' Rights' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/boston-music-patroness-dies-listening-to-concert.html | Boston Music Patroness Dies Listening to Concert | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sitzplatz.html | SITZPLATZ | True | A.H.B. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/steel-men-defend-industrys-output-faster-increase-of-capacity.html | STEEL MEN DEFEND INDUSTRY'S OUTPUT; Faster Increase of Capacity Injudicious, They Say, in View of Abnormal Demand | True | BY Thomas E. Mullaney | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/young-hear-little-orchestra.html | Young Hear Little Orchestra | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/buffalo-bills-get-herring.html | Buffalo Bills Get Herring | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/for-the-victors.html | For "The Victors" | True | CAROL BEIR. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mummers-parade-the-largest-yet-philadelphia-turned-out-a-week-late.html | MUMMERS PARADE THE LARGEST YET; Philadelphia Turned Out, a Week Late, to Watch Frolics for Old King Momus | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/woman-is-killed-by-park-runaway-horse-runs-down-broadway-after.html | WOMAN IS KILLED BY PARK RUNAWAY; Horse Runs Down Broadway After Police Rider Is Thrown Trying to Rescue Girl | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/oppenheim-collins-is-upheld-by-nlrb-strike-is-found-in-violation-of.html | OPPENHEIM COLLINS IS UPHELD BY NLRB; Strike Is Found in Violation of Taft Act So Long as AFL Union Is Certified | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cannonthomas.html | Cannon--Thomas | True | Special to Nxw YoP- Tn2zs. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/spanish-masterpiece-acquired-by-national-gallery.html | SPANISH MASTERPIECE ACQUIRED BY NATIONAL GALLERY | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/basic-training.html | BASIC TRAINING | True | ARTHUR ZANGARAS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/ski-versus-the-snowshoe-they-are-the-symbols-of-two-ways-of-life-of.html | SKI VERSUS THE SNOWSHOE; They Are the Symbols of Two Ways of Life, of Dude and Woodsman | True | By Richard L. Neuberger | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/quake-in-hawaii-lava-flow-slows-sharp-tremor-comes-as-rain-pours.html | QUAKE IN HAWAII; LAVA FLOW SLOWS; Sharp Tremor Comes as Rain Pours Down on Islands -- No Damage Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/newark-triumphs-in-polo-overcomes-3goal-handicap-to-halt-meadow.html | NEWARK TRIUMPHS IN POLO; Overcomes 3-Goal Handicap to Halt Meadow Larks, 11-10 | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gain-miami-golf-final.html | Gain Miami Golf Final | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/trumans-welfare-state.html | TRUMAN'S "WELFARE STATE" | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/mapes-in-ice-revue-cast-will-appear-in-miss-henies-show-at-garden.html | MAPES IN ICE REVUE CAST; Will Appear in Miss Henie's Show at Garden Jan. 20 | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/exchange-pupils-find-it-easy-here-2-icelandic-and-norse-girls.html | EXCHANGE PUPILS FIND IT EASY HERE; 2 Icelandic and Norse Girls, Studying in Brooklyn, Call Native Schools Stricter | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/cancels-bivinspayne-bout.html | Cancels Bivins-Payne Bout | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/inadvertent.html | INADVERTENT | True | ELLIOT I. GREENBERG | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/president-urges-congress-restore-trade-act-in-full-asks-reciprocal.html | PRESIDENT URGES CONGRESS RESTORE TRADE ACT IN FULL; Asks Reciprocal Agreements Law Be Stripped of GOP's 'Hampering Restrictions' | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/sullivan-is-victor-in-bulldog-squash-halts-sterling-after-drawing.html | SULLIVAN IS VICTOR IN BULLDOG SQUASH; Halts Sterling After Drawing Bye in First Round -- Moody, Underwood, Schiff Win | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lombardi-accepts-post-at-west-point.html | Lombardi Accepts Post at West Point | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/rosemary-guiney-will-be-wed.html | Rosemary Guiney Will Be Wed | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/greeces-troubles-viewed-as-open-to-healing-action-nations-small.html | Greece's Troubles Viewed As Open to Healing Action; Nation's, Small Size a Favorable Aspect -- Possible Yugoslav Approach Seen | True | By C.l. Sulzberger | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/more-consideration.html | More Consideration | True | LIPMAN BERS. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/upturn-expected-in-machine-tools-ld-mcdonald-gives-three-reasons.html | UPTURN EXPECTED IN MACHINE TOOLS; L.D. McDonald Gives Three Reasons Why the Industry's Business May Improve | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/city-mission-pays-1-fee-as-token-rent-for-home.html | City Mission Pays $1 Fee As Token Rent for Home | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/pictures-of-buildings-first-prize-is-awarded-to-cloisters-study.html | PICTURES OF BUILDINGS; First Prize Is Awarded to Cloisters Study | True | By Jacob Deschin | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/peru-regime-tightened-revolutionary-junta-takes-over-frill.html | PERU REGIME TIGHTENED; Revolutionary Junta Takes Over Frill Dictatorial Power I | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/lincoln-had-fourth-white-house-secretary-two-letters-shown-by-a.html | Lincoln Had Fourth White House Secretary, Two Letters Shown by a Collector Indicate | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/gen-bedell-smith-quits-hospital.html | Gen. Bedell Smith Quits Hospital | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/war-orphans-to-gain-by-show-on-tuesday.html | WAR ORPHANS TO GAIN BY SHOW ON TUESDAY | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/the-fair-deal.html | The 'Fair Deal' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/piloting-classes-to-open-on-jan-17-new-york-squadron-lectures-free.html | PILOTING CLASSES TO OPEN ON JAN. 17; New York Squadron Lectures, Free to Public, Can Give Aid to New Boat Owners | True | By Comdr. Fred A. Hemmer | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/yacht-post-to-monetti-he-is-elected-the-commodore-of-manhasset-bay.html | YACHT POST TO MONETTI; He is Elected the Commodore of Manhasset Bay Club | True | Special to THE NEW YORK TIMES. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/no-traveler-returns-by-amber-dean-189-pp-new-york-crime.html | NO TRAVELER RETURNS. By Amber Dean. 189 pp. New York: Crime Club-Doubleday & Co. $2.25. | True | | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/israel-describes-attack.html | Israel Describes Attack | True | By Gene Currivan | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/building-costs-studied-stabilization-or-increase-in-49-to-be.html | BUILDING COSTS STUDIED; Stabilization or Increase in '49 to Be Determined by Spring | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/alison-staceys-troth-sarah-lawrence-alumna-to-bei-wed-to-lieut-curt.html | ALISON STACEY'S TROTH; Sarah Lawrence Alumna to Bel Wed to Lieut. Curt von Wedel 3dl | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/no-comment-in-russia.html | No Comment in Russia | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/revision-of-dp-act-is-predicted-here-400-at-conference-of-service.html | REVISION OF DP ACT IS PREDICTED HERE; 400 at Conference of Service for New American Discuss Problems of Migration | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/kirkearnshw-39-labor-aideis-dead-industrial-relations-editor-of.html | KIRKEARNSH/W, 39, LABOR AIDE, IS DEAD; Industrial Relations Editor of Modern Industry Magazine Served on Chicago Papers | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/communists-protest-brutality.html | communists Protest 'Brutality' | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/british-action-feared-israeli-governor-says-basis-of-un-can-be.html | BRITISH ACTION FEARED; Israeli Governor Says Basis of U.N. Can Be Vitiated | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/register-ninth-victory.html | Register Ninth Victory | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/outboard-models-improved.html | Outboard Models Improved | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/notes-on-science-rechecking-suns-distance-from-earth-firearm.html | NOTES ON SCIENCE; Rechecking Sun's Distance From Earth -- Firearm Fatalities | | W.K. | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/hamilton-medal-for-koo-chinese-ambassador-to-receive-it-at-annual.html | HAMILTON MEDAL FOR KOO; Chinese Ambassador to Receive It at Annual Dinner | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/wintertime-sports-skiers-skaters-and-bobsled-teams-ready-for.html | WINTERTIME SPORTS; Skiers, Skaters and Bobsled Teams Ready For Championship Competitions | True | By Frank Elkins | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/albert-a-shilling.html | ALBERT A. SHILLING | True | Special to TTs Nv,' Yo.w. TIZT.S | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/a-labor-view.html | A LABOR VIEW | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/israelis-down-raf-planes-britain-protests-strongly-reinforces-in.html | ISRAELIS DOWN RAF PLANES; BRITAIN PROTESTS STRONGLY, REINFORCES IN TRANS-JORDAN; CRAFT SOUGHT DATA | True | By Clifton Daniel | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/old-guard-ball-jan-28-military-ceremonials-to-feature-123d.html | OLD GUARD BALL JAN. 28; Military Ceremonials to Feature 123d Anniversary Event | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/who-when-what-and-all-that-information-please-almanac-1949-edited.html | Who, When, What, and All That; INFORMATION PLEASE ALMANAC 1949. Edited by John Kieran. 928 pp. New York: Farrar, Straus & Co. $2.50. | True | By Frank S. Adams | | C1B 170828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/school-wins-oscar-jr-george-washington-high-takes-prize-for-color.html | SCHOOL WINS 'OSCAR JR.'; George Washington High Takes Prize for Color Film | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/joan-stratford-fiancee-wheaton-college-alumna-to-be-bride-of-p-p.html | JOAN STRATFORD FIANCEE; Wheaton College Alumna to Be Bride of P. P. Spaulding Jr. . | | Spec/a/to Tgv Yo | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/truce-talks-at-tientsin.html | Truce Talks at Tientsin | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/soviet-submarines-said-to-help-reds-in-korea.html | Soviet Submarines Said To Help Reds in Korea | True | By the United Press | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/west-union-plans-greater-publicity-5-powers-soon-will-appoint-press.html | WEST UNION PLANS GREATER PUBLICITY; 5 Powers Soon Will Appoint Press Officer and Ease Information Curbs | True | By Benjamin Welles | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/paolo-bonechi.html | PAOLO BONECHI | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/18329-see-ccny-defeat-st-josephs-at-garden-60-to-53-tied-at-half.html | 18,329 SEE C.C.N.Y. DEFEAT ST. JOSEPH'S AT GARDEN, 60 TO 53; Tied at Half, 30-30, Beavers Pull Away Despite Sanesky's 17 and Welsh's 23 Points | | By Michael Strauss | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/city-students-concert-chorus-and-orchestra-chosen-from-schools-to.html | CITY STUDENTS' CONCERT; Chorus and Orchestra Chosen From Schools to Be Heard | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/printing-scholarships-given.html | Printing Scholarships Given | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/success-of-mexican-regattas-attributed-to-assistance-provided-by.html | Success of Mexican Regattas Attributed To Assistance Provided by Government | True | By Rear Comm. Alfred J. Lippman | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/colorado-six-on-top-82-winds-up-eastern-tour-with-triumph-over.html | COLORADO SIX ON TOP, 8-2; Winds Up Eastern Tour With Triumph Over Princeton | True | | | C1B 170828 | |
| 1949-01-09 | 1949-01-09 | https://www.nytimes.com/1949/01/09/archives/scaorchiohenderson.html | Scaorchio--Henderson | True | | | C1B 170828 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rose-plays-brahms-work-cellist-and-horszowski-excel-at-new-friends.html | ROSE PLAYS BRAHMS WORK; 'Cellist and Horszowski Excel at New Friends Concert | True | R. P. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/to-sing-at-brice-concert-international-group-to-appear-at-protest.html | TO SING AT BRICE CONCERT; International Group to Appear at 'Protest' Recital | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/four-pro-golfers-are-tied-at-214-after-54-holes-at-los-angeles.html | Four Pro Golfers Are Tied at 214 After 54 Holes at Los Angeles; Mangrum, Demaret, Monti and Gibson Set Pace as Cold Winds, Rain, Hail Sweep Links -- Kansas City Ace Draws Even With 67 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/patrigia-holton-bn6a6ed-to-wed-former-red-cross-paris-aide-to-be.html | PATRIGIA HOLTON BN6A6ED TO WED; Former Red Cross Paris Aide to Be Bride of Claud Morris, Publisher, in London | True | Special to 'z'ms Nzw YoK Tiizs. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/neely-demands-humane-dp-act-would-admit-400000-in-2-years.html | Neely Demands 'Humane' DP Act; Would Admit 400,000 in 2 Years | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/duke-university-elects-chemist-vice-president.html | Duke University Elects Chemist Vice President | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rose-dirman-begins-song-recital-series.html | ROSE DIRMAN BEGINS SONG RECITAL SERIES | True | N. S. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lyancurtin.html | lyan--Curtin | True | Special to Tc Nv YoIc TxzS. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/constance-buxer-wed-hunter-college-honor-graduate-bride-of-bruno.html | CONSTANCE BUXER WED; Hunter College Honor Graduate Bride of Bruno Kavaler | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/two-held-in-slaying-of-party-crasher.html | TWO HELD IN SLAYING OF PARTY 'CRASHER' | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-cold-strikes-the-rockies-zone-mercury-drops-to-42-below-as-more.html | NEW COLD STRIKES THE ROCKIES ZONE; Mercury Drops to 42 Below as More Snow Falls -- Sweep to the East Modified | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/largest-circulation-in-world.html | Largest Circulation in World | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/hungary-curbing-jews-departure-visas-to-israel-now-reported-hard-to.html | HUNGARY CURBING JEWS DEPARTURE; Visas to Israel Now Reported Hard to Get -- New Policy Is Seen as Trade Weapon | True | By John MacCormacspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/british-industries-to-require-capital-strong-demand-for-new-year.html | BRITISH INDUSTRIES TO REQUIRE CAPITAL; Strong Demand for New Year Forecast, With the Market Already Active 251,000,000 RAISED IN '48 Figures of Midland Bank Are Analyzed -- Business Outlook Called Obscure | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/inventories-down-in-tanning-trades-little-evidence-of-dislocations.html | INVENTORIES DOWN IN TANNING TRADES; Little Evidence of Dislocations Common to Consumer Lines Found in Leather Industry | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/gilded-yacht-said-to-go-to-a-sheik-for-oil-grant.html | Gilded Yacht Said to Go To a Sheik for Oil Grant | True | By the United Press. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/counsel-club-to-elect.html | Counsel Club to Elect | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/to-select-football-site-hall-of-fame-association-will-make-decision.html | TO SELECT FOOTBALL SITE; Hall of Fame Association Will Make Decision This Year | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/former-sec-lawyer-is-columbia-chaplain-began-clerical-studies-while.html | Former SEC Lawyer Is Columbia Chaplain; Began Clerical Studies While in the Navy | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/israel-alters-levant-balance-in-molding-of-a-new-nation-country.html | Israel Alters Levant Balance In Molding of a New Nation; Country Both an Armed Camp and Refugee Camp, With the Incoming Jews and the Outgoing Arabs Dominating the Scene FORMER DOOLITTLE FLIER IN TOKYO ISRAEL IS ALTERING BALANCE OF LEVANT | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-karl-bonhoeffer.html | 'DR. KARL BONHOEFFER | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/steel-spottiness-seen-trade-publication-reports-cancellations-for.html | STEEL SPOTTINESS SEEN; Trade Publication Reports Cancellations for Appliances | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/supplies-of-corn-abundant-in-u-s-federal-report-on-holdings.html | SUPPLIES OF CORN ABUNDANT IN U. S.; Federal Report on Holdings Tomorrow Expected to Show a Record Figure | True | Special to THE NEW YORK TIMES | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/municipal-financing-for-week-announced.html | MUNICIPAL FINANCING FOR WEEK ANNOUNCED | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/series-of-vespers-begun-at-st-james-15-schools-11-churches-take.html | SERIES OF VESPERS BEGUN AT ST. JAMES; 15 Schools, 11 Churches Take Part in First of Three Collections to Aid Youth | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-seasonal-lows-set-in-lard-prices-with-weakness-in-fats-and.html | New Seasonal Lows Set in Lard Prices, With Weakness in Fats and Vegetable Oils | | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/appointed-committee-head-for-red-cross-fund-drive.html | Appointed Committee Head For Red Cross Fund Drive | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/suehiko-shiono.html | SUEHIKO SHiONO | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dinner-tonight-for-dr-kim.html | Dinner Tonight for Dr. Kim | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/music-school-concert-composers-hear-own-numbers-at-metropolitan.html | MUSIC SCHOOL CONCERT; Composers Hear Own Numbers at Metropolitan Benefit | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/burnstan-resigns-post-charities-aid-director-requests-relief-from.html | BURNST AN RESIGNS POST; Charities Aid Director Requests Relief From Duties | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/sports-of-the-times-postmarked-in-berlin.html | Sports of the Times; Postmarked in Berlin | True | By Arthur Daley | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/commodity-prices-off-decline-from-2956-on-dec-31-to-2935-on-jan-7.html | COMMODITY PRICES OFF; Decline From 295.6 on Dec. 31 to 293.5 on Jan. 7 | | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/brailowsky-in-chopin-recital.html | Brailowsky in Chopin Recital | | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/chinese-approach-to-old-age-urged-it-can-be-the-happiest-time-in.html | CHINESE APPROACH TO OLD AGE URGED; It Can Be the Happiest Time in Life, Ohio Gerontologist Tells Society Here | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/for-freedom-of-trade.html | FOR FREEDOM OF TRADE | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/iowas-turkey-wins-hawkeye-states-bird-outweighs-the-best-from.html | IOWA'S TURKEY WINS; Hawkeye State's Bird Outweighs the Best From Minnesota | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/soviet-terminates-industry-subsidy-state-moves-simultaneously-to.html | SOVIET TERMINATES INDUSTRY SUBSIDY; State Moves Simultaneously to Raise Wholesale Prices and Transport Rates COMMODITY TAX IS ENDED Economic Organ Says Support System Resulted in Failure of Output to Meet Costs | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/marcus-i-horowitz.html | MARCUS I. HOROWITZ | True | Specia.t to N'W YoRl TlMF., | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/clashes-in-tientsin.html | Clashes in Tientsin | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mauna-loa-quieting-down-westward-lava-flow-in-hawaii-eruption.html | MAUNA LOA QUIETING DOWN; Westward Lava Flow in Hawaii Eruption Reported Ceased | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/named-to-post-in-india.html | Named to Post in India | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/u-s-backs-return-of-ruhrs-plants-state-official-says-our-policy.html | U. S. BACKS RETURN OF RUHR'S PLANTS; State Official Says Our Policy Favors Eventual Restoration to German Ownership | True | By Jay Walzspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dvorine-pianist-plays-schubert-brahms-works-top-offerings-of-his.html | DVORINE, PIANIST, PLAYS; Schubert, Brahms Works Top Offerings of His Program | True | R. P. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/congress-awaits-top-peace-budget-tax-rise-in-doubt-truman-plea.html | CONGRESS AWAITS TOP PEACE BUDGET; TAX RISE IN DOUBT; Truman Plea Today for New Revenue Will Be Signal for Two-Party Economy Drive MAY 1 IS LABOR LAW GOAL Ellender Predicts Accord on Housing, but Ives Declares Democrats Have Barred It TOP PEACE BUDGET IN CONGRESS TODAY | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/nylon-rate-increase-by-carriers-opposed.html | NYLON RATE INCREASE BY CARRIERS OPPOSED | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/berliners-honor-pilots-of-airlift-rush-onto-field-with-gifts-on.html | BERLINERS HONOR PILOTS OF AIRLIFT; Rush Onto Field With Gifts on 200th Day of Service -Soviet Policy Change Seen | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/anniversary-of-yiddish-theatre.html | Anniversary of Yiddish Theatre | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/news-of-ships.html | News of Ships | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rabbis-ask-state-to-study-divorce-five-groups-say-commission-should.html | RABBIS ASK STATE TO STUDY DIVORCE; Five Groups Say Commission Should Recommend Changes in Laws and Procedures | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/veterans-u-s-jobs-grow-total-of-900000-highest-ever-reported-by.html | VETERANS U. S. JOBS GROW; Total of 900,000, Highest Ever, Reported by Commission | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/early-order-forecast.html | Early Order Forecast | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mrs-rays-spencer.html | MRS. RAY,-S SPENCER | True | Special to THz NEw YOR. TIMF. S. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/revivals-feature-weeks-art-shows-displays-of-work-by-velasco-and.html | REVIVALS FEATURE WEEK'S ART SHOWS; Displays of Work by Velasco and Masereel Are Major Events Listed by Salons | True | S. H. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/pietikainen-paces-skiing-scandinavians-also-take-next-4-places-in.html | PIETIKAINEN PACES SKIING; Scandinavians Also Take Next 4 Places in Class A Event | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/to-promote-sales-in-east-for-englander-headwear.html | To Promote Sales in East For Englander Headwear | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dogooders-called-seekers-of-favors.html | 'DO-GOODERS' CALLED SEEKERS OF FAVORS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/bias-ban-in-capital-asked-negro-council-bids-truman-act-in-time-for.html | BIAS BAN IN CAPITAL ASKED; Negro Council Bids Truman Act in Time for Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/phyllis-iribender-is-affianced.html | Phyllis Iribender Is Affianced | True | Special to Tm N-W YOP Tns. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/claim-on-china-reported-tass-says-u-s-demands-rights-on-yangtze-in.html | CLAIM ON CHINA REPORTED; Tass Sisys U. S. Demands Rights on Yangtze in Return for Aid | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/miss-helen-osband.html | MISS HELEN OSBAND | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/many-saved-in-fire-by-elevator-man-retired-sea-captain-makes-7.html | MANY SAVED IN FIRE BY ELEVATOR MAN; Retired Sea Captain Makes 7 Trips to Clear East Side Apartments -- Loft Burns | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/stonejohnstone.html | Stone--Johnstone | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/e-r-squibb-unit-appoints-overseas-plant-director.html | E. R. Squibb Unit Appoints Overseas Plant Director | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/cio-agrees-on-plan-to-organize-south.html | CIO AGREES ON PLAN TO ORGANIZE SOUTH | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/john-j-hugh.html | JOHN J. HUGH | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/24-more-give-to-needy-days-contributions-to-fund-put-total-at.html | 24 MORE GIVE TO NEEDY; Day's Contributions to Fund Put Total at $339,096 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/syed-abdullah-brelvi.html | SYED ABDULLAH BRELVI | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/will-be-head-of-institute-of-aeronautical-sciences.html | Will Be Head of Institute Of Aeronautical Sciences | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/regional-summary-of-current-conditions-in-the-nations-schools-as.html | Regional Summary of Current Conditions in the Nation's Schools as Found in Times Survey | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/airlines-winning-in-weather-fight-instrument-landings-in-48-cut.html | AIRLINES WINNING IN WEATHER FIGHT; Instrument Landings in '48 Cut Delays, Increased Flights by Large Percentage | True | By John Stuart | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/raymond-egreenwood.html | RAYMOND E.. GREENWOOD | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/christs-life-an-epiphany-dr-hunsicker-calls-it-guide-in-war-on.html | CHRIST'S LIFE AN EPIPHANY; Dr. Hunsicker Calls It Guide in War on Marxism | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/foreign-markets-week-ended-jan-7-1949.html | FOREIGN MARKETS; Week Ended Jan. 7, 1949 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/give-blood-for-israel-65-men-of-italian-ancestry-aid-red-mogen.html | GIVE BLOOD FOR ISRAEL; 65 Men of Italian Ancestry Aid Red Mogen Dovid in Brooklyn | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/n-y-a-c-poloists-lose-bow-to-the-ramblers-by-1715-in-league-game-at.html | N. Y. A. C. POLOISTS LOSE; Bow to the Ramblers by 17-15 in League Game at Chicago | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/the-animal-kingdom.html | THE ANIMAL KINGDOM | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/hockey-star-improved-stewart-hit-by-puck-in-game-at-toronto-has.html | HOCKEY STAR IMPROVED; Stewart, Hit by Puck in Game at Toronto, Has Concussion | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-mustard-reports.html | DR. MUSTARD REPORTS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/libraries-friends-called-on-to-help-emergency-state-group-of-the.html | LIBRARIES FRIENDS CALLED ON TO HELP; Emergency State Group of the Trustees Formed to Obtain Aid for Public Lenders | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/study-of-air-fight-ordered-by-bunche-un-mediator-calls-for-inquiry.html | STUDY OF AIR FIGHT ORDERED BY BUNCHE; U.N. Mediator Calls for Inquiry on Spot in Israeli Downing of British Planes | True | By George Barrettspecial To The New York Times. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/spain-to-admit-jews-from-greece-egypt.html | SPAIN TO ADMIT JEWS FROM GREECE, EGYPT | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/broekman-tops-skaters-surpasses-world-champions-in-3-of-4-races-at.html | BROEKMAN TOPS SKATERS; Surpasses World Champions in 3 of 4 Races at Oslo | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lucretia-to-end-run-here-sunday-withdrawal-of-musical-after-23.html | 'LUCRETIA' TO END RUN HERE SUNDAY; Withdrawal of Musical After 23 Showings Is Attributed to Stage Interest 'Slump' | True | By Sam Zolotow | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/duckpin-title-to-fisher-baltimore-bowler-rolls-2019-in-15-games-of.html | DUCKPIN TITLE TO FISHER; Baltimore Bowler Rolls 2,019 in 15 Games of Open Tourney | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/paris-aloof-on-israel-figaro-sees-no-threat-in-british-warship.html | PARIS ALOOF ON ISRAEL; Figaro Sees No Threat in British Warship Movements | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/pilfering-brings-auto-ban-brooklyn-dock-area-closed-today-to.html | PILFERING BRINGS AUTO BAN; Brooklyn Dock Area Closed Today to Passenger Cars | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/wartime-bustle-returns-to-newport-r-i-as-1900-reservists-board-navy.html | Wartime Bustle Returns to Newport, R. I., As 1,900 Reservists Board Navy Vessels | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-group-is-formed-to-aid-stockholders.html | NEW GROUP IS FORMED TO AID STOCKHOLDERS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/return-to-freedom-urged-dr-mccracken-deplores-lack-of-rugged.html | RETURN TO FREEDOM URGED; Dr. McCracken Deplores Lack of 'Rugged Individualism' | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/israels-protest-on-aqaba.html | Israel's Protest on Aqaba | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/skiers-are-gloomy-hikers-gay-in-snowless-bear-mountain-park.html | Skiers Are Gloomy, Hikers Gay In Snowless Bear Mountain Park | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/tommy-halqdley-jomedialq-55-dies-british-radio-performer-had.html | TOMMY HAlqDLEY, (JOMEDIAlq, 55, DIES; British Radio Performer Had] 21,000,000 Listeners to His ] s '-1 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/church-freedom-hailed-at-rally-3500-at-philadelphia-meeting-honor.html | CHURCH FREEDOM HAILED AT RALLY; 3,500 at Philadelphia Meeting Honor Train With Heritage of the Nation's Ideals | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-c-k-edmunds-killed-auto-strikes-noted-educator-former-president.html | DR. C. K. EDMUNDS KILLED; Auto Strikes Noted Educator, Former President of Pomona | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/egypts-premier-sees-envoys.html | Egypt's Premier Sees Envoys | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/economics-and-finance-steel-and-its-backseat-drivers.html | ECONOMICS AND FINANCE; Steel, and its Back-Seat Drivers | True | By Edward H. Collins | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/his-art-teaching-covers-57-years-f-v-dumond-at-84-honored-by.html | HIS ART TEACHING COVERS 57 YEARS; F. V. DuMond at 84 Honored by Students on Eve of Painting Exhibition | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/100-irregular-airlines-fear-their-doom-in-cab-curbs-irregular-lines.html | 100 Irregular Airlines Fear Their Doom in CAB Curbs; IRREGULAR LINES SEE DOOM BY CAB | True | By Frederick Graham | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/sumner-welles-gains-steadily.html | Sumner Welles Gains Steadily | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/romulo-to-speak-in-brooklyn.html | Romulo to Speak in Brooklyn | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-fellowship-at-princeton.html | New Fellowship at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/jewish-center-to-hold-forum.html | Jewish Center to Hold Forum | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mrs-ris-altij-club-leader-77-expresident-ofbedford-muslc-i-garden.html | MRS. RiS, SALTIJS, CLUB LEADER, 77; Ex-President of'Bedford M.uslc, I Garden Units DiesHe.ded County Nurses Group | True | Special to Tçc Nsw No TIMES, | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/australia-scores-in-rugby.html | Australia Scores in Rugby | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/for-return-to-symbolism-dr-bonnell-hopes-protestant-trend-will-be.html | FOR RETURN TO SYMBOLISM; Dr. Bonnell Hopes Protestant Trend Will Be Extended | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/earlier-forecasts-modified.html | Earlier Forecasts Modified | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/throngs-of-refugees-in-greece-fund-finds.html | THRONGS OF REFUGEES IN GREECE, FUND FINDS | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/yarosz-to-box-charity-meet-tonight-at-st-nicholas-kaplan-in.html | YAROSZ TO BOX CHARITY; Meet Tonight at St. Nicholas - Kaplan in Brooklyn Ring | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/economic-liberation-stressed-by-caffrey.html | ECONOMIC LIBERATION STRESSED BY CAFFREY | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/brakes-criticized-by-chemical-bank-annual-report-opposes-us-of.html | BRAKES CRITICIZED BY CHEMICAL BANK; Annual Report Opposes Us of 'Rubber Yardstick' for Reserve Requirements GAINS IN YEAR ANNOUNCED Net Operating Earnings Up $706,719 -- $2,577,142 Added to Undivided Profits | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/400-masons-visit-roosevelt-grave-second-annual-pilgrimage-to-oyster.html | 400 MASONS VISIT ROOSEVELT GRAVE; Second Annual Pilgrimage to Oyster Bay Held on 30th Anniversary of Death | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/282000-italians-emigrated.html | 282,000 Italians Emigrated | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/ailing-robin-winging-south-on-luxury-liner.html | AILING ROBIN WINGING SOUTH ON LUXURY LINER | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/harvester-plant-strike-ended.html | Harvester Plant Strike Ended | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/western-union-deficit-loss-of-2054635-is-reported-for-first-11.html | WESTERN UNION DEFICIT; Loss of $2,054,635 Is Reported for First 11 Months of 1948 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/michael-rosenker-is-soloist.html | Michael Rosenker Is Soloist | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/boy-12-is-murdered-second-16-accused.html | BOY, 12, IS MURDERED; SECOND, 16, ACCUSED | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/investing-companies-issue-figures-for-48.html | INVESTING COMPANIES ISSUE FIGURES FOR '48 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/purchase-of-clemenceau-home.html | Purchase of Clemenceau Home | True | P. J. PHILIP | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/review-1-no-title-wake-of-the-red-witch-with-john-wayne-at-the.html | Review 1 -- No Title; 'Wake of the Red Witch,' With John Wayne, at the Mayfair -- Two Other Arrivals | True | By Bosley Crowther | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/button-to-skate-in-denmark.html | Button to Skate in Denmark | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/generosity-of-u-s-praised-by-briton-consul-general-speaks-at-the.html | GENEROSITY OF U. S. PRAISED BY BRITON; Consul General Speaks at the Annual Epiphany Service of Heavenly Rest Church | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/on-farnsworth-television-board.html | On Farnsworth Television Board | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/motor-boat-men-honor-race-pilots-awards-go-to-21-at-gulf-oil-dinner.html | MOTOR BOAT MEN HONOR RACE PILOTS, Awards Go to 21 at Gulf Oil Dinner -- Show at Palace Reopens This Morning | True | By Clarence E. Lovejoy | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/n-y-americans-tie-cubans.html | N. Y. Americans Tie Cubans | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/noreenmott.html | Noreen--Mott | True | Special to TH Nv YOK TLZS. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/hungarian-assails-cardinals-support.html | HUNGARIAN ASSAILS CARDINAL'S SUPPORT | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/big-betatron-is-ready-to-fight-cancer-22000000volt-unit-is-for-u-of.html | Big Betatron Is Ready to Fight Cancer; 22,000,000-Volt Unit Is for U. of Illinois | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/relief-of-subway-congestion-ideas-offered-for-use-of-longer-trains.html | Relief of Subway Congestion; Ideas Offered for Use of Longer Trains and Omission of Stops | True | WILLIAM VICKREY | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lipkin-is-soloist-for-philharmonic-winner-of-rachmaninoff-fund.html | LIPKIN IS SOLOIST FOR PHILHARMONIC; Winner of Rachmaninoff Fund Finals Scores in Composer's Work for Piano, Orchestra | True | By Olin Downes | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/savings-banks-curbed-goldstein-rules-against-deals-with-their.html | SAVINGS BANKS CURBED; Goldstein Rules Against Deals With Their Trustees | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/herbert-j-conhaim.html | HERBERT J. CONHAIM | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/victory-in-soccer-to-philadelphia-nationals-check.html | VICTORY IN SOCCER TO PHILADELPHIA; Nationals Check Brookhattan-Galicia by 5 to 3 -- Hispanos Top Swedish F. C., 3-1 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/record-17386-at-chicago.html | Record 17,386 at Chicago | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/british-study-message-not-agreed-on-the-implications-in-presidents.html | BRITISH STUDY MESSAGE; Not Agreed on the Implications in President's Address BRITISH INDUSTRIES TO REQUIRE CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/george-byron.html | GEORGE BYRON | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/jesus-moral-insight-seen-as-ages-need.html | JESUS' MORAL INSIGHT SEEN AS AGE'S NEED | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lucas-wins-in-british-golf.html | Lucas Wins in British Golf | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/melchior-on-dragon-hunt-singer-off-for-africa-says-he-seeks-prop.html | MELCHIOR ON DRAGON HUNT; Singer, Off for Africa, Says He Seeks 'Prop' for 'Siegfried' | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/capt-j-p-devine-sr.html | CAPT. J. P. DEVINE SR. | True | Special' to l Nzw No Ts. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/first-peter-grimes-of-season-on-jan-21.html | FIRST 'PETER GRIMES OF SEASON ON JAN. 21 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/germans-forfeited-prize-nobel-fund-officers-say.html | Germans Forfeited Prize, Nobel Fund Officers Say. | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/cotton-set-back-by-10-to-23-points-markets-course-is-irregular-and.html | COTTON SET BACK BY 10 TO 23 POINTS; Market's Course Is Irregular and Previous Weeks Gains Are More Than Lost | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/27658-polio-cases-listed-last-year-17000000-mach-of-dimes-funds.html | 27,658 POLIO CASES LISTED LAST YEAR; $17,000,000 Mach of Dimes Funds Spent in Second-Worst Epidemic of the Disease | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/tarlton-curlers-trip-arksley-178-hamilton-ont-rink-retains-douglas.html | TARLTON CURLERS TRIP ARDSLEY, 17-8; Hamilton, Ont., Rink Retains Douglas Medal in Final Round at St. Andrews | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/report-praises-tva-on-labor-relations.html | REPORT PRAISES TVA ON LABOR RELATIONS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/patty-gains-at-french-net.html | Patty Gains at French Net | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/patrolman-trampled-5-boys-arrested-after-hurling-him-down-theatre.html | PATROLMAN TRAMPLED; 5 Boys Arrested After Hurling Him Down Theatre Stairs | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/yale-prize-to-markelius-swedish-architect-will-receive-howland.html | YALE PRIZE TO MARKELIUS; Swedish Architect Will Receive Howland Award in Spring | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/schroeder-downs-flam-in-net-final-davis-cup-star-wins-at-palm.html | SCHROEDER DOWNS FLAM IN NET FINAL; Davis Cup Star Wins at Palm Springs by 6-1, 6-4 -- Miss Baker Also Triumphs | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/metro-switches-tracys-schedule-operation-malaya-to-be-next-vehicle.html | METRO SWITCHES TRACY'S SCHEDULE; 'Operation Malaya' to Be Next Vehicle for Actor -- 'Twilight' Lead Role to Laraine Day | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/program-by-ted-hart-folksongs-and-lieder-offered-by-baritone-in.html | PROGRAM BY TED HART; Folk-Songs and Lieder Offered by Baritone in Times Hall | True | C. H. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/course-on-israel-at-columbia.html | Course on Israel at Columbia | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/payne-to-meet-sheppard-here.html | Payne to Meet Sheppard Here | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/the-eternal-husband-opens-at-the-elysee.html | 'The Eternal Husband' Opens at the Elysee | True | A. W. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/afl-asks-state-aid-on-disability-fund-joint-coverage-of-insurance.html | AFL ASKS STATE AID ON DISABILITY FUND; Joint Coverage of Insurance With Private Companies Sought on Illness Benefits | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/will-develop-oil-fields.html | Will Develop Oil Fields | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dutch-are-divided-on-indonesia-issue-catholics-reportedly-under.html | DUTCH ARE DIVIDED ON INDONESIA ISSUE; Catholics, Reportedly Under Vatican Influence, Oppose Present Compromise | True | By David Andersonspecial To the New York Times. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/office-union-asks-for-fighting-fund-100000-to-be-sought-from.html | OFFICE UNION ASKS FOR 'FIGHTING FUND'; $100,000 to Be Sought From Members of Leftist Group Criticized by CIO Board | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-japanese-church-two-groups-merge-to-create-reformed.html | NEW JAPANESE CHURCH; Two Groups Merge to Create Reformed Congregation | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/army-beset-by-problems-fort-knox-exemplifying-conditions-has-low.html | Army Beset by Problems; Fort Knox, Exemplifying Conditions, Has Low Morale Despite Efficient Command | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/testimony-in-spy-inquiry-witness-takes-issue-with-editorial-on-his.html | Testimony in Spy Inquiry; Witness Takes Issue With Editorial on His Appearance Before Committee | True | ISAAC DON LEVINE | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/child-aid-to-be-studied-meeting-to-discuss-legislation-on-home.html | CHILD AID TO BE STUDIED; Meeting to Discuss Legislation on Home Placement | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/japanese-to-press-labor-law-change-restrictions-on-unions-held-in.html | JAPANESE TO PRESS LABOR LAW CHANGE; Restrictions on Unions Held in Line With Directive -Local Protest Made | True | By Lindesay Parrottspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/anglopolish-pact-delayed.html | Anglo-Polish Pact Delayed | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/greater-harmony-is-asked-in-world-neibacher-says-the-scientists.html | GREATER HARMONY IS ASKED IN WORLD; Neibacher Says the Scientists Have Taught the Public Too Much About Killing | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lutheran-group-meets-educator-stresses-preparation-of-workers-for.html | LUTHERAN GROUP MEETS; Educator Stresses Preparation of Workers for Church | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/u-s-plays-delight-german-audiences-new-broadway-scripts-held-in.html | U. S. PLAYS DELIGHT GERMAN AUDIENCES; New Broadway Scripts Held in Demand as Large Crowds Favor Satires, Comedies | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/union-defies-cio-ban-farm-equipment-workers-insist-on-separate.html | UNION DEFIES CIO BAN; Farm Equipment Workers Insist on Separate Status | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/praise-for-the-police-wallander-congratulated-for-cut-in-number-of.html | PRAISE FOR THE POLICE; Wallander Congratulated for Cut in Number of Auto Thefts | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/for-religion-not-dogma-search-for-good-life-basic-ethical-leader.html | FOR RELIGION, NOT DOGMA; 'Search for Good Life' Basic, Ethical Leader Says | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/henry-hubbell-florida-artist-79-painted-portraits-of-late-f-d.html | 'HENRY S. HUBBELL, FLORIDA ARTIST, 79; Painted Portraits of Late F. D. Roosevelt and 15 Secretaries of InteriorDies in Miami | True | Special tO THZ Nmv Yomc Tns. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/leland-c-bixby.html | LELAND C. BIXBY | True | SlJal to ZEXV YO L"]3ZS_ ' | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mayor-urged-to-call-experts.html | Mayor Urged to Call Experts | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lower-prices-seen-for-spring-fowl-dean-of-u-s-chicken-raisers.html | LOWER PRICES SEEN FOR SPRING FOWL; 'Dean' of U. S. Chicken Raisers Predicts Big Increase in Broiler Production | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/em-cooke-dies-in-plunge-retired-mining-consultant-83-drops-from.html | E.M. COOKE DIES IN PLUNGE; Retired Mining Consultant, 83, Drops From Hotel Window | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-linehan-to-quit-city-college-post-former-evening-session-head.html | DR. LINEHAN TO QUIT CITY COLLEGE POST; Former Evening Session Head Halted Credits Plot, Was 'On Trial' in Johnson Case | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/better-dp-law-held-imperative-commission-to-tell-congress-1949.html | BETTER DP LAW HELD IMPERATIVE; Commission to Tell Congress 1949 Quota of 75,000 Is Impossible Under Rules 40,000 JOBS ARE WAITING But Red Tape Will Allow Only 6,000 to Enter in 3 Months -- Delay Irks Employers | True | By Robert L. Schiffer | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/blocking-eleven-named-chattanooga-times-gives-post-in-backfield-to.html | BLOCKING ELEVEN NAMED; Chattanooga Times Gives Post in Backfield to Doak Walker | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/greek-unionists-balk-refuse-to-join-coalition-unless-it-includes.html | GREEK UNIONISTS BALK; Refuse to Join Coalition Unless It Includes 'Dissident' Liberals | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/skating-finals-tonight-blum-among-stars-in-race-of-champions-at.html | SKATING FINALS TONIGHT; Blum Among Stars in Race of Champions at Garden | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/yale-to-aid-industry-in-alcoholism-fight.html | YALE TO AID INDUSTRY IN ALCOHOLISM FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/bank-increases-surplus.html | Bank Increases Surplus | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/kress-foundation-donates-8000000-to-n-y-ubellevue-grant-enables.html | KRESS FOUNDATION DONATES $8,000,000 TO N. Y. U.-BELLEVUE; Grant Enables Wide Expansion of Post-Graduate Education by the Medical Center FUND APPEAL TO CONTINUE Gift From Head of Store Chain Outside of Plan Requiring $15,575,000, Chase Says N. Y. U.-Bellevue Gets $8,000,000 In Grant From Kress Foundation | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/europe-is-again-nervous-over-us-soviet-policies-it-is-inclined-to.html | Europe Is Again Nervous Over U.S., Soviet Policies; It Is Inclined to Be Somewhat Apprehensive About Developments in Washington | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mrs-bryant-widow-or-ansonia-juris7.html | MRS. BRYANT, wiDOW or ANSONIA JURIS7 | True | Speeial to Tt Nzxv YOX T. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/leaves-food-fair-stores.html | Leaves Food Fair Stores | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mercy-killings-called-murder-msgr-middleton-says-those-seeking-to.html | 'MERCY KILLINGS,' CALLED 'MURDER'; Msgr. Middleton Says Those Seeking to Legalize Euthanasia Are of 'Pagan Mentality' | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/radio-and-television-abc-to-begin-regular-daytime-programs-on-local.html | Radio and Television; ABC to Begin Regular Daytime Programs on Local Video Outlet Next Month | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/asian-unrest-seen-as-result-of-acts-by-dutch-in-java-observers.html | ASIAN UNREST SEEN AS RESULT OF ACTS BY DUTCH IN JAVA; Observers Believe That Crisis Will Damage Stability of All Colonial Areas COMMUNIST LINE QUICKENS New Delhi Conference to Give Sounding Board for Slogans Directed at Non-Asiatics ASIAN UNREST SEEN IN JAVA AFTERMATH | True | By Robert Trumbullspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/shields-in-dainty-frostbite-victor-triumphs-in-interclubclass-b.html | SHIELDS, IN DAINTY, FROSTBITE VICTOR; Triumphs in Interclub-Class B Dinghy Races on 200 Points -- Morris, Combs Score | True | By James Robbinsspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/truman-at-concert-the-president-enjoys-program-by-first-piano.html | TRUMAN AT CONCERT; The President Enjoys Program by First Piano Quartet | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/credit-curb-hits-auto-production-kaiserfrazer-to-lay-off-25-of.html | CREDIT CURB HITS AUTO PRODUCTION; Kaiser-Frazer to Lay Off 25% of 15,000 Men at Willow Run Due to Big Drop in Sales REGULATION W IS BLAMED $100-a-Month Installments Too High for Average Family Under Short-Term Ruling | True | By Walter W. Ruchspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/miss-b-r-landauer-prospective-bride-vassar-college-senior-fiancee.html | MISS B. R. LANDAUER PROSPECTIVE BRIDE; Vassar College Senior Fiancee of William Peirce Widdoes, Student at Wesleyan U. | True | Special to Tire Nv YOJtK Ti.t.ES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/farming-advanced-by-mechanization-time-and-expense-are-saved-in.html | FARMING ADVANCED BY MECHANIZATION; Time and Expense Are Saved in Production of Cotton With Automatic Picker IMPROVEMENTS PREDICTED Substantial Aid to Agriculture Promised in '49 by Makers of Cultivating Equipment | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lensmen-name-student-queen.html | Lensmen Name Student Queen | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/boy-16-hangs-himself-body-found-in-jersey-orchard-after-youth.html | BOY, 16, HANGS HIMSELF; Body Found in Jersey Orchard After Youth Overstudied | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/domestic-sales-executive-named-by-gane-ingrain.html | [Domestic Sales Executive Named by Gane & Ingrain | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/at-annual-open-house-of-foundling-hospital.html | AT ANNUAL OPEN HOUSE OF FOUNDLING HOSPITAL | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/bernard-peyton-jr-to-wed-joan-paton.html | BERNARD PEYTON ?JR. TO WED JOAN PATON | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/grover-a-cliquennoi.html | GROVER A. CLIQUENNOI | True | Special to Tax Nsw NoK TL'dS. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/asks-more-road-building-federal-agency-bids-states-act-to-have.html | ASKS MORE ROAD BUILDING; Federal Agency Bids States Act to Have Nation-Wide Network | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/state-gop-leaders-hit-democrats-aim-heck-feinberg-say-legislative.html | STATE GOP LEADERS HIT DEMOCRATS' AIM; Heck, Feinberg Say Legislative Program of Other Party Is Demagogic, Reckless BIG TAX RISES PICTURED State-Aid Unrest May Be Topic of Majority Chiefs' Parley With Governor Today | True | By Leo Eganspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/trade-war-traps-record-buyers-3-devices-needed-to-play-all-types.html | Trade War Traps Record Buyers; 3 Devices Needed to Play All Types; RECORD INDUSTRY IN BIG TRADE WAR | True | By Harold Faber | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/col-j-c-r-peabody-served-131-two-wars.html | COL. J. C. R. PEABODY, SERVED 131 TWO WARS | True | necal to IEw Yo | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/charles-a-sittig.html | CHARLES A. SITTIG | True | Special to THI lw N0 TIMZS. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dutch-assailed-over-indies.html | Dutch Assailed Over Indies | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/kearny-scots-on-top.html | Kearny Scots on Top | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/prices-to-farmers-in-state-off-3.html | Prices to Farmers in State Off 3% | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/california-freeze-spreads.html | California Freeze Spreads | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-curtains-defy-soot-delight-eye-dark-colors-can-dramatize.html | NEW CURTAINS DEFY SOOT, DELIGHT EYE; Dark Colors Can Dramatize Wallpaper -- Synthetic Fibres in White Stay White | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/europe-rail-stock-gains-u-n-reports-eca-feels-lower-shipment-of.html | EUROPE RAIL STOCK GAINS, U. N. REPORTS; ECA Feels Lower Shipment of Rolling Equipment Will Be Likely if Trend Keeps Up | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/arab-body-scored-by-egyptian-paper-league-no-longer-useful-should.html | ARAB BODY SCORED BY EGYPTIAN PAPER; League, No Longer Useful, Should Be Dissolved, Says Anti-Communist Organ | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/teacher-shortage-continues-with-birth-rise-in-all-states-survey.html | Teacher Shortage Continues With Birth Rise in All States; Survey Shows Some Improvement in General Conditions Since Year Ago, but Many Problems Remain to Be Solved Survey Shows Shortage of Teachers Continuing Throughout Nation | True | By Benjamin Fine | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/8-firms-join-customs-brokers.html | 8 Firms Join Customs Brokers | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/leafs-hold-wings-to-deadlock-22-detroit-six-remains-in-sole.html | LEAFS HOLD WINGS TO DEADLOCK, 2-2; Detroit Six Remains in Sole Possession of League Lead -- Hawks Top Bruins, 4-2 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/books-authors.html | Books -- Authors | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/steel-output-back-to-a-capacity-rate-easier-demand-not-expected-for.html | STEEL OUTPUT BACK TO A CAPACITY RATE; Easier Demand Not Expected for Several Months -- Break in Scrap Reported | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/tugboat-workers-authorize-strike-vote-to-quit-thursday-at-1201-if.html | TUGBOAT WORKERS AUTHORIZE STRIKE; Vote to Quit Thursday at 12:01 if Agreement Fails -- Truck Tie-Up Threat Continues TUGBOAT WORKERS AUTHORIZE STRIKE | True | By A. H. Raskin | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/britain-to-demand-un-palestine-step-in-plane-incident-security.html | BRITAIN TO DEMAND U.N. PALESTINE STEP IN PLANE INCIDENT; Security Council Will Get Protest -- Israelis Consult Lie on Ways to Peace ROYAL NAVY SHIFTS SHIPS But London Denies Its Orders Involve Any Issue -- Tel Aviv Still Refuses RAF Note BRITAIN TO DEMAND U.N. PALESTINE STEP | True | By Charles E. Eganspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/key-figure-emerges.html | Key Figure Emerges | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/drive-to-speed-acheson-hearings-comes-as-gop-opposition-pauses.html | Drive to Speed Acheson Hearings Comes as GOP Opposition Pauses; CONNALLY TO PUSH ACHESON HEARINGS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/besselink-takes-dixie-golf.html | Besselink Takes Dixie Golf | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/private-forests-are-held-misused-federal-report-asserts-poor.html | PRIVATE FORESTS ARE HELD MISUSED; Federal Report Asserts Poor Practices Deplete Timber and Hurt Watershed PLAN FOR CUTTING URGED Production in National Stands Needs More Workers and Roads, Study Declares | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/erp-nations-urged-to-link-economies-bullitt-calls-move-essential-to.html | ERP NATIONS URGED TO LINK ECONOMIES; Bullitt Calls Move Essential to Stave Off Reds in Preface to Coudenhove-Kalergi Book | True | | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dutch-revaluing-indonesian-stocks-prices-on-amsterdam-bourse-fall.html | DUTCH REVALUING INDONESIAN STOCKS; Prices on Amsterdam Bourse Fall After Sharp Rise -Ceilings Abolished | True | By Paul Catzspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/oneyear-maturities-of-u-s-45876375863.html | ONE-YEAR MATURITIES OF U. S $45,876,375,863 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/inspection-of-island-set.html | Inspection of Island Set | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/brinton-pearson-score-vanquish-strachan-and-oelsner-in-squash.html | BRINTON, PEARSON SCORE; Vanquish Strachan and Oelsner in Squash Racquets Final | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/selma-johnson-gives-recital.html | Selma Johnson Gives Recital | True | I:,, I/: | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/flareup-in-palestine.html | FLARE-UP IN PALESTINE | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/church-hall-dedicated-w-b-olmsted-jrs-memory-honored-at-st-georges.html | CHURCH HALL DEDICATED; W. B. Olmsted Jr.'s Memory Honored at St. George's | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/818694-accidents-to-workers-in-48-number-sets-a-high-mark-for-state.html | 818,694 ACCIDENTS TO WORKERS IN '48; Number Sets a High Mark for State in a Single Year -Sharpest Rise in City | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/civil-rights-body-urged-citizens-council-to-ask-truman-for.html | CIVIL RIGHTS BODY URGED; Citizens Council to Ask Truman for Permanent Commission | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rev-dr-c-c-jaeger.html | REV. DR.' C. C, JAEGER | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/role-in-cominform-is-raised-in-poland-influence-of-exsocialists-in.html | ROLE IN COMINFORM IS RAISED IN POLAND; Influence of Ex-Socialists in Red Alliance Due to Be Below Membership Ratio | True | By Sydney Grusonspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/barbara-l-eaton-bejoes-fincce-finch-graduate-willbe-the-bride-of.html | BARBARA L. EATON BE(JOES FI/NCEE; Finch Graduate Will-Be the Bride of Harold R. Tyler Jr,, Columbia Law Student ' | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-frank-d-thomas.html | DR. FRANK D. THOMAS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/laurels-in-dixie-taken-by-mulloy-he-drops-16-first-set-then.html | LAURELS IN DIXIE TAKEN BY MULLOY; He Drops 1-6 First Set, Then Outplays Larned at Tampa by 6-2, 6-3 and 6-2 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/more-u-s-shipping-urged-on-capital-owners-find-merchant-fleet-below.html | MORE U. S. SHIPPING URGED ON CAPITAL; Owners Find Merchant Fleet Below War Needs in Tankers and Passenger Vessels | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/ch-penrocks-prize-package-best-in-american-spaniel-club-show-award.html | Ch. Penrock's Prize Package Best in American Spaniel Club Show, AWARD IS GAINED IN A FIELD OF 278 National Specialty Laurels Won by Ch. Prize Package, Penrock Black Cocker HONORS TO CH. VIVACIOUS Sohio Cherie, Springer Walpride Sandeman Among the Candidates in Final | True | By John Rendel | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/helinger-plaque-to-be-unveiledl.html | He!linger Plaque to Be' Unveiledl | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/daly-new-emerald-head-president-of-association-takes-office-in-club.html | DALY NEW EMERALD HEAD; President of Association Takes Office in Club Ceremony | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/transjordan-asked-british-aid.html | Trans-Jordan Asked British Aid | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-w-ray-simpson.html | DR. W. RAY SIMPSON | True | Special to Tt Nv Yomi 'I'. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/appointed-vice-president-of-t-j-stevenson-co.html | Appointed Vice President Of T. J. Stevenson & Co. | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/radio-operators-must-be-licensed-certificates-issued-by-coast-guard.html | RADIO OPERATORS MUST BE LICENSED; Certificates Issued by Coast Guard Must Be Carried on Merchant Ships | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/3-sons-aid-timken-foundation.html | 3 Sons Aid Timken Foundation | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/church-honors-late-dr-miller.html | Church Honors Late Dr. Miller | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/children-in-photos-pictures-by-marion-palfi-can-be-seen-at-public.html | CHILDREN IN PHOTOS; Pictures by Marion Palfi Can Be Seen at Public Library | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/william-tadams.html | WILLIAM T..ADAMS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/wins-midget-plane-race-wittman-of-oshkosh-wis-goes-176-mph-his.html | WINS MIDGET PLANE RACE; Wittman of Oshkosh, Wis., Goes 176 M.P.H. -- His Pupil Second | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/revision-of-courts-gets-bar-approval-merger-of-lower-tribunals-into.html | REVISION OF COURTS GETS BAR APPROVAL; Merger of Lower Tribunals Into Supreme Bench Pushed -Peck Lists New Steps | True | By Warren Moscow | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/injunctions-delay-labor-pacts-but-aid-some-cases-board-says.html | Injunctions Delay Labor Pacts, But Aid Some Cases, Board Says | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rovers-battle-to-overtime-tie-with-shawinigan-sextet-6-to-6.html | Rovers Battle to Overtime Tie With Shawinigan Sextet, 6 to 6; McClellan's Three Goals Pace Red Shirts' Attack as Fists Flash in Late Rallies -- Mets Down League All-Stars, 9-2 | True | By William J. Briordy | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/asks-us-protest-on-java-association-calls-on-washington-to-condemn.html | ASKS U.S. PROTEST ON JAVA; Association Calls on Washington to Condemn Netherland Action | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/lonny-epstein-offers-mozart.html | Lonny Epstein Offers Mozart | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/sales-study-finds-technique-lagging-survey-of-retail-performance.html | SALES STUDY FINDS TECHNIQUE LAGGING; Survey of Retail Performance Shows Initiative, Persuasion Among Lost Arts of Selling | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/ada-wissoker-married-becomes-bride-of-osie-m-silber-in-south-orange.html | ADA WISSOKER MARRIED; Becomes Bride of Osie M. Silber in South Orange Ceremony | True | Slectal to Tm Ngw Yom '.Z5. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/seymour-tibbals.html | SEYMOUR S. TIBBALS | True | Spec:al to Tis .w Yo.g 7LZ | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/paris-hears-of-bid-to-snag-coalition-gaullists-said-to-have-offered.html | PARIS HEARS OF BID TO SNAG COALITION; Gaullists Said to Have Offered Deal to Popular Republicans to Join Anti-Regime Camp | True | By Lansing Warrenspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/news-of-business-world.html | News of Business World | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/dr-michael-j-nestor.html | DR. MICHAEL J. NESTOR | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rangers-and-canadiens-play-to-tie-in-disorderly-hockey-game-at-the.html | Rangers and Canadiens Play to Tie in Disorderly Hockey Game at the Garden; BLUE SHIRTS DRAW WITH MONTREAL, 1-1 Kaleta's Second-Period Goal, First on Home Ice, Gives Rangers a Deadlock MISSILE FELLS REFEREE Clancy Target While Warning Fighting Players -- Carveth Tallies for Visitors | True | By Joseph C. Nichols | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/toward-order-in-indonesia-action-of-dutch-government-held-a-barrier.html | Toward Order in Indonesia; Action of Dutch Government Held a Barrier to Spread of Communism | True | HARRY D. GIDEONSE | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/belle-starrs-daughter-arrives-at-globe.html | 'Belle Starr's Daughter' Arrives at Globe | True | T. M. P. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/miss-ruth-l-kauffmann-a-bride.html | Miss Ruth L. Kauffmann a Bride | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/zippers-or-houses-he-fixes-em-all-earl-eby-engineer-fills-home-with.html | ZIPPERS OR HOUSES, HE FIXES 'EM ALL; Earl Eby, Engineer, Fills Home With Surprises and Office With Grateful Friends | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/francis-h-cobb.html | FRANCIS H. COBB | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/cio-gives-program-for-u-s-tax-setup-asks-7800000000-cuts-to-aid.html | CIO GIVES PROGRAM FOR U. S. TAX SET-UP; Asks $7,800,000,000 Cuts to Aid Low-Income Consumers, Higher Corporate Levies | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/extending-shuttle-advocated.html | Extending Shuttle Advocated | True | DEBORAH BACON | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/l-rodman-page.html | L. RODMAN PAGE | True | Special to Nic'v YO Tnr.. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/vislocky-is-favored-for-high-jump-title.html | VISLOCKY IS FAVORED FOR HIGH JUMP TITLE | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/west-indies-cricket-victor.html | West Indies Cricket Victor | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/cut-in-restaurant-prices-asked.html | Cut in Restaurant Prices Asked | True | F. M. BROWN | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/ribla-wins-plaudits-in-her-debut-as-aida.html | RIBLA WINS PLAUDITS IN HER DEBUT AS AIDA | True | N. S. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/figl-vows-fair-play-in-austrian-election.html | FIGL VOWS 'FAIR PLAY' IN AUSTRIAN ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/16-states-increase-pay-of-legislators.html | 16 STATES INCREASE PAY OF LEGISLATORS | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/resident-offices-report-on-trade-substantial-orders-for-spring-show.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Orders for Spring Show Less Buying Timidity Than Had Been Expected | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/flaritycummlngs.html | ]Flarity--Cummlngs | True | sveclal to Tmc. Nmv YoR TLZS. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/cripps-criticizes-demands-by-labor-british-minister-warns-rally.html | CRIPPS CRITICIZES DEMANDS BY LABOR; British Minister Warns Rally Moves to Force Pay Increase Endanger Nation's Recovery | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/snow-shower.html | SNOW SHOWER | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/new-milliron-branch-los-angeles-department-store-buying-for-march.html | NEW MILLIRON BRANCH; Los Angeles Department Store Buying for March Opening | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/rex-harrison-will-help-blind.html | Rex Harrison Will Help Blind | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/chinas-reds-intensify-drive-nanking-awaits-big-4-reply-drive.html | China's Reds Intensify Drive; Nanking Awaits Big 4 Reply; DRIVE STEPPED UP BY CHINESE REDS | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/reeberleisenberg-.html | Reeber--leisenberg * | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/expressway-plan-of-city-cut-in-half-moses-report-shows-effect-of.html | EXPRESSWAY PLAN OF CITY CUT IN HALF; Moses Report Shows Effect of Rising Costs on Program Once Put at $429,000,000 | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/states-nurseries-are-busy.html | State's Nurseries Are Busy | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/wallbessen.html | WallBessen | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/degree-is-awarded-to-rabbi-lookstein.html | DEGREE IS AWARDED TO RABBI LOOKSTEIN | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/mary-m-forrestal-r-k-brown-engaged.html | MARY M. FORRESTAL, R. K. BROWN ENGAGED | True | Special to TH NzW YoP Tnrs. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/school-program-endorsed.html | School Program Endorsed | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/arms-aid-to-egypt-put-at-200000000-israeli-source-says-british.html | ARMS AID TO EGYPT PUT AT $200,000,000; Israeli Source Says British Shipments Included Most Modern Jet Fighters ARMS AID TO EGYPT PUT AT $200,000,000 | | By Gene Currivanspecial To the New York Times. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/fire-razes-famous-court-tennis-building-on-mackay-estate-used-by.html | Fire Razes Famous Court Tennis Building on Mackay Estate Used by Duke of Windsor | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/news-of-food-farmraised-game-birds-offered-to-public-chukar.html | News of Food; Farm-Raised Game Birds Offered to Public; Chukar Partridge Sells for $9.25 a Brace | True | By Jane Nickerson | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/larchmont-races-put-off.html | Larchmont Races Put Off | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/debaters-tangle-on-medical-care-ewing-and-dr-fishbein-split-on.html | DEBATERS TANGLE ON MEDICAL CARE; Ewing and Dr. Fishbein Split on Ability of U. S. Families to Pay for Best Service SOCIALIZATION ALSO ISSUE Federal Aide Likens Plan to Fire Insurance, but 'Abuse' in England Is Cited | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/priest-fights-ouster-opponent-of-peron-in-argentina-asks.html | PRIEST FIGHTS OUSTER; Opponent of Peron in Argentina Asks Ecclesiastical Hearing | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/output-started-at-paper-mill.html | Output Started at Paper Mill | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/linnea-horowitz-heard-young-pianistincludes-her-own-work-in-varied.html | LINNEA HOROWITZ HEARD; Young Pianist-Includes Her Own Work in Varied Program | True | C. H. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/philadelphia-honors-haym-salomons-life.html | PHILADELPHIA HONORS HAYM SALOMON'S LIFE | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/morgenthau-is-urged-to-lead-appeal-again.html | MORGENTHAU IS URGED TO LEAD APPEAL AGAIN | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/house-and-cars.html | HOUSE AND CARS | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/shortage-of-gold-studied-in-france-producers-get-partial-freedom-in.html | SHORTAGE OF GOLD STUDIED IN FRANCE; Producers Get Partial Freedom in Sales to Raise Stocks and Obtain Currency SHORTAGE OF GOLD STUDIED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/st-paul-rink-triumphs-aherns-wins-bonspiel-beating-oshawa-1211.html | ST. PAUL RINK TRIUMPHS; Ahern's Wins Bonspiel, Beating Oshawa, 12-11 -- Dunbar Star | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/sees-proof-against-umt-dr-myers-cites-enlistments-and-delays-in.html | SEES 'PROOF' AGAINST UMT; Dr. Myers Cites Enlistments and Delays in Draft Calls | True | Special to THE NEW YORK TIMES. | | C1B 170829 | |
| 1949-01-10 | 1949-01-10 | https://www.nytimes.com/1949/01/10/archives/tea-to-mark-clinic-opening.html | Tea to Mark Clinic Opening | True | | | C1B 170829 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/election-links-concerns-in-brooklyn-cleveland.html | Election Links Concerns In Brooklyn, Cleveland | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/coaches-head-hits-scholarship-curb-star-athletes-are-penalized-by.html | COACHES HEAD HITS SCHOLARSHIP CURB; Star Athletes Are Penalized by 'Sanity Code,' Says Harman at Meeting on Coast | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/frank-a-dwyer.html | FRANK A. DWYER | True | Special to Taz Nw Yo.,c Trtczs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/books-authors.html | Books -- Authors | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rev-w-oscar-blount.html | REV. W. OSCAR BLOUNT | True | $Declal to T Nsw YO.K TUS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/calls-britain-provocateur.html | Calls Britain 'Provocateur' | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/israeli-envoy-to-russia-returns.html | Israeli Envoy to Russia Returns | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/john-j-gillen.html | JOHN J. GILLEN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bonds-and-shares-on-london-market-late-palestine-developments.html | BONDS AND SHARES ON LONDON MARKET; Late Palestine Developments Dampen the Cheerfulness Evident Last Week | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/artist-baritone-painter-of-landscapes-and-portraits-diesonce-opera.html | ARTIST, BARITONE; Painter of Landscapes and Portraits Dies--Once Opera, Radio Favorite in Germany | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/first-national-bank-in-st-louis.html | First National Bank in St. Louis | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/soviet-said-to-build-air-bases-in-hungary.html | SOVIET SAID TO BUILD AIR BASES IN HUNGARY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/elizabeth-project-financed.html | Elizabeth Project Financed | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/charles-e-wickers.html | CHARLES E. WICKERS | True | Special to Tz llsw Yoax Tzz.s. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/elsa-ivi-paul-engaged-science-teacher-in-camden-n-j-fianocc-of-don.html | ELSA IVi. PAUL ENGAGED; Science Teacher in Camden, N. J.,! Fianocc of Don A. Halerin | True | special to THz Nv YORK TtM[s. { | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/record-for-peace-president-plans-added-requests-for-europe-other.html | RECORD FOR PEACE; President Plans Added Requests for Europe, 'Other Countries' SOCIAL PROGRAM BACKED Money Is Sought for His Plans for Health, Housing and Related Measures PRESIDENT OFFERS 42 BILLION BUDGET THE NATION'S LARGEST PEACETIME BUDGET | True | By John D. Morrisspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/peoples-national-bank-of-charlottesville.html | Peoples National Bank of Charlottesville | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/quebec-line-sells-five-ships.html | Quebec Line Sells Five Ships | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/koppers-co-stock-is-placed-quickly-first-boston-syndicate-of-75.html | KOPPERS CO. STOCK IS PLACED QUICKLY; First Boston Syndicate of 75 Purchases 400,000 Shares, Then Markets Them PIPELINE OFFERING TODAY Union Securities Group Plans to Sell 144,200 Common of Mississippi River Fuel | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/americas-travel-parley-set.html | Americas' Travel Parley Set | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/german-steel-output-up-production-in-bizonal-area-exceeds-allied.html | GERMAN STEEL OUTPUT UP; Production in Bizonal Area Exceeds Allied Target | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/niles-s-hopkins.html | NILES S. HOPKINS | True | Special to THZ Ng',,v YOrK TIES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/richard-balzac.html | RICHARD BALZAC | True | Special to iv Yoga | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/official-of-cornell-joins-robinson-airlines-board.html | Official of Cornell Joins Robinson Airlines Board | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/traffic-accidents-rise-weeks-total-in-city-is-402-as-against-314-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 402, as Against 314 a Year Ago | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/guild-shoe-lines-opened-14-makers-show-womens-spring-wear-prices.html | GUILD SHOE LINES OPENED; 14 Makers Show Women's Spring Wear -- Prices Hold Firm | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/noma-electric-official-elected-by-dallas-bank.html | Noma Electric Official Elected by Dallas Bank | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/junior-chamber-honors-dewey.html | Junior Chamber Honors Dewey | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/gop-for-truman-pay-rise-but-taft-sees-objection-to-action-now-on.html | GOP FOR TRUMAN PAY RISE; But Taft Sees Objection to Action Now on Other Increases | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rev-dr-h-f-smith.html | REV. DR, H. F. SMITH | True | Special to TH Nzw Jo Tmr. s. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/hat-makers-assail-higher-express-rate.html | HAT MAKERS ASSAIL HIGHER EXPRESS RATE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/west-pact-facing-strong-opposition-key-capital-figures-privately.html | WEST PACT FACING STRONG OPPOSITION; Key Capital Figures Privately Attack Projected Treaty as Inadequate or Excessive WEST PACT FACING STRONG OPPOSITION | True | By James Restonspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/business-failures-remain-high.html | Business Failures Remain High | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/lie-meets-briton-on-palestine-rift-confers-with-shone-in-effort-to.html | LIE MEETS BRITON ON PALESTINE RIFT; Confers With Shone in Effort to Keep Plane Incident Out of United Nations | True | By George Barrettspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nassau-applicant-barred-supervisors-reject-party-leader-for.html | NASSAU APPLICANT BARRED; Supervisors Reject Party Leader for Election Board | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/new-look-revue-opens.html | New Look Revue' Opens | True | J. P. S. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/906631000-of-bills-sold.html | $906,631,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/capt-john-s-lynch.html | CAPT. JOHN S. LYNCH | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/panama-ready-for-canal-talks.html | Panama Ready for Canal Talks | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/tank-coming-back-in-armys-esteem-fort-knox-visit-shows-that-armor.html | TANK COMING BACK IN ARMY'S ESTEEM; Fort Knox Visit Shows That Armor Has Important Role in Tactical Concept | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/eisenhower-soup-has-cooks-in-stew-they-and-columbia-savants-working.html | EISENHOWER SOUP' HAS COOKS IN STEW; They and Columbia Savants Working to Rename Dishes for Hamilton Dinner | True | By Murray Schumach | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/higher-standards-in-teaching-urged-dr-ralph-mcdonald-decries.html | HIGHER STANDARDS IN TEACHING URGED; Dr. Ralph McDonald Decries 'Baby-Sitter' Concept of the Profession | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/clay-adviser-sent-home-brooklyn-civilian-may-face-disloyalty.html | CLAY ADVISER SENT HOME; Brooklyn Civilian May Face Disloyalty Hearing | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/heads-board-of-trade-uhlmann-again-made-president-of-chicago.html | HEADS BOARD OF TRADE; Uhlmann Again Made President of Chicago Directors | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/honors-for-coach-holman.html | HONORS FOR COACH HOLMAN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/minneapolis-asks-offers-on-bonds.html | MINNEAPOLIS ASKS OFFERS ON BONDS | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/levytannenbaum.html | Levy'Tannenbaum | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/gas-blast-in-cafeteria-watch-order-of-pork-chops-and-window-are.html | GAS BLAST IN CAFETERIA; Watch, Order of Pork Chops and Window Are Casualties | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/walter-johnsons-brother-diesi.html | Walter Johnson's Brother DiesI | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/2-fund-campaigns-endorsed-by-mayor.html | 2 FUND CAMPAIGNS ENDORSED BY MAYOR | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/indonesian-worried-by-catholic-report.html | INDONESIAN WORRIED BY CATHOLIC REPORT | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/duryea-heads-suffolk-board.html | Duryea Heads Suffolk Board | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/i-sami-corcoran-68-once-state-senator.html | i SAMiS- CORCORAN- 68,-' ONCE STATE SENATOR | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/hian-bbsson-6-jb-le6al-ixaide-federal-attorney-for-jersey-in-193235.html | HI/AN BBSSON, 6, [J.B. LE6AL I]X-AIDE; Federal Attorney for Jersey in 1932-35 DiesmHad Served on Army Military Court | True | pecial to Hw Yoz 'Trzs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/pa-quinn-inducted-as-justice.html | P.A. Quinn Inducted as Justice | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/sports-of-the-times-easy-does-it.html | Sports of the Times; Easy Does It | True | By Arthur Daley | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/smiling-phone-chiefs-create-new-chapter.html | SMILING PHONE CHIEFS CREATE NEW CHAPTER | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/pipeline-stock-offering-union-securities-group-to-sell-mississippi.html | PIPELINE STOCK OFFERING; Union Securities Group to Sell Mississippi River Fuel Stock | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/anthony-acerra.html | ANTHONY ACERRA | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/5-die-in-b26-crash-in-japan.html | 5 Die in B-26 Crash in Japan | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/oscar-c-seikel.html | OSCAR C, SEIKEL | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/miele-heads-rockland-bar-group.html | Miele Heads Rockland Bar Group | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/robert-j-mitchell.html | ROBERT J. MITCHELL | True | SPecial to TH NV YO. '1*"gs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/buffalo-appeals-gas-rate-increase-to-iroquois-utility-held-illegal.html | BUFFALO APPEALS GAS RATE; Increase to Iroquois Utility Held Illegal by City | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/queen-mary-arrives-with-a-50ton-patch.html | QUEEN MARY ARRIVES WITH A 50-TON PATCH | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/foreign-aid-cut-12-billion-but-future-rise-is-likely-truman-asks.html | Foreign Aid Cut 1/2 Billion But Future Rise Is Likely; Truman Asks $6,700,000,000 and Warns New Military Help Abroad May Swell Outlay -- ERP Down $100,000,000 FOREIGN SPENDING SLASHED IN BUDGET | True | By Jay Walzspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/joseph-g-fisher.html | JOSEPH G. FISHER | True | SletI to Tm N.v Yo 'iZS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/asks-freight-car-ruling-railway-industry-requests-icc-to-approve.html | ASKS FREIGHT CAR RULING; Railway Industry Requests ICC to Approve Present Practices | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/new-look-held-waning-fashion-editor-predicts-a-more-feminine.html | NEW LOOK' HELD WANING; Fashion Editor Predicts a More Feminine, Elegant Appearance | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bond-interest-ready.html | Bond Interest Ready | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/oneway-plan-speeds-wall-st-traffic-a-bit.html | One-Way Plan Speeds Wall St. Traffic a Bit | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/denies-forrestal-quits-ross-says-report-resignation-will-be.html | DENIES FORRESTAL QUITS; Ross Says Report Resignation Will Be Accepted Is 'Untrue' | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-william-hegel.html | MRS. WILLIAM HEGEL | True | SPecial to the NL'W Yo TL'FS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/graudans-cellopiano-duo-offer-work-by-victor-babin-in-recital-at.html | Graudans, 'Cello-Piano Duo, Offer Work By Victor Babin in Recital at Town Hall | True | R. P. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/blue-peter-heads-handicap-ratings-roebling-colt-at-126-pounds-for.html | BLUE PETER HEADS HANDICAP RATINGS; Roebling Colt at 126 Pounds for Experimental -- Myrtle Charm Top Filly at 121 | True | By James Roach | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/blum-victor-on-skates-race-of-champions-top-event-in-garden.html | BLUM VICTOR ON SKATES; Takes Race of Champions, Top Event, in Garden | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/medical-schools-offered-to-state-long-island-and-syracuse-unit.html | MEDICAL SCHOOLS OFFERED TO STATE; Long Island and Syracuse Unit Would Like to Join Forces in the New University | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dr-martinelli-34-atomic-scientist-associate-professor-at-the-u-of.html | DR. MARTINELLI, 34, ATOMIC SCIENTIST; Associate Professor at the U. of California Dies--Had Done 2-Years Research for GE Sltellar to Tz Iqswor. TzMgs, | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/n-y-u-seeks-to-add-wide-area-northeast-of-washington-square-n-y-u.html | N. Y. U. Seeks to Add Wide Area Northeast of Washington Square; N. Y. U. SEEKS AREA NORTH OF SQUARE | True | By Richard H. Parke | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/35-of-120-draftees-pass-tests.html | 35 of 120 Draftees Pass Tests | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-herman-a-linde.html | MRS. HERMAN A. LINDE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/duggan-test-shows-no-poison.html | Duggan Test Shows No Poison | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/le-gallienne-to-aid-bible-group.html | Le Gallienne to Aid Bible Group | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dr-searle-sworn-in-city-post.html | Dr. Searle Sworn in City Post | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/4-indicted-here-in-basketball-fix-three-of-them-also-named-in.html | 4 INDICTED HERE IN BASKETBALL 'FIX'; Three of Them Also Named in Washington True Bills on Collegian's Testimony | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/france-fears-epidemic-influenza-spreading-with-many-in-paris-area.html | FRANCE FEARS EPIDEMIC; Influenza Spreading, With Many in Paris Area Hospitalized | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-jennie-l-smith.html | MRS. JENNIE L. SMITH | True | SlecJaJ to Nsw YORK l'rMzS, | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/truman-not-to-intervene-yet.html | Truman Not to Intervene Yet | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/play-for-children-to-continue.html | Play for Children to Continue | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/role-for-actress-80-jennie-moscowitz-receives-bid-to-act-in-john.html | ROLE FOR ACTRESS, 80; Jennie Moscowitz Receives Bid to Act in John Golden Play | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/paris-reds-seek-pay-rise-communistled-unions-want-25-increase-and.html | PARIS REDS SEEK PAY RISE; Communist-Led Unions Want 25% Increase and Rent Aid | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/starts-40000-fire-to-be-warm.html | Starts $40,000 Fire to Be Warm | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/woman-25-years-in-office.html | Woman 25 Years in Office | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/charles-k-foster.html | CHARLES K. FOSTER | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/heavy-clash-reported.html | Heavy Clash Reported | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/huge-arms-outlay-proposal-by-president-of-15900000000-is-a.html | HUGE ARMS OUTLAY; Proposal by President of $15,900,000,000 Is a Peacetime High AIR FORCE CUT IS ASKED 48 Groups Urged as Against 59 Now and 70 Projected -- Fight in Congress Seen $15,900,000,000 SET FOR ARMS BUDGET | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/made-reserve-director-lunding-jewel-tea-president-added-to-chicago.html | MADE RESERVE DIRECTOR; Lunding, Jewel Tea President, Added to Chicago Board | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/new-officers-of-kelly-nason-agency.html | NEW OFFICERS OF KELLY, NASON AGENCY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/news-of-food-four-recipes-for-spaghetti-addicts-will-please-all.html | News of Food; Four Recipes for Spaghetti Addicts Will Please All Schools of Thought | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/sells-confirmed-in-port-post.html | Sells Confirmed in Port Post | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/villanova-eleven-returns.html | Villanova Eleven Returns | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ybarbo-case-to-be-reviewed.html | Ybarbo Case to Be Reviewed | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/israelis-reported-gone-from-egypt-troops-stated-to-have-been-three.html | ISRAELIS REPORTED GONE FROM EGYPT; Troops Stated to Have Been Three Miles Inside Border at Time of Cease-Fire TEL AVIV WEIGHS CHARGES Cabinet Said to Plan Complaint to U. N. Against British for Landings and Flights | True | By Gene Currivanspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/h-m-engineers-vote-today-on-strike.html | H. & M. ENGINEERS VOTE TODAY ON STRIKE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/interest-on-loans-for-business-rises.html | INTEREST ON LOANS FOR BUSINESS RISES | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rcavictor-unveils-new-disks-denying-it-is-in-a-trade-war-rcavictor.html | RCA-Victor Unveils New Disks, Denying It is in a 'Trade War'; RCA-VICTOR SHOWS NEW DISK PROCESS | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/british-airways-get-right-to-pick-planes.html | BRITISH AIRWAYS GET RIGHT TO PICK PLANES | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/newburgh-savings.html | Newburgh Savings | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/capt-william-nelson.html | CAPT. WILLIAM NELSON | True | Special to THB NzW YogK T{zS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/travel-costs-to-rise-in-canada.html | Travel Costs to Rise in Canada | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/192-given-for-neediest-17-contributions-bring-total-for-appeal-to.html | $192 GIVEN FOR NEEDIEST; 17 Contributions Bring Total for Appeal to $339,288 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/blaze-destroys-schuyler-house.html | Blaze Destroys Schuyler House | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/tientsin-attacked-increased.html | Tientsin Attacked Increased | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/retailing-seen-aid-to-marshall-plan-cohn-tells-nrdga-it-can-play-a.html | RETAILING SEEN AID TO MARSHALL PLAN; Cohn Tells NRDGA It Can Play a Vital Part by Promoting European Goods Here PRESSURE GROUP IS URGED Lazarus Asks Creation of Unit in Washington to Act in Behalf of Stores and Consumer RETAILING SEEN AID TO MARSHALL PLAN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/j-henry-cremin.html | J. HENRY CREMIN | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/israel-delays-on-appointments.html | Israel Delays on Appointments | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/inquiry-asked-in-fatal-crash.html | Inquiry Asked in Fatal Crash | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/basketball-officials-organize-with-schoenfeld-as-president-college.html | Basketball Officials Organize With Schoenfeld as President; College Arbiters Set Up Association Here With Plans for Betterment of Game and Its Conduct -- 37 Are Charter Members | True | By Michael Strauss | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/barzin-presents-french-program-leads-national-orchestral-unit-in.html | BARZIN PRESENTS FRENCH PROGRAM; Leads National Orchestral Unit in Two New Works -- Simson Francois Is Piano Soloist | True | C. H. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/russian-heads-u-n-group.html | Russian Heads U. N. Group | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/weigle-to-give-up-yale-divinity-post-dean-twentyone-years-he-will.html | WEIGLE TO GIVE UP YALE DIVINITY POST; Dean Twenty-one Years, He Will Be Succeeded by Dr. Pope of His Faculty | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/medical-care-bill-offered-in-albany-martinis-of-the-bronx-proposes.html | MEDICAL CARE BILL OFFERED IN ALBANY; Martinis of the Bronx Proposes 2% Payroll Tax, Shared by Employer, Employe | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ruling-held-blow-to-coach-flights-irregular-lines-say-cut-rates.html | RULING HELD BLOW TO 'COACH FLIGHTS; Irregular Lines Say Cut Rates They Began Are Imperiled by CAB's Restrictions | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bank-of-california.html | Bank of California | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/wash-dress-sales-said-to-be-soaring-first-two-days-of-show-finds.html | WASH DRESS SALES SAID TO BE SOARING; First Two Days of Show Finds Order-Taking Much Brisker Than It Was Last Spring | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/young-members-of-two-west-side-clans-compete-in-police-athletic.html | Young Members of Two West Side Clans Compete in Police Athletic League Listing | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/st-louis-to-oppose-l-i-u-five-tonight-city-college-and-w-virginia.html | ST. LOUIS TO OPPOSE L. I. U. FIVE TONIGHT; City College and W. Virginia Rivals in 2d Garden Game -- Holman to Be Honored | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/20-chairmanships-changed-at-albany-reshuffling-of-12-committees-in.html | 20 CHAIRMANSHIPS CHANGED AT ALBANY; Reshuffling of 12 Committees in Senate, 8 in Assembly, Is Result of GOP Losses Nov. 2 | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/sale-of-bonds-set-by-monogahela-6000000-in-first-mortgages-listed.html | SALE OF BONDS SET BY MONOGAHELA; $6,000,000 in First Mortgages Listed With SEC -- Stock Sale to Holding Company Planned | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/niece-of-belgian-official-an-airport-hostess-here.html | Niece of Belgian Official An Airport Hostess Here | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/joseph-gottsmann.html | JOSEPH GOTTSMANN | True | Special to THr. NEW Nomi TES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/william-m-kelly-inventor-of-press-designer-of-automatic-machire.html | WILLIAM M. KELLY, INVENTOR OF PRESS; Designer of Automatic Machire Employed Extensively in Printing Dead.at 79 | True | peciat tO TUt Nwe. TL.. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/jacquelne-c-bogin-affianced-spec-at-to-th-nsv-oiu-ttz4s.html | Jacquellne C. Bogin Affianced; Spec at to THJ NS,Voiu Ttz4s, | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/budget-comment-wary-in-congress-but-early-reactions-vary-from.html | BUDGET COMMENT WARY IN CONGRESS; But Early Reactions Vary From 'Dangerously Inflationary' to Defense as Practical | True | By C. P. Trussellspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mulligan-police-aide-improves.html | Mulligan, Police Aide, Improves | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/guerrilla-action-reported-in-java-american-witnesses-clashes-in.html | GUERRILLA ACTION REPORTED IN JAVA; American Witnesses Clashes in Jogjakarta -- Federal Leaders in Consultation | True | By Robert Trumbullspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/r-irobert-d-brewer-long-a-banker-67.html | r IROBERT D. BREWER, LONG A BANKER, 67 | True | . Special to *Z'm T*w Yo*v *Z*zs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mediator-hopeful-in-tugboat-dispute-mccormack-expresses-opinion.html | MEDIATOR HOPEFUL IN TUGBOAT DISPUTE; McCormack Expresses Opinion Strike Can Be Averted as Negotiations Go On | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/earnings-doubled-by-reserve-bank-new-york-institution-reports.html | EARNINGS DOUBLED BY RESERVE BANK; New York Institution Reports $48,374,000 Net in 1948 -- Contingency Total Up | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/browns-sign-2-linemen-tackle-hazelwood-and-center-thompson-accept.html | BROWNS SIGN 2 LINEMEN; Tackle Hazelwood and Center Thompson Accept Contracts | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rv-c-w-minnlr-39-a-curate-in___-queeni.html | Rv. c. w. M'INNLr, 39,[ A CURATE IN___ QUEEN$I | True | Special to Taz Nzw Yo Tuaxs. [ | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/sandra-j-nini3k-will-be-married-graduate-of-skidmore-college.html | SANDRA J. NINI(3K WILL BE MARRIED; Graduate of Skidmore College' Engaged to Sheldon Shapiro, Former ETO Lieutenant | True | SpecAal to T: N-w York 'Z'tMz.S. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/state-senate-acts-on-arrest.html | State Senate Acts on Arrest | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/trial-of-loftus-will-open-today-counsel-says-fire-chief-will-meet.html | TRIAL OF LOFTUS WILL OPEN TODAY; Counsel Says Fire Chief Will Meet All Charges Arising From Holiday Party INQUIRY BY STATE SOUGHT Resolution Offered at Albany Calls for Full Investigation by Joint Committee | True | By William R. Conklin | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/thomas-h-mgowan-jr-i.html | THOMAS H. MGOWAN JR. 1 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/johnston-is-attacked-film-leader-called-imperialist-agent-by.html | JOHNSTON IS ATTACKED; Film Leader Called 'Imperialist Agent' by Russian Weekly | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/tucker-plan-termed-a-vague-subterfuge.html | TUCKER PLAN TERMED A 'VAGUE SUBTERFUGE' | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dewey-intervenes-to-avert-gop-split-calls-legislative-conferences.html | DEWEY INTERVENES TO AVERT GOP SPLIT; Calls Legislative Conferences and Pledges to Ask Advice on School Aid, Tax Rise | True | By Leo Eganspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/salmagundi-to-hold-show.html | Salmagundi to Hold Show | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/williamsburg-to-see-1770-play.html | Williamsburg to See 1770 Play | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/to-fill-new-appliance-post-for-westinghouse-division.html | To Fill New Appliance Post For Westinghouse Division | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/preserving-fort-clinton-restored-structure-can-serve-useful-modern.html | Preserving Fort Clinton; Restored Structure Can Serve Useful Modern Purpose, It Is Felt | True | ALLEN EVARTS FOSTER. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/invitations-to-art-show-arrive-only-4-years-late.html | Invitations to Art Show Arrive Only 4 Years Late | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/4-rise-forecast-for-orange-crop-conditions-on-jan-1-indicate-a-drop.html | 4% RISE FORECAST FOR ORANGE CROP; Conditions on Jan. 1 Indicate a Drop in Grapefruit Yield -- Frost Damage Large 4% RISE FORECAST FOR ORANGE CROP | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/world-bank-head-sees-no-present-need-for-it-to-raise-more-lending.html | World Bank Head Sees No Present Need For It to Raise More Lending Capital | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/jobless-mobs-riot-in-southern-italy.html | JOBLESS MOBS RIOT IN SOUTHERN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/permanent-project-for-breukelen-aid.html | PERMANENT PROJECT FOR BREUKELEN AID | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/barkley-to-speak-here.html | Barkley to Speak Here | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/3-seized-in-florida-for-illegal-entry.html | 3 SEIZED IN FLORIDA FOR ILLEGAL ENTRY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/in-the-nation-the-province-of-the-hoover-commission.html | In The Nation; The Province of the Hoover Commission | True | By Arthur Krock | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/new-weather-man-arrives-here-wearing-a-halo-of-87-accuracy.html | New Weather Man Arrives Here Wearing a Halo of 87% Accuracy | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/lewis-e-reisner.html | LEWIS E. REISNER | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/cardinals-arrest-linked-to-moscow-vatican-radio-says-hungarian-reds.html | CARDINAL'S ARREST LINKED TO MOSCOW; Vatican Radio Says Hungarian Reds Received Orders to Liquidate Mindszenty | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/laundry-ice-stray-pennies-are-counted-in-budget-estimates-to-swell.html | Laundry, Ice, Stray Pennies Are Counted In Budget Estimates to Swell Revenue | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/president-urges-mail-rates-be-increased-to-cut-post-office-deficit.html | President Urges Mail Rates Be Increased To Cut Post Office Deficit by $250,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/supreme-court-rejects-foremens-attack-on-tafthartley-law.html | Supreme Court Rejects Foremen's Attack On Taft-Hartley Law Constitutionality | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/son-to-mrs-richard-g-collins.html | Son to Mrs. Richard G. Collins | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/cooperstown-rivals-named.html | Cooperstown Rivals Named | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ir-schiff-69-dies-binker-laer-i-board-chairman-of-standardl-factors.html | IR. SCHIFF, 69, DIES; BINKER, LAER; I Board Chairman of Standardl Factors Corp., Well Known as it as Yiddish Theatre Patron J | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-abner-distillator.html | MRS. ABNER DISTILLATOR | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/city-inquiry-widened-to-all-milk-products.html | CITY INQUIRY WIDENED TO ALL MILK PRODUCTS | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rhode-island-state-wins-subdues-rutgers-five-7557-for-fourth.html | RHODE ISLAND STATE WINS, Subdues Rutgers Five, 75-57, for Fourth Triumph | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/barney-poole-end-will-join-yankees-ole-miss-ace-to-sign-3year-pact.html | BARNEY POOLE, END, WILL JOIN YANKEES; Ole Miss Ace to Sign 3-Year Pact -- Club Prepares Peace Moves for Chicago Parley | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/narcotics-feature-customs-seizures-caches-on-ships-in-48-valued-at.html | NARCOTICS FEATURE CUSTOMS SEIZURES; Caches on Ships in '48 Valued at $5,000,000 -- Port Shows Passenger Rise in Year | True | By Joseph J. Ryan | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/krakeur-pleased-with-nash-script-producer-feels-he-has-winner-after.html | KRAKEUR PLEASED WITH NASH SCRIPT; Producer Feels He Has Winner After Reading First Draft -- Eight Characters in Cast | True | By Louis Calta | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/son-to-mrs-tyler-weymouth.html | Son to Mrs. Tyler Weymouth | True | Special to TH Nw Yon | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ben-lewis-1080-beats-bootalong-survives-protest-in-tropical-park.html | BEN LEWIS, $10.80, BEATS BOOT ALONG; Survives Protest in Tropical Park Race -- Beach Boy 3d -- Double Returns $871 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/washers-eliminate-bacteria-in-laundry.html | WASHERS ELIMINATE BACTERIA IN LAUNDRY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/merchandise-national-bank-chicago.html | Merchandise National Bank, Chicago | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/gop-goads-senate-on-filibuster-curb-warned-of-civilrights-delay.html | GOP GOADS SENATE ON FILIBUSTER CURB; Warned of Civil-Rights Delay, Barkley Pledges Action -- Taft Asks Bigger Committees GOP GOADS SENATE ON FILIBUSTER CURB | True | By Clayton Knowlesspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/lincoln-cuts-output-and-layoff-1230-men.html | LINCOLN CUTS OUTPUT AND LAYOFF 1,230 MEN | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/carlisle-r-elkins.html | CARLISLE R. ELKINS | True | Special to THZ Nzw No; TL'4ES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rudolph-buckman.html | RUDOLPH BUCKMAN | True | Special to Nz o Tz[ | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/table-tennis-match-put-off.html | Table Tennis Match Put Off | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/natalie-gall-fos-i-re-stein-engaged.html | NATALIE GAIL FOSS, I R.E. STEIN ENGAGED | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/guarding-sources-of-news-is-urged-state-law-revision-body-says.html | GUARDING SOURCES OF NEWS IS URGED; State Law Revision Body Says Privilege Could Safely Be Given to Reporters | True | By Douglas Dalesspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/stocks-anticipate-details-of-budget-ease-moderately-from-start-but.html | STOCKS ANTICIPATE DETAILS OF BUDGET; Ease Moderately From Start, but Fail to React Sharply When Message Is Given VOLUME 770,000 SHARES Trading Also Narrows -- Price Index Sugs 0.33 on the Day -- A. T. & T. Is Active | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/open-speed-boat-races-for-amateur-and-pro-pilots-authorized.html | Open Speed Boat Races for Amateur and Pro Pilots Authorized; REVISIONS IN CODE OF REGATTAS VOTED Power Boat Association Sets Rules for 1949 -- Thousands at Reopening of Show C. KING BRUGMAN ELECTED Los Angeles Man New Head of U. S. Body -- Gold Cup Board Accepts Greening Design | True | By Clarence E. Lovejoy | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/inquiry-resolution-offered.html | Inquiry Resolution Offered | True | Special to Taz lw Yo- Tn. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ua-and-monogram-in-deal-on-selling-latter-studio-gives-two-films-to.html | UA AND MONOGRAM IN DEAL ON SELLING; Latter Studio Gives Two Films to Former for Distribution -- Warners Cut Personnel | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bill-for-colored-oleo-introduced-in-assembly.html | Bill for Colored Oleo Introduced in Assembly | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/new-group-joins-dental-society.html | New Group Joins Dental Society | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mitchum-is-guilty-in-marijuana-case-two-others-are-convicted-with.html | MITCHUM IS GUILTY IN MARIJUANA CASE; Two Others Are Convicted With Film Actor -- Excited 'Bobby-Soxers' Fill Court | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/asks-army-enlist-aliens-lodge-introduces-bill-to-allow-service-to.html | ASKS ARMY ENLIST ALIENS; Lodge Introduces Bill to Allow Service to Take 25,000 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/parkway-bouts-canceled.html | Parkway Bouts Canceled | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/gotton-for-korea-and-japan.html | Gotton for Korea and Japan | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/justice-kimball-to-wed-fiance-of-mrs-ruby-j-hayden-both-live-in.html | JUSTICE .KIMBALL TO WED; Fiance of Mrs. Ruby J. Hayden! --Both Live in Watertown ! | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/egyptianunaide-dies-in-romet.html | Egyptian-U.N.Aide Dies in Romet | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/first-u-s-hospital-gets-plaque-for-world-war-ii.html | First U. S. Hospital Gets Plaque for World War II | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/calls-sugar-act-unfair-senator-chavez-to-offer-bill-to-aid-cuban.html | CALLS SUGAR ACT UNFAIR; Senator Chavez to Offer Bill to Aid Cuban Imports | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/928-on-army-ship-from-japan.html | 928 on Army Ship From Japan | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-w-k-wipperman.html | MRS, W. K, WIPPERMAN | True | Special to T NEw YORK TMS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/miss-grove____pal_ivier-weo-bride-of-george-g-thomson-jr1-at.html | MISS GROVE____-PAL_IVIER WEO; Bride of George G. Thomson Jr.1 at Ceremony in Venezuela 1 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/miss-nellie-dee.html | MISS NELLIE DEE | True | Special to THE.NEW YORK Tnxs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/corn-on-u-s-farms-sets-record-high-jan-1-total-tops-25-billion-bu.html | CORN ON U. S. FARMS SETS RECORD HIGH; Jan. 1 Total Tops 2.5 Billion Bu. -- Wheat Less Than Year Ago, With Oats, Soybeans Up | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-johnm-foster.html | MRS. JOHN.M. FOSTER | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/36250-fine-imposed-in-leather-monopoly.html | $36,250 FINE IMPOSED IN LEATHER MONOPOLY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/hirohito-visits-marthur-japanese-emperor-holds-2hour-talk-on.html | HIROHITO VISITS MARTHUR; Japanese Emperor Holds 2-Hour Talk on Undisclosed Topics | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/saudi-arabia-joins-parley-will-be-at-indonesia-conference-in-india.html | SAUDI ARABIA JOINS PARLEY; Will Be at Indonesia Conference in India -- Romulo Flying There | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/553-billion-record-set-by-inventories-commerce-department-notes.html | 55.3 BILLION RECORD SET BY INVENTORIES; Commerce Department Notes November Total Represents $800,000,000 Increase | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/harry-pomeroy.html | HARRY POMEROY | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/superior-oil-net-put-at-2733505-earnings-for-quarter-ended-last-nov.html | SUPERIOR OIL NET PUT AT $2,733,505; Earnings for Quarter Ended Last Nov. 30 Are Equal to $6.46 on Each Share | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nam-adds-to-research-staff.html | NAM Adds to Research Staff | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mangrums-1underpar-70-in-last-round-wins-los-angeles-open-with-284.html | Mangrum's 1-Under-Par 70 in Last Round Wins Los Angeles Open With 284; HARRISON IS SECOND WITH SCORE OF 287 Mangrum Three Strokes Ahead of Little Rock Player in Los Angeles Open Golf FOUR TIE FOR THIRD PLACE Demaret, Monti, Nary, Gibson Tally 288's -- Stranahan and McCormick Top Amateurs | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/remsen-botts-advance-take-thirdround-matches-in-title-squash.html | REMSEN, BOTT'S ADVANCE; Take Third-Round Matches in Title Squash Racquets | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nationalism-rise-found-in-germany-extremists-again-lift-heads-clay.html | NATIONALISM RISE FOUND IN GERMANY; Extremists Again 'Lift Heads,' Clay Sisys -- Strasser Seeks to Return as a Leader | True | By the United Press. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/control-of-negeb-suggestions-offered-for-prevention-of-further.html | Control of Negeb; Suggestions Offered for Prevention of Further Large-Scale Fighting | True | BENJAMIN AKZIN. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/airport-deficit-up-at-westchester-200000-new-high-reported-for-last.html | AIRPORT DEFICIT UP AT WESTCHESTER; $200,000, New High, Reported for Last Year -- Bonded Debt of County at 20-Year Low | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/the-airlift-achievement.html | THE AIRLIFT ACHIEVEMENT | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/gen-taylor-to-assist-army-head-in-europe.html | GEN. TAYLOR TO ASSIST ARMY HEAD IN EUROPE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/2-suchow-armies-now-liquidated-china-reds-claim-body-of-picked.html | 2 SUCHOW ARMIES NOW 'LIQUIDATED,' CHINA REDS CLAIM; Body of Picked Troops, Trapped for More Than a Month, Said to Be Put Out of Action NANKING IS UNDER THREAT Force Left North of Yangtze Is of Unknown Size and Uncertain Caliber REDS CLAIM VICTORY 2 SUCHOW ARMIES FINISHED, REDS SAY | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/button-to-defend-world-ice-title-figure-skating-champion-with-miss.html | BUTTON TO DEFEND WORLD ICE TITLE; Figure Skating Champion, With Miss Sherman, Will Lead U. S. Team at Paris | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bergensexton.html | Bergen--Sexton | True | pecial to Tm 2qzw Yo: TL, aZ, S. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/talks-are-suspended.html | Talks Are Suspended | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mill-creek-owners-get-187498.html | Mill Creek Owners Get $187,498 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/prices-of-cotton-mixed-at-closing-futures-are-8-points-higher-to-3.html | PRICES OF COTTON MIXED AT CLOSING; Futures Are 8 Points Higher to 3 Lower at Day's End -- Spot Firms Active | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/french-spurring-indochina-peace-chinese-communist-victories-pose.html | FRENCH SPURRING INDO-CHINA PEACE; Chinese Communist Victories Pose Threat to Neighbor -- Java Crisis Is Watched | True | By Harold Callenderspecial To the New York Times. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/british-tighten-ban-in-germany.html | British Tighten Ban in Germany | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/william-f-drexler-sr.html | WILLIAM F. DREXLER SR. | True | Special to Tm Nw YO.K TZS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/pilgrimage-story-in-error.html | Pilgrimage Story in Error | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/weeks-steel-operations-expected-to-set-record.html | Week's Steel Operations Expected to Set Record | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/canadian-ship-issues-aired.html | Canadian Ship Issues Aired | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/lawyers-condemn-illegal-searches-bar-group-calls-for-uniform-rules.html | LAWYERS CONDEMN ILLEGAL SEARCHES; Bar Group Calls for Uniform Rules in U. S. and Objection if Warrant Is Lacking | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/program-writ-denied-radio-screen-test-had-sought-injunction-on.html | PROGRAM WRIT DENIED; Radio 'Screen Test' Had Sought Injunction on Television | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/scot-is-killed.html | Scot Is Killed | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/antireligious-campaign-seen.html | Anti-Religious Campaign Seen | True | FRANCIS GRIFFITH, | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/miss-rose-gardner-married.html | Miss Rose Gardner Married | True | Special to NEW YO | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mr-moses-roads.html | MR. MOSES ROADS | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/james-j-callahan.html | JAMES J. CALLAHAN | True | Special to THE Ngw Yo2x TIMZS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-fay-o-emerson.html | MRS. FAY O. EMERSON | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/7000-executives-jam-machine-show-240-plants-display-5000000-in.html | 7,000 EXECUTIVES JAM MACHINE SHOW; 240 Plants Display $5,000,000 in Material Handling Devices Designed to Cut Costs GIRD FOR BUYERS' MARKET 1949 Expected to Equal or Top 1948 -- Improved Deliveries of Equipment Scheduled 7,000 EXECUTIVES JAM MACHINE SHOW | True | By Hartley W. Barclayspecial To The New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/delay-in-hearing-on-railway-plan.html | DELAY IN HEARING ON RAILWAY PLAN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nelson-e-clark.html | NELSON E. CLARK | True | Special to Tlt1 NEW Yolli Tnzs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/britains-cabinet-considers-moves-in-israeli-crisis-expected-to.html | BRITAIN'S CABINET CONSIDERS MOVES IN ISRAELI CRISIS; Expected to Strengthen Units in the Area, but to Take No Drastic Action Now ARMS AID TO EGYPT DENIED U. S. Asks Air Incident Be Set Down as 'Regrettable' -- Lines Pulled Back, Says Tel Aviv BRITAIN'S CABINET MEETS ON ISRAEL | True | By Herbert L. Matthewsspecial To The New York Times | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/cat-show-opens-tomorrow.html | Cat Show Opens Tomorrow | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/illinois-trips-ohio-state-hands-buckeye-quintet-first-big-nine.html | ILLINOIS TRIPS OHIO STATE; Hands Buckeye Quintet First Big Nine Defeat, 64-63 | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dutch-protest-arrest.html | Dutch Protest Arrest | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/end-antitrust-suit-packers-ask-court.html | END ANTI-TRUST SUIT, PACKERS ASK COURT | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/martinus-quartet-has-premiere-here-kroll-unit-plays-his-seventh-at.html | MARTINU'S QUARTET HAS PREMIERE HERE; Kroll Unit Plays His Seventh at Musicians' Guild Concert -- Villa-Lobos Duo Heard | True | By Howard Taubman | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/radio-and-television-coaxial-cable-linking-east-and-midwest-video.html | Radio and Television; Coaxial Cable, Linking East and Midwest Video Outlets, Will Be Opened Tonight | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/vienna-nips-nazi-group-underground-unit-said-to-be-headed-by-a.html | VIENNA NIPS NAZI GROUP; Underground Unit Said to Be Headed by a Communist | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/yugoslavia-raises-industrial-target-increase-goal-30-per-cent-with.html | YUGOSLAVIA RAISES INDUSTRIAL TARGET; Increase Goal 30 Per Cent, With Eye on More Trade With Western Nations | True | By M. S. Handlerspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/2year-program-calls-for-78-ships-private-builders-expect-41-to-be.html | 2-YEAR PROGRAM CALLS FOR 78 SHIPS; Private Builders Expect 41 to Be Completed This Year -- 34 of Them Tankers | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/daylight-indicator-for-taxis.html | Daylight Indicator for Taxis | True | HILIER SPOKOINI. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/colleges-warned-to-stick-to-ideals-their-association-head-chides.html | COLLEGES WARNED TO STICK TO IDEALS; Their Association Head Chides Them for Caring More About Buildings Than Faculties SHARP RIVALRY IS DECRIED ' Counting-House Ethics' Seen Replacing Intellectual Aims and Spiritual Values COLLEGES WARNED TO STICK TO IDEALS | True | By Benjamin Fine | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/individual-incomes-set-record-during-november.html | Individual Incomes Set Record During November | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/wheat-and-corn-advance-in-price-oats-mixed-rye-1-cent-higher-after.html | WHEAT AND CORN ADVANCE IN PRICE; Oats Mixed, Rye 1 Cent Higher After Report on Reserves -- Lard at Seasonal Low | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/tom-longboat-dies-extrack-star-61-onondaga-indian-who-won-07-boston.html | TOM LONGBOAT DIES; EX-TRACK STAR, 61; Onondaga Indian Who Won '07 Boston Marathon Ran for Canada in 1908 Olympics | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dr-g-h-gibouleau.html | DR. G. H. GIBOULEAU | True | Special to Nlw Yo: TIMZ.S. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mayor-sees-peril-from-fuel-tieup-truckers-and-union-are-urged-to.html | MAYOR SEES PERIL FROM FUEL TIE-UP; Truckers and Union Are Urged to Avert a Strike -- Hope Is Seen for Tug Accord MAYOR SEES PERIL FROM FUEL TIE-UP | True | By A. H. Raskin | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/augustus-r-hill.html | AUGUSTUS R. HILL | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/holtzevedon.html | Holtz--Evedon | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/rev-albert-dreusicke.html | REV. ALBERT DREUSICKE | True | Special to T'IE N.W YORK TI.IS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/india-and-eire-plan-link.html | India and Eire Plan Link | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-a-j-mcarthy.html | MRS. A. J. M'CARTHY | True | Specta to w'o: TZXS. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/caronia-invites-public-britains-new-luxury-liner-at-pier-90-on.html | CARONIA INVITES PUBLIC; Britain's New Luxury Liner at Pier 90 on Friday | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/morgenthau-aide-in-drive-opposed-exsecretary-will-not-accept-draft.html | MORGENTHAU AIDE IN DRIVE OPPOSED; Ex-Secretary Will Not Accept 'Draft' Unless Mentor Serves Too, Zionist Leaders Say | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nancy-eeeney-engaged-to-clifton-forster-j-both-are-students-at.html | Nancy Eeeney Engaged to Clifton Forster; J Both Are Students at Stanford UniversitjII | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/personal-notes.html | Personal Notes | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/salem-college-stage-workshop.html | Salem College Stage Workshop | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/fhlb-to-offer-notes-43000000-of-1-58-issue-will-be-used-for.html | FHLB TO OFFER NOTES; $43,000,000 of 1 5/8% Issue Will Be Used for Refunding | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/yarosz-gains-verdict-in-bout-with-charity.html | YAROSZ GAINS VERDICT IN BOUT WITH CHARITY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/monaghanpeasley.html | MonaghanPeasley | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/radios-ordered-out-of-taxis-here-in-an-effort-to-reduce-accidents.html | Radios Ordered Out of Taxis Here In an Effort to Reduce Accidents; RADIOS RULED OUT OF ALL TAXIS HERE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/pink-and-purple-hats-for-spring-shown.html | PINK AND PURPLE HATS FOR SPRING SHOWN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/papagos-appointed-greek-army-leader.html | Papagos Appointed Greek Army Leader | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/daniel-f-ahearn.html | DANIEL F. AHEARN | True | peciai to T'a Nv o "I. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/lebanon-may-attend-parley.html | Lebanon May Attend Parley | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/hector-warren.html | | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/paper-concern-head-retires.html | Paper Concern Head Retires | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/chief-of-tusgaroras-dies.html | Chief of TusGaroras Dies | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/scarfs-jewelry-featured-in-show-fresh-designs-and-novel-ways-of.html | SCARFS, JEWELRY FEATURED IN SHOW; Fresh Designs and Novel Ways of Wearing Accessories Are Offered by Ann Silver | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nelson-j-smith.html | NELSON J. SMITH | True | Special to T Ngw Yo TxMzs. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/tenants-sue-for-service-16-in-11story-apartment-house-seek-treble.html | TENANTS SUE FOR SERVICE; 16 in 11-Story Apartment House Seek Treble Damages | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/1f-roy-e-putnam-r.html | LF.. ROY E. PUTNAM SR. | True | Special to Tas NLV YORK. T[M[S. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/wafd-sets-terms-for-cairo-cabinet-opposition-party-says-it-will.html | WAFD .SETS TERMS FOR CAIRO CABINET; Opposition Party Says It Will Join Under a Different and 'Neutral' Premier | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/text-of-president-trumans-budget-outlining-the-governments-spending.html | Text of President Truman's Budget, Outlining the Government's Spending Proposals; Expansion of Educational Work Is Chief Change Projected for the State Department CHECKING OVER THE FEDERAL BUDGET Three Principal Steps Outlined to Complete Government's Program of Social Insurance Speed Is Sought on Federal Power Projects to Be Prepared for an Expected Shortage | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/packet-labor-bill-linked-to-truman-lesinski-says-president-will-not.html | PACKET' LABOR BILL LINKED TO TRUMAN; Lesinski Says President Will Not Dictate but Favors Plan Opposed by Unions | True | By Louis Starkspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/prices-of-rubber-continue-upward-rise-laid-partly-to-smaller.html | PRICES OF RUBBER CONTINUE UPWARD; Rise Laid Partly to Smaller Shipments -- Wool Is Mixed -- Cocoa Futures Decline | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/strasser-seeks-passport.html | Strasser Seeks Passport | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/briton-declares-united-states-of-europe-would-cut-marshall-plan.html | Briton Declares United States of Europe Would Cut Marshall Plan Costs by 66% | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bbc-discontinues-itma-show.html | BBC Discontinues 'ITMA' Show | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/eca-allots-979000-more-china-greece-and-ireland-share-in-new-grants.html | ECA ALLOTS $979,000 MORE; China, Greece and Ireland Share in New Grants | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/federal-barge-aid-asked-by-truman-urges-congress-to-appropriate.html | FEDERAL BARGE AID ASKED BY TRUMAN; Urges Congress to Appropriate $1,000,000 to Rehabilitate Government Lines | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/service-for-dr_____-_rvl-d-haag-rites-in-toledo-for-obstetrician.html | SERVICE FOR DR_____, _ rv'l, D, HAAG; Rites in Toledo for Obstetrician | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/express-wrecked-23-hurt-in-virginia-ten-cars-of-florida-to-new-york.html | EXPRESS WRECKED, 23 HURT IN VIRGINIA; Ten Cars of Florida to New York Flier Are Derailed and One Turns Over | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/st-francis-bows-7562-terrier-five-loses-to-duquesne-in-game-at.html | ST. FRANCIS BOWS, 75-62; Terrier Five Loses to Duquesne in Game at Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/briton-describes-clash.html | Briton Describes Clash | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/agencies-for-aged-lag-head-of-home-tells-of-shrinkage-in-resources.html | AGENCIES FOR AGED LAG; Head of Home Tells of Shrinkage in Resources Here | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/indicted-reads-lose-high-court-pleas-tribunal-refuses-to-intervene-to.html | INDICTED READS LOSE HIGH COURT PLEAS; Tribunal Refuses to Intervene in Trial -- Defense Charged Bias, 'Rich' Juries | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/ibarbap-a-fadimb-to-become-bride-former-student-at-u-c-la-betrothed.html | IBARBAP, A FADIMB TO BECOME BRIDE; Former Student at U. C. L.'A. Betrothed to Jacques R, 'I Stunzi, Yale Alumnus | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mlaughlin-warns-loans-may-shrink-brooklyn-trusts-president-says.html | M'LAUGHLIN WARNS LOANS MAY SHRINK; Brooklyn Trust's President Says Rate Changes, Slump in 'Boom,' Can Be Factors BANK'S EARNINGS DECLINE Operating Net Set at $782,390 Against $831,272 -- Service Fees Rise to $2,027,590 M'LAUGHLIN WARNS LOANS MAY SHRINK | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/jacob-m-epstein.html | JACOB M. EPSTEIN | True | Special to l | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/major-crime-up-in-state-arrests-last-year-were-23932-with-big-rise.html | MAJOR CRIME UP IN STATE; Arrests Last Year Were 23,932, With Big Rise Among Youths | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/truman-cites-need-for-welfare-post-reiterates-stand-for-cabinet.html | TRUMAN CITES NEED FOR WELFARE POST; Reiterates Stand for Cabinet Status and Estimates Total Aid at $2,400,000,000 | True | By Bess Furmanspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/courts-inaugural-plans-justices-will-accompany-vinson-who-will.html | COURT'S INAUGURAL PLANS; Justices Will Accompany Vinson, Who Will Swear In President | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/h-archer-clark.html | H. ARCHER CLARK | True | Special .to THE Nsw No Txcs, | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/alson-a-upham.html | ALSON A. UPHAM | True | Special to NL,.V Yo TrMZ. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-edith-encke.html | MRS. EDITH ENCKE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-paul-f-bonne-lln.html | MRS. PAUL F. BONNE. LLN | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/paper-accuses-primate.html | Paper Accuses Primate | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/west-pact-endorsed-by-italian-catholics.html | WEST PACT ENDORSED BY ITALIAN CATHOLICS | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/nonrepublicans-meet.html | Non-Republicans Meet | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/elliott-roosevelt-recovering.html | Elliott Roosevelt Recovering | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/elizabeth-h-coughlin.html | ELIZABETH H. COUGHL,IN | True | Spectal to THZ Nzw Yomc TL,.,S. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/the-high-cost-of-peace.html | THE HIGH COST OF PEACE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/arthur-a-fink.html | ARTHUR A. FINK | True | Special to TI NEw Yo lr. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/artist-asserts-his-moral-ownership-in-suit-over-obliterated-mural.html | Artist Asserts His 'Moral Ownership' In Suit Over Obliterated Mural in Church | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/aau-clears-mkenley-ferris-withdraws-request-to-suspend-track-star.html | A.A.U. CLEARS M'KENLEY; Ferris Withdraws Request to Suspend Track Star | True | | | C1B 170830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dr-a-h-sutherland-to-retire.html | Dr. A. H. Sutherland to Retire | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/funds-to-be-sought-for-japan-university.html | FUNDS TO BE SOUGHT FOR JAPAN UNIVERSITY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/cardiac-crusade.html | CARDIAC CRUSADE | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/budget-request-enough-for-17-proposed-ships.html | Budget Request Enough For 17 Proposed Ships | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/frank-b-wesley.html | FRANK B. WESLEY | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/3-lines-file-suit-on-use-of-idlewild-demand-port-authority-permit.html | 3 LINES FILE SUIT ON USE OF IDLEWILD; Demand Port Authority Permit Landings of Stratocruisers Too Big for Other Fields HEARING SET FOR JAN. 20 Service to Europe and Orient at Stake, They Say, Seeking to Enforce Lease Terms | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/a-confusion-of-names-nationalism-rise-found-in-germany.html | A Confusion of Names; NATIONALISM RISE FOUND IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/mrs-charles-hynes.html | MRS. CHARLES HYNES | True | Special to TH= NzW Yox ss. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/world-bank-sifts-help-for-europe-weighs-new-steps-to-relieve.html | WORLD BANK SIFTS HELP FOR EUROPE; Weighs New Steps to Relieve Shortage of Some Currencies That Now Impedes Trade | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/anglo-california-national-bank.html | Anglo California National Bank | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/low-named-to-printers-board.html | Low Named to Printers Board | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/asia-and-the-western.html | ASIA AND THE WESTERN WORLD | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/u-s-tries-to-calm-british-on-clash-asks-london-to-view-shooting.html | U. S. TRIES TO CALM BRITISH ON CLASH; Asks London to View Shooting Down of Planes by Israel as 'Regrettable Incident Only' | True | By W. H. Lawrencespecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/bill-proposes-u-s-admit-400000-dps-mcgrath-and-neely-offer-plan-in.html | BILL PROPOSES U. S. ADMIT 400,000 DP'S; McGrath and Neely Offer Plan in Senate to Soften Program Voted by GOP in 1948 | True | By William S. Whitespecial To the New York Times. | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/220599648-asked-for-citys-schools-record-total-listed-for-4950-is.html | $220,599,648 ASKED FOR CITY'S SCHOOLS; Record Total Listed for '49-50 Is $23,628,350 Above the Current Year's Budget WILL ADD 2,558 TEACHERSBut Board Defers an Increase in Pay Scale Pending Action by State Authorities $220,599,648 ASKED FOR CITY'S SCHOOL | True | | | C1B 170830 | |
| 1949-01-11 | 1949-01-11 | https://www.nytimes.com/1949/01/11/archives/dr-albert-frank.html | DR. ALBERT FRANK | True | | | C1B 170830 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dodger-deal-protested-newark-eagles-tell-chandler-irvin-is-their.html | DODGER DEAL PROTESTED; Newark Eagles Tell Chandler Irvin Is Their Property | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/state-banking-bill-for-reserves-rise-institutions-not-in-the.html | STATE BANKING BILL FOR RESERVES RISE; Institutions Not in the Federal System Are Covered -- Change in Lawon Branches Asked | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/russia-short-of-cotton-representative-of-eca-reports-to-house.html | RUSSIA SHORT OF COTTON; Representative of ECA Reports to House Subcommittee | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hoover-group-and-acheson-favor-wide-changes-in-state-department.html | Hoover Group and Acheson Favor Wide Changes in State Department; ACHESON FAVORS HOOVER GROUP PLAN | True | By James Restonspecial To The New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-ask-security-council-to-impose-palestine-peace-see-grave.html | British Ask Security Council To Impose Palestine Peace; See 'Grave Threat' to Stability of Middle East -- Concerned Over Deterioration of Anglo-American Relations BRITAIN URGES U. N. TO IMPOSE PEACE | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/barring-of-reds-is-implied.html | Barring of Reds Is Implied | True | Special to THE NEW YORK TIMES | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/benjamin-f-wood-76-electrical-engineer.html | BENJAMIN F. WOOD, 76, ELECTRICAL ENGINEER | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/match-corporation-closes-voting-trust.html | MATCH CORPORATION CLOSES VOTING TRUST | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/by-the-associated-press-record-snow-blankets-outlying-areas-of-los.html | By The Associated Press.; RECORD SNOW BLANKETS OUTLYING AREAS OF LOS ANGELES FIRST SNOW FALLS IN SAN DIEGO AREA | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/layoff-ordered-on-coast.html | Lay-off Ordered on Coast | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harbor-welcomes-new-liner-caronia-34183ton-cunarder-costing.html | HARBOR WELCOMES NEW LINER CARONIA; 34,183-Ton Cunarder, Costing $20,000,000, Carries 690 on Her First Crossing THE SKIPPER AND A PASSENGER ON THE CARONIA HARBOR WELCOMES NEW LINER CARONIA | True | By George Horne | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/syria-gets-4-days-to-ratify-oil-line.html | SYRIA GETS 4 DAYS TO RATIFY OIL LINE | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/chile-to-present-awards-6-us-journalists-to-get-order-of-merit-at.html | CHILE TO PRESENT AWARDS; 6 U. S. Journalists to Get Order of Merit at Embassy Today | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/gi-student-found-dead-body-tied-strangely-police-think-death.html | GI STUDENT FOUND DEAD; Body Tied Strangely -- Police Think Death Accident | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/elections-in-new-jersey-banks-announce-changes-made-at-annual.html | ELECTIONS IN NEW JERSEY; Banks Announce Changes Made at Annual Meetings BARNEGAT | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/notre-dame-loses-5938-de-paul-quintet-records-first-victory-on.html | NOTRE DAME LOSES, 59-38; De Paul Quintet Records First Victory on Irish Court | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/knicks-to-oppose-celtics-pro-quintets-to-meet-tonight-at-69th.html | KNICKS TO OPPOSE CELTICS; Pro Quintets to Meet Tonight at 69th Regiment Armory | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/arwood-buys-castings-unit.html | Arwood Buys Castings Unit | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/china-said-to-seek-views-of-big-four-advice-on-how-to-settle-her.html | CHINA SAID TO SEEK VIEWS OF BIG FOUR; Advice on How to Settle Her Internal Crisis Is Requested, According to British Circles | True | By Benjamin Wellesspecial To The New York Times. | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/parley-on-panama-awaits-air-accord.html | PARLEY ON PANAMA AWAITS AIR ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/aba-will-consider-installment-credit.html | ABA WILL CONSIDER INSTALLMENT CREDIT | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/soccer-entries-listed-u-s-and-england-among-nations-in-1950-world.html | SOCCER ENTRIES LISTED; U S and England Among Nations in 1950 World Tourney | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/advance-in-grains-led-by-soy-beans-talk-of-rise-in-allocations-of.html | ADVANCE IN GRAINS LED BY SOY BEANS; Talk of Rise in Allocations of Export Fats and Oils Basis for Strength | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/r0e-fijlkerson-8-leader-in-kanis-editorial-writer-for-groups.html | R0E FIJLKERSON, 8,, LEADER IN KANIS; Editorial Writer for Group's *Magazine Dies--Was Active in Community Servi | True | ce | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/sworn-in-as-arkansas-governor.html | Sworn In as Arkansas Governor | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/john-h-newsome.html | JOHN H. NEWSOME | True | peetal to T NEW YORK TItan. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/polish-premier-tells-diet-underground-foes-have-increased.html | Polish Premier Tells Diet Underground Foes Have Increased Activities in Last Six Months | True | By Edward A. Morrowspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ball-heads-yacht-group-oldak-elected-vice-president-of-souwester.html | BALL HEADS YACHT GROUP; Oldak Elected Vice President of Sou'wester Association | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/former-chairman-of-rfc-elected-a-bank-director.html | Former Chairman of RFC Elected a Bank Director | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/u-s-imports-stand-impresses-the-ito-trade-group-notes-trumans-word.html | U. S. IMPORTS STAND IMPRESSES THE ITO; Trade Group Notes Truman's Word That More Incoming Goods Are Necessary | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/better-crops-seen-for-west-europe-report-of-foreign-agriculture.html | BETTER CROPS SEEN FOR WEST EUROPE; Report of Foreign Agriculture Office Predicts Increase -- Soviet Figures Doubted | True | By Bess Furmanspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/south-africa-plans-ban-on-communists.html | SOUTH AFRICA PLANS BAN ON COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dean-weigles-service.html | DEAN WEIGLE'S SERVICE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/yonkers.html | YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bevin-resignation-denied.html | Bevin Resignation Denied | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/latin-dispute-unit-shifts-americas-military-group-going-to.html | LATIN DISPUTE UNIT SHIFTS; Americas Military Group Going to Nicaragua From San Jose | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/news-dealer-scores-kingston-train-cut.html | NEWS DEALER SCORES KINGSTON TRAIN CUT | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/j-guy-richardson.html | J. GUY RICHARDSON | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/sales-of-yachts-increase-at-motor-boat-show-cruisers-interest.html | Sales of Yachts Increase at Motor Boat Show; CRUISERS INTEREST VISITORS TO PALACE Several Firms Report Sizable Sales of Craft Displayed at Motor Boat Show CLOAK AGAIN HEADS GROUP American Inboard Association Re-elects Him -- Outboard Men Name McFadyen | True | By Clarence E. Lovejoy | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/troth-of-barbara-mary-burns.html | Troth of Barbara Mary Burns | True | SpeciaJ to Tm N' YO TLgS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fordham-theatre-to-do-romeo.html | Fordham Theatre to Do 'Romeo' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fights-ban-on-nonenglish-films.html | Fights Ban on Non-English Films | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/driscoll-favors-vote-on-gi-bonus-referendum-also-on-lowcost-housing.html | DRISCOLL FAVORS VOTE ON GI BONUS; Referendum Also on Low-Cost Housing Urged in Message to Jersey Legislature | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/irvingtonon-hudson.html | IRVINGTON-ON-HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/j-frank-sharp.html | J. FRANK SHARP | True | Special to Tm LTWF Yo 'I',s, | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/america-loses-passenger-scot-changes-mind-at-last-minute-tug.html | AMERICA LOSES PASSENGER; Scot Changes Mind at Last Minute, Tug 'Rescues' Guest | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/edward-j-geiger.html | EDWARD J. GEIGER | True | .Special to T NsN Yo ThfSS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/news-of-food-leaflets-describe-uses-of-tapioca-now-here-in.html | News of Food; Leaflets Describe Uses of Tapioca, Now Here in Abundance From Brazil | True | By Jane Nickerson | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/white-plains.html | WHITE PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/arthur-m-diutrich.html | ARTHUR M. DIuTRICH | True | Scll to TE NEW YO TMr. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fireman-off-duty-rescues-3-in-blaze.html | FIREMAN, OFF DUTY, RESCUES 3 IN BLAZE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/communists-seek-new-trial-delay-12-get-court-order-in-plea-for.html | COMMUNISTS SEEK NEW TRIAL DELAY; 12 Get Court Order in Plea for 90-Day Wait - - Charge 'Coercion' of Jurors | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/oconnorregan.html | O'Connor--Regan | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/stateaid-logrolling.html | STATE-AID LOGROLLING | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/8000-for-scholarships-italianamerican-civic-groups-presents-check.html | $8,000 FOR SCHOLARSHIPS; Italian-American Civic Groups Presents Check to Cardinal | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/taxation-of-coops-by-congress-is-seen.html | TAXATION OF CO-OPS BY CONGRESS IS SEEN | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/i-mrs-kenneth-mdonald-i-i.html | I MRS. KENNETH M'DONALD I I | True | Spectal to T Nzw Yo.x TLa'S. . | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/arthur-a-sichel.html | ARTHUR A. SICHEL | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/artists-and-editors-back-mural-painter.html | ARTISTS AND EDITORS BACK MURAL PAINTER | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/flood-in-ring-tonight.html | Flood in Ring Tonight | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/philadelphia-gets-reports-of-banks-rise-in-net-earnings-in-1948-is.html | PHILADELPHIA GETS REPORTS OF BANKS; Rise in Net Earnings in 1948 Is Laid to Higher Interest Rates and More Loans | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/japans-communists-show-gains-may-double-vote-in-next-election.html | Japan's Communists Show Gains; May Double Vote in Next Election | True | By Lindesay Parrottspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/miss-flora-edwards-aided-needy-children.html | MISS FLORA EDWARDS, AIDED NEEDY CHILDREN | True | specialt to the new york times | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/uruguyan-envoy-to-be-feted.html | Uruguyan Envoy to Be Feted | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/unbeaten-st-louis-five-halts-l-i-u-and-c-c-n-y-wins-at-garden.html | Unbeaten St. Louis Five Halts L. I. U. and C. C. N. Y. Wins at Garden; BILLIKENS CAPTURE 10TH IN ROW, 58-47 Macauley, Shifting to Passing Role, Helps Ossola Get 19 Points Against L. I. U. CITY TRIPS WEST VIRGINIA Coach Holman Honored Before Beavers Triumph, 64 to 50 -- 18,486 Watch Games | True | By Joseph M. Sheehan | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/heads-norwalk-schools.html | Heads Norwalk Schools | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/effect-on-public-cited-in-tug-row-mccormack-holds-situation-is.html | EFFECT ON PUBLIC CITED IN TUG ROW; McCormack Holds 'Situation Is Bigger Than the Union, Bosses or Anything Else' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/holy-cross-halts-loyola-five-5958-cousys-late-goal-turns-back.html | HOLY CROSS HALTS LOYOLA FIVE, 59-58; Cousy's Late Goal Turns Back Chicago Squad -- Princeton Beats Harvard, 51-46 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/personal-notes.html | Personal Notes | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-industry-increases-output-100-rise-in-tractors-major-gain.html | BRITISH INDUSTRY INCREASES OUTPUT; 100% Rise in Tractors Major Gain in 1948 -- 75 Per Cent of Products Exported | True | By Charles E. Eganspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/discussion-begins-on-football-rules-free-substitution-main-topic.html | DISCUSSION BEGINS ON FOOTBALL RULES; Free Substitution Main Topic Though N.C.A.A. Committee Plans Recodification | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/new-gas-station-in-long-is-deals-franklin-square-parcel-sold-by.html | NEW GAS STATION IN LONG IS. DEALS; Franklin Square Parcel Sold by Builder -- Army Officer Buys Dwelling in Manhasset | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bordentown.html | BORDENTOWN | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cost-saving-cited-by-mechanization-materials-handling-show-hears.html | COST SAVING CITED BY MECHANIZATION; Materials Handling Show Hears $25,000 Outlay Per Worker May Be Justified | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/holiday-trolley-riders-released.html | Holiday Trolley Riders Released | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/oakland-signs-jim-wallace.html | Oakland Signs Jim Wallace | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/4-mrs-a-m-greene-jr-former-professor.html | 4 MRS. A. M. GREENE JR., FORMER PROFESSOR | True | SDelal to TH NLV YOltK TI. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/eugene-s-shreve.html | EUGENE S. SHREVE | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/named-fogg-conservator-richard-d-buck-joined-staff-of-art-museum-in.html | NAMED FOGG CONSERVATOR; Richard D. Buck Joined Staff of Art Museum in 1937 | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/german-legionnaires-return.html | German Legionnaires Return | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/gloria-potter-iden-engaged-to-marry.html | GLORIA POTTER IDEN ENGAGED TO MARRY | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/thigpen-seton-hall-captain.html | Thigpen Seton Hall Captain | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/lea-in-transport-group-former-representative-to-head-governmental.html | LEA IN TRANSPORT GROUP; Former Representative to Head Governmental Relations | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/4thround-fur-gains-told.html | 4th-Round Fur Gains Told | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/israelis-negeb-thrust-reached-point-80-miles-from-suez-canal.html | Israeli's Negeb Thrust Reached Point 80 Miles From Suez Canal | True | By Gene Currivanspecial To The New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/canadian-freight-rise-denied.html | Canadian Freight Rise Denied | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/stamford-conn.html | STAMFORD, CONN. | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/promotions-made-by-chicago-banks-northern-trust-co-elevates.html | PROMOTIONS MADE BY CHICAGO BANKS; Northern Trust Co. Elevates Fourth-Generation Smiths to Higher Offices | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/house-at-museum-to-open-in-april-it-will-demonstrate-suburban.html | HOUSE AT MUSEUM TO OPEN IN APRIL; It Will Demonstrate Suburban Dwelling, Not Mass-Built -- Cost $18,000 to $25,000 | True | By Mary Roche | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/the-cio-office-union.html | THE CIO OFFICE UNION | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/8-philadelphia-aides-named-in-extortion.html | 8 PHILADELPHIA AIDES NAMED IN EXTORTION | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/czech-fair-opening-here-to-aid-trade-event-to-get-under-way-today.html | CZECH FAIR OPENING HERE TO AID TRADE; Event to Get Under Way Today at Rockefeller Center -- Over $1,000,000 in Goods Shown | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/sewing-womens-pay-told-wages-in-southern-and-coast-cities-are.html | SEWING WOMEN'S PAY TOLD; Wages in Southern and Coast Cities Are Lowest, Peak Here | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dairies-waive-taxes-if-oleo-is-uncolored.html | DAIRIES WAIVE TAXES IF OLEO IS UNCOLORED | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/2000-steel-desks-sought-invitations-to-bid-also-include-sheetings.html | 2,000 STEEL DESKS SOUGHT; Invitations to Bid Also Include Sheetings, Dry Milk, Other Items | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ge-consolidates-two-units.html | GE Consolidates Two Units | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cottonseed-oil-up-on-export-report-but-hedge-selling-cuts-some.html | COTTONSEED OIL UP ON EXPORT REPORT; But Hedge Selling Cuts Some Gains -- Hides Rally While Rubber and Sugar Sag | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/future-of-football-yankees-hinges-on-result-of-new-peace-moves.html | Future of Football Yankees Hinges on Result of New Peace Moves; TOPPING TO CONFER ON STADIUM TEAM Identity of the Eleven to Play There This Year Depends on Pro Peace Discussions WILLING TO BE LANDLORD Sees 50-50 Chance for Agreement and Would Withdraw Yankees to Achieve One | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/father-gannons-retirement.html | Father Gannon's Retirement | True | I. MAURICE WORMSEE | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/2-issues-of-utility-on-market-today-debentures-common-stock-of-gulf.html | 2 ISSUES OF UTILITY ON MARKET TODAY; Debentures, Common Stock of Gulf States Concern to Be Sold to Public | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/commuters-split-on-ferry-snacks-city-to-get-views-of-staten.html | COMMUTERS SPLIT ON FERRY SNACKS; City to Get Views of Staten Islanders Friday on Plan to Install Bars | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/loftus-is-ordered-returned-to-duty-fire-chief-assumes-his-tasks.html | LOFTUS IS ORDERED RETURNED TO DUTY; Fire Chief Assumes His Tasks When Departmental Trial Is Adjourned 2 Weeks DEFENSE ACCUSES QUAYLE His Charges Called Biased -- Reply Says Chief Was Off at Time of Party | True | By James P. McCaffrey | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/king-urges-swedes-to-fight-inflation.html | KING URGES SWEDES TO FIGHT INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-john-wallace.html | MRS. JOHN WALLACE | True | Special [o THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/othon-friesz-dies-french-painter-69l-wellknown-landscapist-wasi-a.html | OTHON FRIESZ DIES, FRENCH PAINTER, 69l; !Well-Known Landscapist Wasl a Founder of Fauvism-- I Studied With Bonnat I | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-set-record-14877009-tons-produced-last-year-377000-over.html | BRITISH SET RECORD; 14,877,009 Tons Produced Last Year, 377,000 Over Goal | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/city-gets-elevator-bill-isaacs-would-require-operator-in-buildings.html | CITY GETS ELEVATOR BILL; Isaacs Would Require Operator in Buildings Above 6 Stories | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/air-funds-diverted-to-heavy-bombers-239-craft-canceled-budget.html | AIR FUNDS DIVERTED TO HEAVY BOMBERS; 239 CRAFT CANCELED; Budget Cutback Brings Shift of $300,000,000 in Spending to Increase B-36's, B-50's 118 JET FIGHTERS CUT OUT 51 Jet-Driven Light Bombers, 30 'Flying Wings' Dropped -- 'Ready' Force Is Aim AIR FUNDS SHIFTED TO HEAVY BOMBERS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/astor-estate-adds-to-holdings.html | Astor Estate Adds to Holdings | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/creative-theatre-established.html | Creative Theatre Established | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/400-lieutenants-sought-army-commissions-open-to-college-men-with.html | 400 LIEUTENANTS SOUGHT; Army Commissions Open to College Men With Prior Service | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jersey-phone-rate-rise-put-off.html | Jersey Phone Rate Rise Put Off | True | Special to N'w YO . | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/giants-sign-mueller-and-rhawn-increasing-number-in-fold-to-12.html | Giants Sign Mueller and Rhawn, Increasing Number in Fold to 12; Hard-Hitting Rookie Outfielder and Utility Infielder Accept Terms -- New Comparison Favors Joe DiMaggio Over Williams | True | By John Drebinger | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to NEW YO: 'I'ZuS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/passeau-retains-cub-post.html | Passeau Retains Cub Post | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/williams-morgan-to-receive-awards-lightweight-titleholder-to-get.html | WILLIAMS, MORGAN TO RECEIVE AWARDS; Lightweight Title-Holder to Get Neil Plaque at Boxing Writers Dinner Tonight | True | By James P. Dawson | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dr-reed-wins-from-faultless-at-tropical-park-92-shot-triumphs-by.html | Dr. Reed Wins From Faultless at Tropical Park; 9-2 SHOT TRIUMPHS BY HEAD IN SPRINT Dr. Reed Gamely Withstands Late Bid by Faultless -- Roi Rouge Third BATCHELLER GETS DOUBLE Scores Aboard Russian Action and My Star at Tropical -- Copyright Victor | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/william-e-dassler.html | WILLIAM E. DASSLER | True | Special to THS iEw NoP TIMS.S. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rabbi-outlines-plan-on-jewish-education.html | RABBI OUTLINES PLAN ON JEWISH EDUCATION | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/wives-of-college-presidents-agree-life-has-its-thorns-and-theirs-is.html | Wives of College Presidents Agree Life Has Its Thorns and Theirs Is No Easy Job | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/florence-l-rush-becomes-fiancee-exotudont-at-jersey-college-for.html | FLORENCE L. RUSH BECOMES FIANCEE; Ex-Otudont at Jersey College for Women Will Be Wed to Hans G. Goering | True | geelal to T NuW Yo TLZS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/william-j-bonner.html | WILLIAM J. BONNER | True | Special to THZ | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/stockholder-asks-banks-liquidation-citing-commercial-nationals-low.html | STOCKHOLDER ASKS BANK'S LIQUIDATION; Citing Commercial National's Low Market Value, Wind-Up Is Proposed | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/group-asks-ouster-of-crisis-teacher-continued-use-of.html | GROUP ASKS OUSTER OF 'CRISIS TEACHER'; Continued Use of Emergency-Certificate System Hit at School Meeting in Capital | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/u-s-forests-put-fee-on-camping-picnics.html | U. S. FORESTS PUT FEE ON CAMPING, PICNICS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/full-inquiry-pledged.html | Full Inquiry Pledged | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/namm-hearing-today-nlrb-to-get-election-data-from-amalgamated.html | NAMM HEARING TODAY; NLRB to Get Election Data From Amalgamated, Independent Unit | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/traffic-bill-adds-to-mayors-power-amended-draft-permits-him-to-pick.html | TRAFFIC BILL ADDS TO MAYOR'S POWER; Amended Draft Permits Him to Pick Ex-Officio Member of New Board as Chairman | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/exregistrar-indicted-accused-of-stealing-9340-from-marine-hospital.html | EX-REGISTRAR INDICTED; Accused of Stealing $9,340 From Marine Hospital Patients | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/story-on-radio-forum-criticized.html | Story on Radio Forum Criticized | True | EDGAR ANSEL MOWRERANDRE VISSON | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/prudential-promotes-three.html | Prudential Promotes Three | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/new-30-magazine-on-u-s-heritage-out.html | NEW $30 MAGAZINE ON U. S. HERITAGE OUT | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harrell-t-cashin.html | HARRELL T. CASHIN | True | Special to Tm N'W Nox 'I.r.s. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/henry-brucker.html | HENRY BRUCKER | True | Special to Trrs N'w YOK Tnwss. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/henry-j-kath.html | HENRY J. KATH | True | Special to .Ns-,v 'o]n' . | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dr-lucien-stark.html | DR. LUCIEN STARK | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rumanian-wages-fixed-labor-confederation-issues-new-wage.html | RUMANIAN WAGES FIXED; Labor Confederation Issues New Wage Classifications | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ballet-look-seen-in-hat-collection-customers-serve-as-manikins-in.html | BALLET LOOK' SEEN IN HAT COLLECTION; Customers Serve as Manikins in Mr. John's First Show in His New Shop | True | By Virginia Pope | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jamesienry-thompson.html | JAMES-IENRY THOMPSON | True | Special to Tnz Nzw YoP-K T],-4zs. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rhodes-plans-inquiry-on-aau-trophy-vote.html | RHODES PLANS INQUIRY ON A.A.U. TROPHY VOTE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/pellecchia-again-heard-testifies-against-3-brothers-in-bookmaking.html | PELLECCHIA AGAIN HEARD; Testifies Against 3 Brothers in Bookmaking Trial in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/russians-interpret-truman-as-admitting-woeful-social-conditions-in.html | Russians Interpret Truman as Admitting 'Woeful' Social Conditions in America | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/oil-research-men-promoted.html | Oil Research Men Promoted | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/john-a-eberly.html | JOHN A. EBERLY | True | Specta to TNE NEW YOiL TIS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/karl-a-kirchner.html | KARL A. KIRCHNER | True | Special to Nzw NOK nlrs | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/israeli-denies-arms-buying.html | Israeli Denies Arms Buying | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/the-screen-abbott-and-costello.html | THE SCREEN; Abbott and Costello | True | By Bosley Crowther | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/4-cotton-groups-act-to-aid-export-band-together-to-protect-markets.html | 4 COTTON GROUPS ACT TO AID EXPORT; Band Together to Protect Markets Abroad and Combat Unfair Restrictions | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/state-jobless-up-by-45000-in-week-total-of-455000-now-on-rolls.html | STATE JOBLESS UP BY 45,000 IN WEEK; Total of 455,000 Now on Rolls -- Increase in City of 33,000 Adds Up to 293,000 JOBLESS ROLLS UP BY 45,000 IN WEEK | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/taxicab-earnings-checked-by-expert-council-group-gets-accountant-to.html | TAXICAB EARNINGS CHECKED BY EXPERT; Council Group Gets Accountant to Go Over Data Presented in Plea for 30% Rate Rise | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/27-donate-to-neediest-175-in-day-brings-the-total-of-fund-to-339463.html | 27 DONATE TO NEEDIEST; $175 in Day Brings the Total of Fund to $339,463 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-earle-demands-more-subway-police.html | MRS. EARLE DEMANDS MORE SUBWAY POLICE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/c-haies-r-burnutt.html | C HAiES R. BURNuTT | True | SI,e.al to T New Yo . | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cotton-prices-up-by-20-to-23-points-advance-in-futures-is-helped-by.html | COTTON PRICES UP BY 20 TO 23 POINTS; Advance in Futures Is Helped by Reports of Shortages in Export Areas Abroad | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cairo-bars-coalition-bid-premier-rejects-wafd-plan-for-cabinet.html | CAIRO BARS COALITION BID; Premier Rejects WAFD Plan for Cabinet Participation | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | By Gladwin Hillspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/senate-bill-speeds-trumans-pay-rise-committee-approves-including.html | SENATE BILL SPEEDS TRUMAN'S PAY RISE; Committee Approves Including Hundreds of Others at Cost of $6,207,313 a Year | True | By William S. Whitespecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fire-forces-back-plane-panamerican-craft-to-puerto-rico-returns-to.html | FIRE FORCES BACK PLANE; Pan-American Craft to Puerto Rico Returns to La Guardia | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/c-scott-crawford.html | C. SCOTT CRAWFORD | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/oyster-bay.html | OYSTER BAY | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rev-john-c-mullens.html | REV. JOHN C, MULLENS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/pulp-drop-seen-temporary.html | Pulp Drop Seen Temporary | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/miss-hel-iller-prospective-bride-daughter-of-brooklyn-pastor.html | MISS HEL ILLER PROSPECTIVE BRIDE; Daughter of Brooklyn Pastor Fiancee of Stephen Meyer Jr., Former Officer in Navy | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/philip-h-edwards-promoted.html | Philip H. Edwards Promoted | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/books-authors.html | Books -- Authors | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/violation-of-truce-seen.html | Violation of Truce Seen | True | L. M. COURT | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/business-world.html | Business World | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/walkout-is-voted-on-hudson-tubes-engineers-in-overwhelming-call-for.html | WALKOUT IS VOTED ON HUDSON TUBES; Engineers in 'Overwhelming' Call for Strike, but No Date for It Is Set | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/562-parking-violators-warned.html | 562 Parking Violators Warned | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/population-shifts-under-way-in-city-east-west-sides-harlem-and.html | POPULATION SHIFTS UNDER WAY IN CITY; East, West Sides, Harlem and Several Brooklyn Areas Being Rebuilt, Survey Finds 26 AREAS ARE CONSIDERED Rapid Transit Lines Build Up Communities, Then Dwindle in Importance, Utility Says | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/omeara-sells-upstate-home.html | O'Meara Sells Up-State Home | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/will-direct-purchases-for-kaiserfrazer-corp.html | Will Direct Purchases For Kaiser-Frazer Corp. | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/labor-compromise-backed-by-thomas-senator-favors-limited-onepackage.html | LABOR COMPROMISE BACKED BY THOMAS; Senator Favors Limited 'One-Package' That Would Avoid Protracted Hearings | True | By Louis Starkspecial To The New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/m-henry-joseph.html | M. HENRY JOSEPH | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/new-bowling-device-announced.html | New Bowling Device Announced | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/iona-routs-pratt-five-6834.html | Iona Routs Pratt Five, 68-34 | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/william-c-young.html | WILLIAM C. YOUNG | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/beach-haven.html | BEACH HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hunt-racing-meets-for-spring-listed-harrison-program-on-may-28.html | HUNT RACING MEETS FOR SPRING LISTED; Harrison Program on May 28 Included -- S. C. Clark New Chairman of Committee | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/currans-pointers-excel-duration-bob-and-duration-ann-one-two-in.html | CURRAN'S POINTERS EXCEL; Duration Bob and Duration Ann One. Two in Field Stake | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/marine-carp-sailing-delayed-by-crewmen.html | MARINE CARP SAILING DELAYED BY CREWMEN | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/house-dress-output-500000000-yearly.html | HOUSE DRESS OUTPUT $500,000,000 YEARLY | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/high-jump-added-to-carnival.html | High Jump Added to Carnival | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rep-thomas-gets-transfusion.html | Rep. Thomas Gets Transfusion | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ready-for-hockey-competition-in-europe.html | READY FOR HOCKEY COMPETITION IN EUROPE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/construction-fund-slashed-by-dewey-requests-of-290000000-cut-to.html | CONSTRUCTION FUND SLASHED BY DEWEY; Requests of $290,000,000 Cut to $89,000,000 to Keep Budget Under $900,000,000 RISES IN TAXES STUDIED Included Are Return of Income Levies to '41 Level, 1% Increase in Corporation Impost | True | By Leo Eganspecial To The New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-authorities-blamed.html | British Authorities Blamed | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/pope-in-bid-to-britain-plea-for-better-relations-with-italy-is-read.html | POPE IN BID TO BRITAIN; Plea for Better Relations With Italy Is Read Into Talk | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/n-doubleday-9-publisher-de-succeeded-his-father-as-head-of-book.html | N. DOUBLEDAY, 9, PUBLISHER, DE; Succeeded His Father as Head of Book Company in 1934--Kipling Agent as Youth | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dewey-aid-asked-against-port-body-trade-board-also-invokes-help-of.html | DEWEY AID ASKED AGAINST PORT BODY; Trade Board Also Invokes Help of Driscoll to Have Authority Made Suable in Courts | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rabbi-goldstein-to-be-honored.html | Rabbi Goldstein to Be Honored | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/red-cross-leader-retiring.html | Red Cross Leader Retiring | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/research-tied-to-clinical-work.html | Research Tied to Clinical Work | True | EDWIN J. GRACE | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/program-on-piano-by-fredric-popper-young-artist-features-work-by.html | PROGRAM ON PIANO BY FREDRIC POPPER; Young Artist Features Work by Poulenc, Other French Music in Debut Recital | True | R. P. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/banker-predicts-rise-in-loan-rate-corn-exchange-chairman-says-a.html | BANKER PREDICTS RISE IN LOAN RATE; Corn Exchange Chairman Says a Better Average Is Likely -- Reserves Increased 6% | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/forster-advances-in-squash-tennis-toprated-player-halts-wheat-in.html | FORSTER ADVANCES IN SQUASH TENNIS; Top-Rated Player Halts Wheat in Second Round of Bulldog Tourney -- Porter Triumphs | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/crack-trains-get-freedom-diesel.html | Crack Trains Get Freedom Diesel | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/salvation-army-day-set.html | Salvation Army Day' Set | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/beef-pork-prices-dip-some-retail-stores-clip-2-to-6-cents-from.html | BEEF, PORK PRICES DIP; Some Retail Stores Clip 2 to 6 Cents From Quotations | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bonds-and-shares-on-london-market-middle-east-situation-wall-street.html | BONDS AND SHARES ON LONDON MARKET; Middle East Situation, Wall Street Dullness, Dampen the Tone of Trading | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/19-hurt-on-train-in-florida-wreck-orange-blossom-special-has-second.html | 19 HURT ON TRAIN IN FLORIDA WRECK; Orange Blossom Special Has Second Accident in Two Days on Miami-to-New York Run | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/huntington.html | HUNTINGTON | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/last-of-first-loan-of-world-bank-sold.html | LAST OF FIRST LOAN OF WORLD BANK SOLD | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/sales-to-remain-at-current-level-marks-tells-millinery-clinic-they.html | SALES TO REMAIN AT CURRENT LEVEL; Marks Tells Millinery Clinic They Will Not Vary 2% Up or Down in First Quarter MACY'S PROGRAM OUTLINED 5 to 10% Ready-to-Wear Gain Aim for Chain -- Clearances Seen Dried Up by Feb. 15 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/city-gets-no-bids-on-plot-that-cost-it-1500000.html | City Gets No Bids on Plot That Cost It $1,500,000 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/east-midwest-join-in-television-net-link-by-cable-extends-service.html | EAST, MIDWEST JOIN IN TELEVISION NET; Link by Cable Extends Service Over Area With Quarter of Nation's Population | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ge-building-atom-smasher.html | GE Building Atom Smasher | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/emil-j-siegman-60-aided-war-victims-plumbing-salesman-in-illinois.html | EMIL J. SIEGMAN, 60, AIDED WAR VICTIMS; Plumbing Salesman in Illinois Sent Packages and Funds to Orphanages in,Europe | True | SpeCial to Nzw Yolu[ Tus. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-ballet-due-to-tour-us-in-fall-sadlers-wells-company-plans-3.html | BRITISH BALLET DUE TO TOUR U.S. IN FALL; Sadler's Wells Company Plans 3 Weeks at the Metropolitan in October Under Hurok | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/glen-cove.html | GLEN COVE | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/easing-of-war-fears-seen-in-policies-of-big-powers-stress-on.html | Easing of War Fears Seen In Policies of Big Powers; Stress on Long-Range Defense Plans Noted -- West Seeks to Loosen Soviet Labor Grip | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/kanins-new-play-to-arrive-tonight-the-smile-of-the-world-with-ruth.html | KANIN'S NEW PLAY TO ARRIVE TONIGHT; ' The Smile of the World,' With Ruth Gordon, Otto Kruger, Will Open at Lyceum | True | By Sam Zolotow | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/malayans-aiding-reds-seized.html | Malayans Aiding Reds Seized | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/new-president-elected-by-the-new-york-a-c.html | New President Elected By the New York A. C. | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hamilton-memorial-held.html | Hamilton Memorial Held | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/flies-across-the-ocean-at-91.html | FLIES ACROSS THE OCEAN AT 91 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/paul-g-pretiu.html | PAUL G. PRETIu | True | Special to TB Ngw YOP- . | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/salt-lake-city.html | SALT LAKE CITY | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/keenan-wynn-actor-weds.html | Keenan Wynn, Actor, Weds | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/gas-tax-rise-plan-hit-state-road-group-would-apply-any-increase-to.html | GAS TAX RISE PLAN HIT; State Road Group Would Apply Any Increase to Highways | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/religious-art-displayed-25-sculptures-for-catholic-churches-on-view.html | RELIGIOUS ART DISPLAYED; 25 Sculptures for Catholic Churches on View in Gallery | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/toms-river.html | TOMS RIVER | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/deposit-in-quebec-to-give-us-metal-ilmanite-mixture-of-oxygen-iron.html | DEPOSIT IN QUEBEC TO GIVE US METAL; Ilmanite, Mixture of Oxygen, Iron and Titanium, to Yield Topflight Product | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/admits-guam-killing-link-man-says-he-saw-two-friends-beat-girl-dec.html | ADMITS GUAM KILLING LINK; Man Says He Saw Two Friends Beat Girl Dec. 11, Navy Reports | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/variety-to-aid-march-of-dimes.html | Variety to Aid March of Dimes | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/aide-in-germany-denies-disloyalty-political-adviser-confused-by.html | AIDE IN GERMANY DENIES DISLOYALTY; Political Adviser Confused by Army Recall Home -- Says He Is Anti-Communist | True | By Jack Raymondspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-julia-mcory.html | MRS. JULIA M'CORY | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/postwar-stocks-of-lumber-record.html | POST-WAR STOCKS OF LUMBER RECORD | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/georgians-freed-in-negros-killing-two-on-jury-testify-for-the.html | Georgians Freed in Negro's Killing; Two on Jury Testify for the Defense; Georgians Freed in Negro's Killing; Two on Jury Testify for the Defense | True | By John Pophamspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/eases-clothes-shipments-rule.html | Eases Clothes Shipments Rule | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/negro-college-fund-collects-1066112.html | NEGRO COLLEGE FUND COLLECTS $1,066,112 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dr-kogel-named-hospitals-head-succeeding-dr-bernecker-feb-1-medical.html | Dr. Kogel Named Hospitals Head Succeeding Dr. Bernecker Feb. 1; Medical Superintendent Wins Elevation -- Administration of Department Reformed | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/residences-sold-on-the-east-side-new-owners-get-dwellings-on-79th.html | RESIDENCES SOLD ON THE EAST SIDE; New Owners Get Dwellings on 79th and 80th Streets -Dryden Hotel Deal | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ha-r-ry-hirsh.html | HA R RY HIRSH | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hester-jewellto-wed-girl-scout-official-will-becomel-bride-of.html | HESTER JEWELLTO WED !; Girl Scout Official Will Becomel Bride of Arthur E. Dawson I | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harnack-house-ends-ban-on-enlisted-men.html | HARNACK HOUSE ENDS BAN ON ENLISTED MEN | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/elected-board-chairman-of-new-medical-center.html | Elected Board Chairman Of New Medical Center | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/irt-train-kills-signal-worker.html | IRT Train Kills Signal Worker | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jw-submit-housing-plan.html | JWV Submit Housing Plan | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/greenwaldsalzer.html | Greenwald---Salzer | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/spaak-expects-ruhr-approval.html | Spaak Expects Ruhr Approval | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/decade-reviewed-by-jewish-appeal-since-inception-in-1939-it-has.html | DECADE REVIEWED BY JEWISH APPEAL; Since Inception in 1939 It Has Raised $503,000,000 for Aid Throughout World | True | By Irving Spiegelspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/california-floats-new-school-bonds-taxexempt-issues-totaling.html | CALIFORNIA FLOATS NEW SCHOOL BONDS; Tax-Exempt Issues Totaling $31,148,000 Are Marketed at 1.78 to 1.99 Per Cent | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/282814-raised-in-drive-125-workers-for-y-w-c-a-get-report-on.html | $282,814 RAISED IN DRIVE; 125 Workers for Y. W. C. A. Get Report on Progress | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/4-deny-basketball-fix-continued-in-bail-of-20000-each-to-await.html | 4 DENY BASKETBALL 'FIX'; Continued in Bail of $20,000 Each to Await Their Trial | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/pennario-pianist-at-carnegie-hall-artists-program-runs-gamut-from.html | PENNARIO, PIANIST, AT CARNEGIE HALL; Artist's Program Runs Gamut From Mozart to Prokofieff in an Exacting List | True | By Olin Downes | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/at-bank-meetings-in-westchester-first-national-of-ardsley-elects.html | AT BANK MEETINGS IN WESTCHESTER; First National of Ardsley Elects New Director -- Other Changes Announced | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/norse-to-send-soviet-aluminum.html | Norse to Send Soviet Aluminum | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/big-four-briefs-asked-court-allows-45-days-to-reply-to-government.html | BIG FOUR BRIEFS ASKED; Court Allows 45 Days to Reply to Government Trust Suit | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-bar-strasser-from-german-zone.html | BRITISH BAR STRASSER FROM GERMAN ZONE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/record-level-predicted-for-sears-spring-sales.html | Record Level Predicted For Sears Spring Sales | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/coaches-change-to-rival-blackburn-madro-leave-miami-to-join.html | COACHES CHANGE TO RIVAL; Blackburn, Madro Leave Miami to Join Cincinnati Staff | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/airline-strike-voted-workers-on-american-lay-plans-for-walkout.html | AIRLINE STRIKE VOTED; Workers on American Lay Plans for Walkout Monday | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harrison-rejects-plea-for-rezonlng-mrs-reids-purchase-shopping.html | HARRISON REJECTS PLEA FOR REZONING; Mrs. Reids Purchase Shopping Center Plan Held Out of Tune With Residential Program | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/labor-begins-draft-odwyer.html | Labor Begins 'Draft O'Dwyer' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/point-pleasant-beach.html | POINT PLEASANT BEACH | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/tientsin-is-virtually-lost-surrender-talks-opened-tientsin-is-lost.html | Tientsin Is Virtually Lost; Surrender Talks Opened; TIENTSIN IS LOST, NANKING BELIEVES | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mcracken-tops-frame-gains-semifinal-of-new-york-squash-racquets.html | MCRACKEN TOPS FRAME; Gains Semi-Final of New York Squash Racquets Tourney | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/syria-to-join-asian-parley.html | Syria to Join Asian Parley | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/reds-got-gold-via-swiss-recent-ban-on-transit-inspired-partly-by.html | REDS GOT GOLD VIA SWISS; Recent Ban on Transit Inspired Partly by Flow to East Europe | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/french-red-sees-u-soviet-peace-cachin-cites-stalin-wartime-ties-as.html | FRENCH RED SEES U. S.-SOVIET PEACE; Cachin Cites Stalin, Wartime Ties as Reasons -- Herriot Named Assembly Head | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/egypt-denies-arms-story-tel-aviv-dispatch-on-gigantic-british.html | EGYPT DENIES ARMS STORY; Tel Aviv Dispatch on Gigantic British Shipments Is Scouted | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/forrestal-says-he-expects-to-stay-in-cabinet-as-secretary-of.html | Forrestal Says He Expects to Stay In Cabinet as Secretary of Defense; Leaving Conference With Truman He Tells Reporters He Will Submit Customary Resignation but Looks to Its Refusal | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/elected-to-presidency-of-womens-group-here.html | Elected to Presidency Of Women's Group Here | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/french-provincial-designs-put-on-fabrics-decorative-cottons-come-in.html | French Provincial Designs Put on Fabrics; Decorative Cottons Come in Various Colors | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/john-m-king.html | JOHN M. KING | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/revgeorge-l-sweet.html | REV.-GEORGE L. SWEET | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/leo-fuchs-to-star-in-musical.html | Leo Fuchs to Star in Musical | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/woll-of-afl-hits-cio-policy-on-reds-says-its-pressure-on-unions.html | WOLL OF AFL HITS CIO POLICY ON REDS; Says Its Pressure on Unions Controlled by Communists Is Limited to 'Weaker' Groups | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/grandson-of-first-president-joins-first-nationals-board-george-f.html | Grandson of First President Joins First National's Board; George F. Baker Jr. Is the Third of the Same Name to Serve on Its Directorate | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/city-investigation-discussed-member-of-council-upholds-resolution.html | City Investigation Discussed; Member of Council Upholds Resolution Calling for Inquiry | True | EDWARD RAGER | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/radio-and-television-opening-of-coaxial-cable-link-brings-many-new.html | Radio and Television; Opening of Coaxial Cable Link Brings Many New Programs to Video Audience | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/czech-trade-nearly-balanced.html | Czech Trade Nearly Balanced | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/wasted-talents-in-war-hit-by-army-official-report-on-last-conflict.html | WASTED' TALENTS IN WAR HIT BY ARMY; Official Report on Last Conflict Decries Bungled Use of Scientific Manpower | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/acheson-hearing-slated-tomorrow-connally-says-public-sessions-on.html | ACHESON HEARING SLATED TOMORROW; Connally Says Public Sessions on Confirmation as Secretary of State May End in 2 Days | True | By C. P. Trussellspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/noreen-rooney-engaged-troth-of-manhasset-girl-to-j-c-sheridan-jr.html | NOREEN ROONEY ENGAGED; Troth of Manhasset Girl to J. C. Sheridan Jr. Announced | True | Special to z Nzv Yo TIMZS. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/indonesian-chiefs-held-on-sumatra-only-hatta-on-banka-u-n-query.html | INDONESIAN CHIEFS HELD ON SUMATRA; Only Hatta on Banka, U. N. Query Reveals -- Others Prefer More Benign Climate | True | By Robert Trumbullspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/geyerholt.html | Geyer Holt | True | gpealal to Tz NEW No Trz | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jaffe-quits-drama-post-actor-resigns-as-head-of-equity-library.html | JAFFE QUITS DRAMA POST; Actor Resigns as Head of Equity Library Theatre Committee | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/3-die-in-crash-of-airlift-plane.html | 3 Die in Crash of Airlift Plane | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/college-head-asks-u-s-scholarships-program-of-aid-for-500000.html | COLLEGE HEAD ASKS U. S. SCHOLARSHIPS; Program of Aid for 500,000 Students Is Advocated at Conference of Educators | True | By Benjamin Fine | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/steel-allocated-to-aid-stockpiling-one-of-2-programs-designed-to.html | STEEL ALLOCATED TO AID STOCKPILING; One of 2 Programs Designed to Spur Manganese Shipments From South Africa HALF NEEDS SOUGHT THERE Other Schedule Is Intended to Furnish Supplies for Domestic Purposes STEEL ALLOCATED TO AID STOCKPILING | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/scottish-curlers-defeat-americans-making-94-points-to-44-they-win.html | SCOTTISH CURLERS DEFEAT AMERICANS; Making 94 Points to 44, They Win Eight of Nine Games at St. Andrews Club | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/irish-pine-is-due-today-daniel-morrissey-eire-minister-is-among-the.html | IRISH PINE IS DUE TODAY; Daniel Morrissey, Eire Minister, Is Among the Passengers | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rail-order-changed-argentina-asks-cancellation-on-70-locomotives.html | RAIL ORDER CHANGED; Argentina Asks Cancellation on 70 Locomotives | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/honored-for-aiding-servicemen.html | Honored for Aiding Servicemen | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/changes-on-long-island-actions-of-stockholders-of-various-financial.html | CHANGES ON LONG ISLAND; Actions of Stockholders of Various Financial Institutions BABYLON | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/son-born-to-john-b-ballardices.html | Son Born to John B. Allardices | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/barge-canal-traffic-up-tonnage-of-4513817-for-1948-highest-since.html | BARGE CANAL TRAFFIC UP; Tonnage of 4,513,817 for 1948 Highest Since 1940 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/legislature-gets-citys-court-bills-bipartisan-move-to-reform-in.html | LEGISLATURE GETS CITY'S COURT BILLS; Bi-Partisan Move to Reform in Metropolis Starts -- Rises for Judges Also Sought | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/stamford-conn2.html | STAMFORD, CONN.(2) | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/u-s-scores-dutch-asks-troops-yield-guins-in-indonesia-accuses-the-n.html | U. S. SCORES DUTCH, ASKS TROOPS YIELD GAINS IN INDONESIA; Accuses the Netherlands of Violating U. N. Charter and Defying Security Council WARNS OF POSSIBLE CHAOS Jessup Doubts Announcement That Republican Leaders Have Been Released U. S. ASSAILS DUTCH FOR INDIES MOVES | True | By George Barrettspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/cabinet-of-france-hails-marshalls-contributions.html | Cabinet of France Hails Marshall's Contributions | True | By the United Press. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mistaken-attribution-in-dispatch.html | Mistaken Attribution in Dispatch | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/william-c-voelkifr.html | WILLIAM C. VOELKIFR | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/taxpayer-building-among-bronx-sales.html | TAXPAYER BUILDING AMONG BRONX SALES | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/metal-sheathes-tower-action-taken-to-prevent-glass-tiles-from.html | METAL SHEATHES TOWER; Action Taken to Prevent Glass Tiles From Falling to Street | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/egypts-jews-held-victims-of-terror-committee-charges-75000-now-are.html | EGYPT'S JEWS HELD VICTIMS OF TERROR; Committee Charges 75,000 Now Are Threatened With 'Absolute Extermination' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/capital-exodus-continues.html | Capital Exodus Continues | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dr-e-bijrhett-84-rbtirigd-historian-aide-of-carnegie-institution-in.html | DR. E. BIJRHETT, 84, RBTIRIgD HISTORIAN; Aide of Carnegie Institution in 1901-41 DiesHonored for Early Congress Paper | True | uecial to Yltlm NEW YOIIE TIM. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/frances-parsons-engaged-to-wed-llewellyn-park-girl-will-be-the.html | FRANCES PARSONS ENGAGED TO WED; Llewellyn Park Girl Will Be the Bride of Dr. Rene Andre Pingeon, Swiss Physician | True | ecl,l to NLV YO TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/le-brun-outpoints-garcia.html | Le Brun Outpoints Garcia | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/ham-left-with-barkley-for-safekeeping-is-stolen.html | Ham Left With Barkley For Safekeeping Is Stolen | True | By the United Press. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/general-riley-commended-by-lie.html | General Riley Commended by Lie | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/du-pont-shareholders-increase.html | Du Pont Shareholders Increase | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jean-g-burger-fiancee-wells-college-graduate-to-be-bride-of-robert.html | JEAN G. BURGER. FIANCEE; Wells College Graduate to Be Bride of Robert A. Cushman | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/time-makes-changes-two-executive-vice-presidents-named-other.html | TIME MAKES CHANGES; Two Executive Vice Presidents Named; Other Promotions | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/inslerman-linked-to-spy-microfilms-chambers-reported-to-have-called.html | INSLERMAN LINKED TO SPY MICROFILMS; Chambers Reported to Have Called Engineer the Man Who Developed Films | True | By Alexander Feinberg | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harry-r-mflonf_.html | HARRY R. MF-LONF_. | True | Special to TH N Yo T[as, | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/executive-vice-president-of-american-national-bank.html | Executive Vice President Of American National Bank | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/no-important-drop-in-new-clothing-seen.html | NO IMPORTANT DROP IN NEW CLOTHING SEEN | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/son-to-mrs-malcolm-forbes.html | Son to Mrs. Malcolm Forbes | True | Special tu Th'z NE 'o TIMr. s. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/glen-head.html | GLEN HEAD | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/108-went-to-house-by-narrow-margin-pattern-for-battle-lines-in-1950.html | 108 WENT TO HOUSE BY NARROW MARGIN; Pattern for Battle Lines in 1950 Are Held Set by the 5% Plurality 'Rule' | True | By W. H. Lawrencespecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/medal-for-h-j-davenport.html | Medal for H. J. Davenport | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/u-s-sees-no-import-of-europes-flu-wave.html | U. S. SEES NO IMPORT OF EUROPE'S FLU WAVE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fuel-strike-seen-averted-mayor-gets-truck-accord-odwyer-achieves.html | Fuel Strike Seen Averted; Mayor Gets Truck Accord; O'DWYER ACHIEVES FUEL-TRUCK PACT | True | By A. H. Raskin | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/briton-sees-red-labor-plot.html | Briton Sees Red Labor Plot | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/samuel-factor.html | SAMUEL. FACTOR | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/300-get-warnings-for-pier-parking-brooklyn-police-keep-cars-away.html | 300 GET WARNINGS FOR PIER PARKING; Brooklyn Police Keep Cars Away From Waterfront Under Newly Imposed Ban | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/tarboro-in-athletics-chain.html | Tarboro in Athletics' Chain | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/200000-detroit-fire-kills-2.html | $200,000 Detroit Fire Kills 2 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/taxpayer-sold-in-connecticut.html | Taxpayer Sold in Connecticut | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/china-crisis-held-peril-to-freedom-dr-koo-receiving-columbia-medal.html | CHINA CRISIS HELD PERIL TO FREEDOM; Dr. Koo, Receiving Columbia Medal, Says Peace There Depends on Communists | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/gm-output-2147397-units-48-production-in-u-s-canada-compares-to.html | GM OUTPUT 2,147,397 UNITS; '48 Production in U. S., Canada Compares to 1,925,857 in '47 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rogers-increases-grip-on-tammanay-2-new-district-leaders-in-9th-and.html | ROGERS INCREASES GRIP ON TAMMANAY; 2 New District Leaders in 9th and Additional One in 15th Picked by His 'Bloc' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fort-greene-market-in-brooklyn-trading.html | FORT GREENE MARKET IN BROOKLYN TRADING | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/canton-discusses-south-china-union-federation-might-delay-march-of.html | CANTON DISCUSSES SOUTH CHINA UNION; Federation Might Delay March of Communists for 2 Years, Some Observers Believe | True | By Walter Sullivanspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/tax-floor-of-16000-urged.html | Tax Floor of $16,000 Urged | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/chennault-renews-offer.html | Chennault Renews Offer | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/steel-scrap-supply-gains-prices-ease-as-mills-receive-imports-from.html | STEEL SCRAP SUPPLY GAINS, Prices Ease as Mills Receive Imports From Battlefields | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/kravchenko-reveals-attempts-on-his-life.html | KRAVCHENKO REVEALS ATTEMPTS ON HIS LIFE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/some-firing-at-peiping.html | Some Firing at Peiping | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/trading-is-narrow-in-stock-market-turnover-shrinks-to-710000-shares.html | TRADING IS NARROW IN STOCK MARKET; Turnover Shrinks to 710,000 Shares and Only 954 Issues Are Handled in Day 320 ADVANCE, 381 FALL Price Average Inches Ahead 0.01 Point After Session of Minor Movements | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dover.html | DOVER | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/queen-to-leave-mayo-clinic.html | Queen to Leave Mayo Clinic | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/tax-action-linked-to-trade-outlook-dr-bund-in-dress-institute-talk.html | TAX ACTION LINKED TO TRADE OUTLOOK; Dr. Bund in Dress Institute Talk Says Second-Quarter Situation Will Determine Structure | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/greek-marshal-would-drop-defense-body-to-which-gen-van-fleet-is-an.html | Greek Marshal Would Drop Defense Body To Which Gen. Van Fleet Is an Adviser | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/israel-warns-u-n-british-activities-are-peace-threat-letter-says.html | ISRAEL WARNS U. N. BRITISH ACTIVITIES ARE PEACE THREAT; Letter Says 'Imposing Display' of Might Is Directed Against Security of State COUNCIL TALK NOT ASKED Tel Aviv Lays the Loss of RAF Planes to Authorities Who Sponsored Fatal Mission ISRAEL WARNS U. N. ON BRITISH ACTIVITY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/judge-burt-vv-griffin.html | JUDGE BURT VV. GRIFFIN | True | gnecim to Tlug NL'W YOY. K TIMld. | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/florence.html | FLORENCE | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/church-will-open-television-center-first-presbyterian-devises-plan.html | CHURCH WILL OPEN TELEVISION CENTER; First Presbyterian Devises Plan, Hoping to Keep Young Members Out of Bars | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/harriman-to-tell-cripps-of-new-aims-seeks-stronger-european-aid.html | HARRIMAN TO TELL CRIPPS OF NEW AIMS; Seeks Stronger European Aid Council and More Publicity About Recovery Program | True | By Harold Callenderspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/egon-j-kossuth.html | EGON J. KOSSUTH | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/basing-point-hearing-set-senator-johnson-announces-it-will-begin-on.html | BASING POINT HEARING SET; Senator Johnson Announces It Will Begin on Jan. 24 | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jean-lois-witman-to-be-ed-jll-29-her-marriage-to-thomas-v.html | JEAN LOIS WITMAN TO BE /ED Jll. 29; Her Marriage to Thomas V. Gilpatrick Will Take Place in South Orange Church | True | Special to T NV rou T[MgS | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/modern-annie-laurie-descendant-of-scottish-lass-is-wed-at-maxwelton.html | MODERN ANNIE LAURIE; Descendant of Scottish Lass Is Wed at Maxwelton Braes | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/news-of-ships-american-export-officers-will-confer-on-service-to.html | News of Ships; American Export Officers Will Confer on Service to the Mediterranean | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/oslo-defense-talks-end.html | Oslo Defense Talks End | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/wheat-allocations-made.html | Wheat Allocations Made | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/griffin-uniontown-pilot.html | Griffin Uniontown Pilot | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rye.html | RYE | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-roosevelt-censures-calls-unamerican-committee-bunch-of-amateurs.html | MRS. ROOSEVELT CENSURES; Calls Un-American Committee 'Bunch of Amateurs' | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/screening-of-dps-importance-pointed-out-of-excluding-nazi.html | Screening of DP's; Importance Pointed Out of Excluding Nazi Collaborators | True | IRVING M. ENGELSHAD POLIERJACOB GRUMETJACOB PATBEN KAUFMANLESTER GUTTERMAN | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/package-meeting-postponed.html | Package Meeting Postponed | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/steel-rule-denied-as-fund-bills-aim-murray-says-15000000000.html | STEEL RULE DENIED AS FUND BILL'S AIM; Murray Says $15,000,000,000 Industrial Assistance Plan Is an Economic Essential | True | By H. Walton Clokespecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/theatre-groups-list-plays.html | Theatre Groups List Plays | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/dividend-is-eyed-by-national-city-hint-is-given-of-possible-rise-by.html | DIVIDEND IS EYED BY NATIONAL CITY; Hint Is Given of Possible Rise by Brady in Response to Stockholder's Query DIVIDEND IS EYED BY NATIONAL CITY | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/restaurant-space-taken-on-park-ave-two-stores-and-basement-in-no.html | RESTAURANT SPACE TAKEN ON PARK AVE.; Two Stores and Basement in No. 445 Leased From the Tishman Interests | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/george-roosevelt-yacht-commodore-seawanhaka-corinthian-gives-medals.html | GEORGE ROOSEVELT YACHT COMMODORE; Seawanhaka Corinthian Gives Medals to Defenders of Two International Trophies | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/elin-wagner.html | ELIN WAGNER | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/new-sources-seen-for-power-supply-pigott-tells-auto-engineers-these.html | NEW SOURCES SEEN FOR POWER SUPPLY; Pigott Tells Auto Engineers These and More Efficiency Will Provide Enough Fuel | True | By Walter W. Ruchspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/delay-on-closure-meets-test-today-democrats-want-to-put-off-move-to.html | DELAY ON CLOSURE MEETS TEST TODAY; Democrats Want to Put Off Move to Limit Senate Debate, GOP Asks Quick Action | True | By Clayton Knowlesspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/herbert-hoover-3d-weds-grandson-of-former-president-marries.html | HERBERT HOOVER 3D WEDS; Grandson of Former President Marries Meredith McGilvray | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/st-louis-mo.html | ST. LOUIS, MO. | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/can-rise-may-affect-public.html | Can Rise May Affect Public | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/belgiums-living-costs-soar.html | Belgium's Living Costs Soar | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/anson-l-lee.html | ANSON L, LEE | True | Special to TIt[ Iouw YORK Tir. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/miss-laura-e-wilcox.html | MISS LAURA E. WILCOX | True | Special to TI=I NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/schools-found-weak-in-aids-to-character.html | SCHOOLS FOUND WEAK IN AIDS TO CHARACTER | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/paramount-adds-5-movies-to-list-studio-jumps-its-production.html | PARAMOUNT ADDS 5 MOVIES TO LIST; Studio Jumps Its Production Schedule for 1st Half of '49 to 13, Industry's Top | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rhee-sees-north-korea-purge.html | Rhee Sees North Korea Purge | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/elected-to-new-banking-posts.html | ELECTED TO NEW BANKING POSTS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bunche-reaches-rhodes-for-israelegypt-talk.html | Bunche Reaches Rhodes For Israel-Egypt Talk | True | By the United Press. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/edison-institute-replies-to-critics-cites-51-margin-of-generating.html | EDISON INSTITUTE REPLIES TO CRITICS; Cites 5.1% Margin of Generating Capacity Over Greatest Demand in History EDISON INSTITUTE REPLIES TO CRITICS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/delaware-span-job-to-begin.html | Delaware Span Job to Begin | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/lucy-dove-fuchs-is-betrothed.html | Lucy Dove Fuchs Is Betrothed | True | Special to TIfz Nsw YoR Tlr.s. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/michigan-six-cancels-trip.html | Michigan Six Cancels Trip | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/tuna-matches-sept-1417.html | Tuna Matches Sept. 14-17 | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-charles-dais.html | MRS. CHARLES DA./IS | True | Spee-tal 1o Tile NgW YOP,K TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/mrs-frederick-frey.html | MRS. FREDERICK FREY | True | Special to Tm Nv YORK Txzs. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/working-capital-rises-to-record-sec-reports-65400000000-total-for.html | WORKING CAPITAL RISES TO RECORD; SEC Reports $65,400,000,000 Total for Third Quarter of '48, Ending With September | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/reelected-as-president-of-city-marine-museum.html | Re-elected as President Of City Marine Museum | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/the-budget-and-foreign-aid.html | THE BUDGET AND FOREIGN AID | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/roads-income-a-record-western-maryland-december-gross-7-above-47.html | ROAD'S INCOME A RECORD; Western Maryland December Gross 7% Above '47 Level | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/blood-drive-total-110000-pints-in-48-red-cross-program-supplied-733.html | BLOOD DRIVE TOTAL 110,000 PINTS IN '48; Red Cross Program Supplied 733 Institutions -- Aim Is to Meet Nation's Entire Need | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/30-men-accepted-for-draft.html | 30 Men Accepted for Draft | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/british-cited-on-colony-resident-of-tanganyika-files-new-protest.html | BRITISH CITED ON COLONY; Resident of Tanganyika Files New Protest With U. N. Agency | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jane-b-ellis-engaged-to-wed.html | Jane B. Ellis Engaged to Wed | True | pectal to THs Nsw Yox Tzszs. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/frank-r-roll.html | FRANK R. ROLL | True | Special to THE ,':W N0 'riM. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/brazil-drive-seen-to-elect-aranha-with-presidential-elections-a.html | BRAZIL DRIVE SEEN TO ELECT ARANHA; With Presidential Elections a Year Off, Parties Seek to Unite on a Candidate | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 171117 | |
| 1949-01-12 | | https://www.nytimes.com/1949/01/12/archives/net-earnings-rise-in-manufacturers-10701008-cleared-in-1948-against.html | NET EARNINGS RISE IN MANUFACTURERS; $10,701,008 Cleared in 1948, Against $9,735,203 in '47, Annual Report Shows NET EARNINGS RISE IN MANUFACTURERS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/paperboard-output-off-108-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 10.8% Drop Reported for Week Compared With Year Ago | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/makedo-schools-proposed-for-city-dewey-reveals-plan-in-board-here.html | MAKE-DO SCHOOLS PROPOSED FOR CITY; Dewey Reveals Plan in Board Here for Semi-Temporary Units to Cut Congestion | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/columbia-to-face-yale-here-tonight-lavelli-top-figure-in-contest-at.html | COLUMBIA TO FACE YALE HERE TONIGHT; Lavelli Top Figure in Contest at Lions' Court -- Manhattan to Play St. Peter's | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/wilson-back-in-canada-puchased-english-engine-for-harmsworth-race.html | WILSON BACK IN CANADA; Puchased English Engine for Harmsworth Race Boat | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hazards-of-budgeting.html | HAZARDS OF BUDGETING | True | | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/rangers-to-meet-wing-six-tonight-fourgame-home-stand-to-end-garden.html | RANGERS TO MEET WING SIX TONIGHT; Four-Game Home Stand to End --Garden to Warn Fans on Throwing Missiles | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/prices-of-milk-cut-one-cent-by-a-p-murtagh-expects-other-chains-and.html | PRICES OF MILK CUT ONE CENT BY A. & P.; Murtagh Expects Other Chains and Independents Who Get Rebates to Follow Suit CITY HAD ASKED REDUCTION Borden Increases Its Charges to A. & P. -- Commissioner Will Investigate Action Today | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/woman-dies-in-5floor-leap.html | Woman Dies in 5-Floor Leap | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/george-j-muth.html | GEORGE J. MUTH | True | Specte. 1 to NEW Yo.g Tum. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/buyers-market-held-challenge-naea-head-calls-initiative-and-ability.html | BUYERS MARKET HELD CHALLENGE; NAEA Head Calls Initiative and Ability Vital to Success at NRDGA Convention BIGGER JOB FOR AD DOLLAR Must Reach Greatest Number -- ANPA Official Says Retailers, Papers Will Work Together BUYERS' MARKET HELD CHALLENGE | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/named-to-judge-music-contest.html | Named to Judge Music Contest | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/refugee-haven-accepted-will-part-of-13000-in-shanghai-go-to.html | REFUGEE HAVEN ACCEPTED; Will Part of 13,000 in Shanghai Go to Philippines | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fund-speeds-greek-aid-u-n-childrens-relief-agency-rushes-blankets.html | FUND SPEEDS GREEK AID; U. N. Children's Relief Agency Rushes Blankets for Refugees | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/silva-to-fight-williams.html | Silva to Fight Williams | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/high-officials-flee-soviet-in-germany.html | HIGH OFFICIALS FLEE SOVIET IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/bengurion-requests-meeting.html | Ben-Gurion Requests Meeting | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/milliners-favor-multiple-brims-swing-to-large-hats-flowers.html | MILLINERS FAVOR MULTIPLE BRIMS; Swing to Large Hats, Flowers, Transparent Fabrics Noted in Commission's Show | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/changes-in-various-cities-new-directors-and-officers-of-banks.html | CHANGES IN VARIOUS CITIES; New Directors and Officers of Banks -- Financial Statements ATLANTA, GA. | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/decline-in-exports-forecast-for-1949-philco-head-in-club-address.html | DECLINE IN EXPORTS FORECAST FOR 1949; Philco Head in Club Address Says Dollar Shortage, Curbs Will Be Responsible | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/locust-valley.html | LOCUST VALLEY | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/general-osborn-to-lecture.html | General Osborn to Lecture | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/binghamton-n-y.html | BINGHAMTON, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/peekskill.html | PEEKSKILL | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/merits-of-electoral-system-inequality-between-north-and-south-must.html | Merits of Electoral System; Inequality Between North and South Must Be Accepted, It Is Felt | | GELSTON HINDS | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/fascists-heckle-attlee-hail-mosley-in-london.html | Fascists Heckle Attlee, Hail Mosley in London | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/plans-for-17-ships-wait-on-congress-maritime-commission-ready-to.html | PLANS FOR 17 SHIPS WAIT ON CONGRESS; Maritime Commission Ready to Push Work Urged in Truman Budget | True | Special to THE NEW YORK TIMES. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/hospital-buys-school-buildings.html | Hospital Buys School Buildings | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/protestants-held-laggard-and-smug-dr-dawber-home-missions-official.html | PROTESTANTS HELD LAGGARD AND SMUG; Dr. Dawber, Home Missions Official, Says They Miss Challenge of Changed World | True | By George Duganspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/forced-citizenship-is-urged-by-peron-argentine-leader-wants-all.html | FORCED CITIZENSHIP IS URGED BY PERON; Argentine Leader Wants All Aliens of 2 Years' Residence to Be Naturalized or Go NEW-CITIZEN CODE SOUGHT BY PERON | | By Virginia Lee Warrenspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/jersey-deals-closed-2-newark-apartments-bought-by-new-york.html | JERSEY DEALS CLOSED; 2 Newark Apartments Bought by New York Interests | True | | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/stiff-senate-fight-on-tax-rise-shaped-bridges-joins-foes-of.html | STIFF SENATE FIGHT ON TAX RISE SHAPED; Bridges Joins Foes of Increase -- Urges Slashes in Truman's 'Extravagant' Budget | | By John D. Morrisspecial To the New York Times. | | C1B 171117 | |
| 1949-01-12 | 1949-01-12 | https://www.nytimes.com/1949/01/12/archives/sports-of-the-times-not-so-dumb.html | Sports of the Times; Not So Dumb | True | By Arthur Daley | | C1B 171117 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-sajlark-69-welfare-worker-widow-of-architect-leader-in-cancer.html | MRS. S.A.(JLARK, 69, WELFARE WORKER; Widow of Architect, Leader in Cancer Relief Groups, Dies --Aided Many Needy | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-mannes-trio-makes-its-debut-martinu-quartet-with-miller-as.html | NEW MANNES TRIO MAKES ITS DEBUT; Martinu Quartet, With Miller as Oboist, Group's Feature in Times Hall Recital | True | H. T. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/downed-raf-pilot-says-he-was-over-israel-when-hit-recognized.html | Downed RAF Pilot Says He Was Over Israel When Hit, Recognized Frontier Landmarks | True | By Gene Currivanspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/francis-c-spees.html | FRANCIS C. SPEES | True | pectal to THg Ngw Yom Tn4gs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/marlboro.html | MARLBORO | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/francois-de-wendel.html | FRANCOIS DE WENDEL | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/constanznewtou.html | Constanz--Newtou | True | Special to TLm Nv Yoxx Tnls, | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bonds-and-shares-on-london-market-gold-mining-shares-are-sold.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Shares Are Sold Heavily on Reports Banks Will Restrict Loans | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/stanley-f-andrysiak.html | STANLEY F. ANDRYSIAK | True | Specla5 to Nv Yo , | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/change-in-rules-rejected.html | Change in Rules Rejected | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chicagoan-wins-music-contest.html | Chicagoan Wins Music Contest | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/japanese-abandon-their-5year-plan.html | JAPANESE ABANDON THEIR 5-YEAR PLAN | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/arcaro-is-suspended-for-10-days-by-stewards-at-santa-anita-park.html | Arcaro Is Suspended for 10 Days By Stewards at Santa Anita Park; Action Follows Alleged Interference Caused by His Ride on Rising Prices Tuesday -- M'Dearsy Takes Feature by a Neck | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/janiro-in-london-bout-feb-7.html | Janiro in London Bout Feb. 7 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/horticulturalists-elect-f-t-bonham-again-is-elected-as-president-of.html | HORTICULTURALISTS ELECT; F. T. Bonham Again Is Elected as President of Society | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/penn-team-on-top-8167-lyons-has-30-points-and-carlson-22-against.html | PENN TEAM ON TOP, 81-67; Lyons Has 30 Points and Carlson 22 Against Maryland | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/psychiatrists-say-divorce-is-no-cure-find-same-internal-conflicts.html | PSYCHIATRISTS SAY DIVORCE IS NO CURE; Find Same Internal Conflicts Persist Even After Pairs Break Up Marriage | True | By Lucy Freeman | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/consent-judgment-ends-television-suit.html | CONSENT JUDGMENT ENDS TELEVISION SUIT | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-s-g-ogrady.html | MRS. S. G. O'GRADY | True | Spectat to THZ NZW YO T[SS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/home-garden-program-is-urged.html | Home Garden Program Is Urged | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/fund-rally-held-by-salvation-army-wallander-praises-work-of-group.html | FUND RALLY HELD BY SALVATION ARMY; Wallander Praises Work of Group Starting $1,100,000 Campaign on Saturday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-william-h-walsh.html | MRS. WILLIAM H. WALSH | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/back-state-university-managers-of-parents-teachers-group-urge.html | BACK STATE UNIVERSITY; Managers of Parents, Teachers Group Urge Regents' Control | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/soviet-envoy-in-north-korea.html | Soviet 'Envoy' in North Korea | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/analyzes-our-trade-with-latin-america.html | ANALYZES OUR TRADE WITH LATIN AMERICA | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/adelphi-65-brooklyn-col-63.html | Adelphi 65, Brooklyn Col. 63 | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/czech-fair-shows-home-furnishings-new-exhibit-at-the-museum-of.html | CZECH FAIR SHOWS HOME FURNISHINGS; New Exhibit at the Museum of Science and Industry Features Clean Lines | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dutch-envoy-sees-free-indies-in-u-n-van-kleffens-says-membership.html | DUTCH ENVOY SEES FREE INDIES IN U. N.; Van Kleffens Siys Membership Will Be Sponsored -- Holds Jessup Almost Intemperate | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/walden.html | WALDEN | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/the-pricing-of-milk-professor-of-marketing-at-cornell-replies-to.html | The Pricing of Milk; Professor of Marketing at Cornell Replies to Statement on Report | True | LELAND SPENCER. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sports-of-the-times-the-cold-war-warms-up.html | Sports of the Times; The Cold War Warms Up | True | By Arthur Daley | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/italy-drafts-plan-for-eritrean-rule-would-consider-joint-regime-in.html | ITALY DRAFTS PLAN FOR ERITREAN RULE; Would Consider Joint Regime in Northern Area -- France Said to Be in Accord | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-s-stand-on-atlantic-pact-being-drawn-up-in-private-only-a-select.html | U. S. Stand on Atlantic Pact Being Drawn Up in Private; Only a Select Few Are Brought Into Talks -- They Guess at How Far Nation Will Go | True | By James Restonspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/i-frederick-a-mansfieldi.html | i FREDERICK A. MANSFIELDI | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/town-taken-unaware.html | Town Taken Unaware | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/charles-h-simpson.html | CHARLES H. SIMPSON | True | Special to T Nv o Tns. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/truman-in-surprise-flight-visits-marshall-in-pinehurst-slips-away.html | Truman, in Surprise Flight, Visits Marshall in Pinehurst; Slips Away From Reporters and on Return Says He Merely Swapped Stories for Hour With Convalescent Secretary PRESIDENT FLIES TO SEE MARSHALL | True | By Anthony Levierospecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/distiller-weighs-jobber-contracts-alprin-tells-liquor-group-step-is.html | DISTILLER WEIGHS JOBBER CONTRACTS; Alprin Tells Liquor Group Step Is Under Study at Top Policy Level of One Supplier AD, LABEL CODE PROPOSED Treasury Revenue Official Asks Adoption Also of Standards Governing Sales Methods | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/venezuela-disperses-rioters.html | Venezuela Disperses Rioters | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-f-h-clark.html | MRS. F. H. CLARK | True | Special to THE NZW YOC Trzs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/midtown-unit-seeks-to-improve-traffic.html | MIDTOWN UNIT SEEKS TO IMPROVE TRAFFIC | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/costa-rica-approves-budget.html | Costa Rica Approves Budget | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/civil-rights-action-near-says-swope-national-council-asks-truman-to.html | CIVIL RIGHTS ACTION NEAR, SAYS SWOPE; National Council Asks Truman to Submit Bill to Create an Agency to Guard Program | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/greek-rebels-again-hit-at-naoussa-in-north-their-attacks-in.html | Greek Rebels Again Hit at Naoussa in North; Their Attacks in Peloponnesus Beaten Off | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/scrip-certificates-priced.html | Scrip Certificates Priced | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cage-star-bribe-offer-cited-in-philadelphia.html | Cage Star Bribe Offer Cited in Philadelphia | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tobin-says-all-gain-in-75cent-pay-floor.html | TOBIN SAYS ALL GAIN IN 75-CENT PAY FLOOR | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/catholic-war-veterans-plan-ball.html | Catholic War Veterans Plan Ball | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/spotty-purchasing-marks-lamp-show-orders-off-for-lowend-table-types.html | SPOTTY PURCHASING MARKS LAMP SHOW; Orders Off for Low-End Table Types With Brisk Buying Noted in Quality Lines | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bids-sought-for-rail-issue.html | Bids Sought for Rail Issue | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/senator-humphrey-named-head-of-ada.html | SENATOR HUMPHREY NAMED HEAD OF ADA | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/brannan-is-called-on-price-supports-senate-group-asks-his-views-in.html | BRANNAN IS CALLED ON PRICE SUPPORTS; Senate Group Asks His Views in Move for Showdown on Aiken-Hope Repeal BRANNAN IS CALLED ON PRICE SUPPORTS | True | By John D. Morrisspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/the-new-haven-in-the-19th-century.html | The New Haven in the 19th Century | True | JULIAN S. MASON, | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/share-offer-extended-80-of-stock-of-ohio-finance-company-already.html | SHARE OFFER EXTENDED; 80% of Stock of Ohio Finance Company Already Exchanged | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/israel-sachs-elected-becomes-treasurer-of-the-jewish-conciliation.html | ISRAEL SACHS ELECTED; Becomes Treasurer of the Jewish Conciliation Board of America | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/film-on-nylon-shown-color-production-to-be-offered-through.html | FILM ON NYLON SHOWN; Color Production to Be Offered Through Department Stores | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/food-index-declines-dun-bradstreet-report-fourcent-drop-for-week.html | FOOD INDEX DECLINES; Dun & Bradstreet Report Four-Cent Drop for Week | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-s-music-offered-by-koussevitzky-contemporary-works-by-five.html | U. S. MUSIC OFFERED BY KOUSSEVITZKY; Contemporary Works by Five Composers Are Presented at Carnegie Hall Concert | True | By Olin Downes | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/for-luckenbach-extension.html | For Luckenbach Extension | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/furtwaengler-ban-discussed-chicago-action-criticized-by-former.html | Furtwaengler Ban Discussed; Chicago Action Criticized by Former Conductor of Berlin Philharmonic | True | HEINZ UNGER. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/help-for-israel-asked-consul-general-seeks-supplies-for-homeless.html | HELP FOR ISRAEL ASKED; Consul General Seeks Supplies for Homeless Immigrants | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/willie-howard-62-0medi-is-dead-star-of-many-broadway-hits-lon.html | WILLIE HOWARD, 62 0MEDI, IS DEAD; Star of Many Broadway Hits Lon: Teamed With Brother Was Song Plugger in Youth. | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chapel-hill-rebuffs-daily-worker-editor.html | CHAPEL HILL REBUFFS DAILY WORKER EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-passage-in-subway-free-underground-route-being-built-in-grand.html | NEW PASSAGE IN SUBWAY; Free Underground Route Being Built in Grand Central | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/gets-fellowship-at-fordham.html | Gets Fellowship at Fordham | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-city-commissioner.html | NEW CITY COMMISSIONER | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/coffee-futures-up-in-a-firm-market-contract-d-advances-13-to-24.html | COFFEE FUTURES UP IN A FIRM MARKET; Contract D Advances 13 to 24 Points While S Shows a Gain of 13 to 25 | | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/the-caronia.html | THE CARONIA | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/army-loses-4235-to-pitts-quintet-panthers-hand-cadets-second.html | ARMY LOSES, 42-35, TO PITT'S QUINTET; Panthers Hand Cadets Second Straight Defeat on Late Drive at West Point | | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tension-in-britain-mounts-over-israeli-blow-at-raf-resentment-is.html | Tension in Britain Mounts Over Israeli Blow at RAF; Resentment Is Coupled With Ire at U. S., Though Bevin Policy Is Also Assailed | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/televisions-stride-west.html | TELEVISION'S STRIDE WEST | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/eagan-advocates-clinics-for-boxing-legion-baseball-fine-pattern-he.html | EAGAN ADVOCATES CLINICS FOR BOXING; Legion Baseball Fine Pattern, He Tells Writers at Dinner -- Williams Gets 2 Awards | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/inaugural-holidays-likely-for-u-s-workers-in-capital-as-mcgrath.html | Inaugural Holidays Likely for U. S. Workers In Capital as McGrath Bill Gains in Senate | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/belgian-track-coach-here.html | Belgian Track Coach Here | | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/teachers-of-state-ask-10-pay-rise-first-years-cost-of-bill-put-at.html | TEACHERS OF STATE ASK 10% PAY RISE; First Year's Cost of Bill Put at $18,000,000 -- City Group Seeks Better Provision TAX LOAD IS OBSTACLE It Is Deterring Republicans in Legislature -- Local Officials Wary of Other Increases | | By Leo Eganspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/canadiens-check-bruins-goals-by-carveth-and-reardon-bring-53-hockey.html | CANADIENS CHECK BRUINS; Goals by Carveth and Reardon Bring 5-3 Hockey Victory | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/warehouse-attacked.html | Warehouse Attacked | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chinese-reds-assail-marshall.html | Chinese Reds Assail Marshall | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/demand-for-loans-may-dip-colt-says-easing-could-follow-declines-in.html | DEMAND FOR LOANS MAY DIP, COLT SAYS; Easing Could Follow Declines in Prices, Bankers Trust President Asserts SEES EASING OF INFLATION Sharp Increase in Production Is Credited -- Bank's Profit Higher Last Year DEMAND FOR LOANS MAY DIP, COLT SAYS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/seized-in-mitchum-case-dancer-arrested-here-at-request-of-los.html | SEIZED IN MITCHUM CASE; Dancer Arrested Here at Request of Los Angeles Sheriff | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/armida-p-pettinell.html | ARMIDA P. PETTINELL | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/shipping-news-and-notes-laws-providing-easement-of-curbs-in-foreign.html | Shipping News and Notes; Laws Providing Easement of Curbs in Foreign Trade Zones Will Be Sought | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/an-old-diploma-returned-to-columbia.html | AN OLD DIPLOMA RETURNED TO COLUMBIA | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/eden-says-london-muddles-mideast-charges-policy-is-confused-and.html | EDEN SAYS LONDON MUDDLES MID-EAST; Charges Policy Is 'Confused' and Imperils Ties With U. S. -- Criticizes Flight by RAF EDEN SAYS LONDON MUDDLES MID-EAST | True | By Benjamin Wellesspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/port-authority-curbed-goldstein-rules-state-permit-is-needed-to.html | PORT AUTHORITY CURBED; Goldstein Rules State Permit Is Needed to Sink Idlewild Wells | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/europe-is-warned-of-1952-collapse-paris-aid-official-asserts-that.html | EUROPE IS WARNED OF 1952 COLLAPSE; Paris Aid Official Asserts That Crisis Will Result Unless Currency Is Stabilized | True | By Felix Belair Jr.special To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/miss-mary-t-fallon-will-bewed-jan-29.html | MISS MARY T. FALLON WILL BE.WED JAN. 29 | True | J Special to T Nzw Yo TxMzs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tuckahoe.html | TUCKAHOE | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-n-palestine-body-to-meet-on-monday.html | U. N. PALESTINE BODY TO MEET ON MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dr-ben-zvi-to-be-honored.html | Dr. Ben Zvi to Be Honored | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/error-in-belgrade-dispatch.html | Error in Belgrade Dispatch | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-highbrow-cat-part-this-n-that-unrecognized-officially-yet-its-a.html | NEW HIGHBROW CAT PART THIS'N THAT; Unrecognized Officially Yet, It's a Persian -Siamese Cross, and Pretty, Too | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/banks-earnings-rise.html | Bank's Earnings Rise | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/miss-anne-husted-honored.html | Miss Anne Husted Honored | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/five-returned-to-hungary.html | Five Returned to Hungary | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/unified-hospitals-urged-on-services-committee-named-by-forrestal.html | UNIFIED HOSPITALS URGED ON SERVICES; Committee Named by Forrestal Would Close 3, Reduce Totten and Tilton to Station Status | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/yale-sets-back-columbia-quintet-with-blazing-spurt-in-last-seven.html | Yale Sets Back Columbia Quintet With Blazing Spurt in Last Seven Minutes; LAVELLI PACES ELIS TO 65-51 VICTORY Gets 18 Points as Yale Five Breaks Close Contest Wide Open in Last 7 Minutes MARSHALL COLUMBIA ACE Lions Suffer First Ivy League Loss While Bulldogs Move Into 2d in Standing | True | By Joseph M. Sheehan | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/polish-art-show-of-designers-peasants-opened-in-washington-by.html | Polish Art Show of Designers, Peasants Opened in Washington by Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bengurion-optimistic.html | Ben-Gurion Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/wheat-stiffened-by-hedgelifting-strength-more-than-offsets-weakness.html | WHEAT STIFFENED BY HEDGE-LIFTING; Strength More Than Offsets Weakness in Other Grains -- Pressure Is Absent | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/portugal-has-71000-cars.html | Portugal Has 71,000 Cars | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sauerdanitt.html | Sauer--DaNitt | True | Special o Tz Nrw YORK Tt.z. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chattanooga-tenn.html | CHATTANOOGA, TENN. | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/pipeline-company-sells-bond-issue-texas-gas-transmission-corp-tells.html | PIPELINE COMPANY SELLS BOND ISSUE; Texas Gas Transmission Corp. Tells SEC It Made Private $60,000,000 Deal | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/talmadge-men-ask-to-revive-poll-tax-present-this-and-three-other.html | TALMADGE MEN ASK TO REVIVE POLL TAX; Present This and Three Other 'White Supremacy' Bills to Georgia Legislature | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/372976905-fund-for-jews-sought-agencies-of-united-appeal-give.html | $372,976,905 FUND FOR JEWS SOUGHT; Agencies of United Appeal Give Estimates for the Objectives in World This Year | | By Irving Spiegelspecial To the New York Times. | | | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/riverhead.html | RIVERHEAD | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cio-is-considering-disbanding-of-wftu.html | CIO IS CONSIDERING DISBANDING OF WFTU | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/british-government-trains-housemaids-in-plan-to-meet-calls-for.html | British Government Trains Housemaids In Plan to Meet Calls for Kitchen Help | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/production-of-oil-lower-for-week-156800-barrel-daily-decrease-in.html | PRODUCTION OF OIL LOWER FOR WEEK; 156,800 Barrel Daily Decrease in Crude Reflects Cut-back in Texas | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/3000000-financing-for-3-city-parcels.html | $3,000,000 FINANCING FOR 3 CITY PARCELS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/indonesian-crisis-is-drain-on-dutch-maintenance-of-force-in-area-in.html | INDONESIAN CRISIS IS DRAIN ON DUTCH; Maintenance of Force in Area in 1948 Cost $436,297,874, Batavia Estimate Says | True | By Robert Trumbullspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/indies-resolution-shaped-cuba-works-on-draft-jessups-statements-a.html | INDIES RESOLUTION SHAPED; Cuba Works on Draft -- Jessup's Statements a Question | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/c-weikert-97-knew-famous.html | C. WEIKERT, 97, KNEW FAMOUS | True | COMPOSRS Special to Taz Yo TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/a-job-well-done.html | A JOB WELL DONE | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/giovanni-spellani.html | GIOVANNI SPELLANI | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/marine-carp-gets-changes-in-crew-union-officials-concur-in-bar-to.html | MARINE CARP GETS CHANGES IN CREW; Union Officials Concur in Bar to the 'Bumboat' Dissenters Who Delayed Sailing | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bar-group-names-aide.html | Bar Group Names Aide | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dog-freed-in-bite-case-case-dismissed-when-neighbors-lawyer-fails.html | DOG FREED IN BITE CASE; Case Dismissed When Neighbor's Lawyer Fails to Appear | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/promoted-by-bristolmyers.html | PROMOTED BY BRISTOL-MYERS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-n-group-to-see-hatta.html | U. N. Group to See Hatta | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/ship-blast-in-brazil-kills-three.html | Ship Blast in Brazil Kills Three | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/top-milers-run-saturday-quinn-heads-local-aau-field-ross-in.html | TOP MILERS RUN SATURDAY; Quinn Heads Local A.A.U. Field -- Ross in Washington Meet | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bank-back-in-local-hands-valley-stream-national-names-four-new-top.html | BANK BACK IN LOCAL HANDS; Valley Stream National Names Four New Top Officers | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/inslerman-silent-on-chambers-tale-refuses-to-discuss-charge-he.html | INSLERMAN SILENT ON CHAMBERS TALE; Refuses to Discuss Charge He Helped in Developing Pumpkin Microfilms | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/airline-officials-see-plans-for-terminal.html | AIRLINE OFFICIALS SEE PLANS FOR TERMINAL | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/in-the-nation-several-views-of-antitrust-procedures.html | In The Nation; Several Views of Anti-Trust Procedures | True | By Arthur Krock | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/loss-put-at-4000000-lack-of-snow-in-new-england-to-date-proving.html | LOSS PUT AT $4,000,000; Lack of Snow in New England to Date Proving Costly | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/california-group-presents-styles-soft-colors-predominate-for-spring.html | CALIFORNIA GROUP PRESENTS STYLES; Soft Colors Predominate for Spring and Early Summer at Los Angeles Show | True | Special to THE NEW YORK TIMES | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chile-honors-six-of-american-press-award-is-conferred-for-their.html | CHILE HONORS SIX OF AMERICAN PRESS; Award Is Conferred for Their Work 'for Hemispheric Unity and Continental Defense' | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/child-care-funds-pushed-at-albany-bill-would-authorize-regents-to.html | CHILD CARE FUNDS PUSHED AT ALBANY; Bill Would Authorize Regents to Plan for Using School Buildings in Program | True | By Douglas Dalesspecial To The New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-a-w-milenberger.html | MRS. A. W. MILENBERGER | True | Special to T lsw YoaK laxs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rock-fall-kills-miner-associates-labor-15-hours-to-rree.html | ROCK FALL KILLS MINER; Associates Labor 15 Hours to Rree Pennsylvania Worker | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/fuel-drivers-back-settlement-terms-oil-price-rise-held-unlikely-but.html | FUEL DRIVERS BACK SETTLEMENT TERMS; Oil Price Rise Held Unlikely, but 50-Cent-a-Ton Increase for Coal Is Forecast | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/study-is-zoos-aim-on-staten-island-most-compact-of-citys-wild.html | STUDY IS ZOO'S AIM ON STATEN ISLAND; Most Compact of City's Wild Animal Exhibits, It Boasts a 400-Seat Auditorium | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/syracuse.html | SYRACUSE | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/kansas-petitions-icc-to-cancel-rate-rises.html | KANSAS PETITIONS ICC TO CANCEL RATE RISES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rise-in-state-help-for-schools-asked-bill-to-give-city-28000000.html | RISE IN STATE HELP FOR SCHOOLS ASKED; Bill to Give City $28,000,000 More Is Sponsored by Public Education Association | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/advertising-news.html | Advertising News | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/fordham-prep-defeated-xavier-five-gains-jesuit-final-with-5542.html | FORDHAM PREP DEFEATED; Xavier Five Gains Jesuit Final With 55-42 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/elaln-marie-datre-fiancee.html | Elaln= Marie Datre Fiancee | True | gpecial to Tu Nuv Yo TLr. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/phone-union-studies-tie-with-afl-or-cio.html | PHONE UNION STUDIES TIE WITH AFL OR CIO | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/banks-in-buffalo-make-promotions-changes-in-officials-reported-by.html | BANKS IN BUFFALO MAKE PROMOTIONS; Changes in Officials Reported by Marine Trust and Liberty -- Other Meetings Held | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/summonses-start-today.html | Summonses Start Today | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/downward-trend-in-relief-broken-applications-rose-17-last-month.html | Downward Trend in Relief Broken; Applications Rose 17% Last Month; DOWNWARD TREND IN CITY RELIEF ENDS | True | By A. H. Raskin | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/france-again-freezes-prices-and-salaries-economists-dubious-ask.html | France Again Freezes Prices and Salaries; Economists Dubious, Ask More Production | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tyne-yard-launches-big-craft.html | Tyne Yard Launches Big Craft | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/secunda-secundae-on-view.html | Secunda Secundae On View | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/psychological-murder-drama-at-paramount.html | Psychological Murder Drama at Paramount | True | T. M. P. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/girard-g-malmar.html | GIRARD G. MALMAR | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/steel-work-will-start-on-u-n-home-march-15.html | Steel Work Will Start On U. N. Home March 15 | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/joan-c-farrells-troth-navy-captains-daughter-to-be-bride-of-ecward.html | JOAN C. FARRELL'S TROTH; Navy Captain's Daughter to Be Bride of Ec)ward T, Reilly Jr. | True | Special to THE .NEW YOR: TIM__. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/gain-in-volume-reported-commodity-exchange-trading-was-up.html | GAIN IN VOLUME REPORTED; Commodity Exchange Trading Was Up Substantially in 1948 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dutch-town-to-aid-warren-ark.html | Dutch Town to Aid Warren, Ark. | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/school-exercises-tonight.html | School Exercises Tonight | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/l-g-meads-dlrs-industrialist-56-head-of-murphy-paint-divisioni-of.html | L. G. MEADS DIRS; INDUSTRIALIST, 56; Head of Murphy Paint Divisionl of !nterchenical Corp. Had Been President of Aridye | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/pearl-river.html | PEARL RIVER | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/schenectady.html | SCHENECTADY | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/knicks-win-8164-from-boston-five-complete-first-half-of-loop-card.html | KNICKS WIN, 81-64, FROM BOSTON FIVE; Complete First Half of Loop Card With 19th Victory -- Palmer Gets 18 Points | True | By James Roach | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/wllia-cutty-l-l-led-vaudvill-acti.html | WLLIA CUTTY, l, l LED VAUDVILL ACT1 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chandler-fines-fitzsimmons-durocher-and-giants-for-tampering-coach.html | Chandler Fines Fitzsimmons, Durocher and Giants for 'Tampering'; COACH SUSPENDED MARCH 1 TO APRIL 1 Fitzsimmons Also Fined $500 for Ignoring Braves' Pact in Signing With Giants DUROCHER ASSESSED $500 New York Club Is Penalized $2,000 -- Chandler Leniency Surprises Baseball Men | True | By John Drebinger | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/parsells-named-coach-of-indoor-polo-at-yale.html | Parsells Named Coach Of Indoor Polo at Yale | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/charles-burke.html | CHARLES BURKE | True | Spctal to T Nv Yo Tns. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/jade-carvings-auctioned.html | Jade Carvings Auctioned | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-joseph-palent.html | MRS. ,JOSEPH PALENT | True | Specla. i to zEwl'o ES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hempstead.html | HEMPSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/1948-copper-output-up-1233697-tons-of-refined-noted-against-1196393.html | 1948 COPPER OUTPUT UP; 1,233,697 Tons of Refined Noted Against 1,196,393 in 1947 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/649910-granted-in-year-new-york-community-trust-gifts-at-peak-in.html | $649,910 GRANTED IN YEAR; New York Community Trust Gifts at Peak in 1948 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cairo-stresses-military-aspect.html | Cairo Stresses Military Aspect | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/banker-refuses-forecast-for-49-bierwirth-ny-trust-president-says.html | BANKER REFUSES FORECAST FOR '49; Bierwirth, N.Y. Trust President, Says Rules for Operation Are Not Yet Known | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/gi-of-mexican-origin-denied-rites-in-texas-to-be-buried-in.html | GI of Mexican Origin, Denied Rites In Texas, to Be Buried in Arlington; GI DENIED FUNERAL TO LIE IN ARLINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/edward-s-judd.html | EDWARD S. JUDD | True | Special to TIil N--w YO.Y, 'I'IzS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-s-concern-cited-to-london-on-force-in-palestine-area-lovett-says.html | U. S. CONCERN CITED TO LONDON ON FORCE IN PALESTINE AREA; Lovett Says Our Anxiety Was Voiced Before Britain Put Troops in Aqaba STRIVING FOR PEACE BASIC Acting Secretary Notes U. N. Armistice Effort in Rhodes -- He Talks With Envoys | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/discouraged-use-of-chapel.html | Discouraged" Use of Chapel | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/jersey-drivers-warned-to-dim-lights-in-passing.html | Jersey Drivers Warned To Dim Lights in Passing | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/purchases-bank-stock.html | Purchases Bank Stock | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/trotskyist-is-leader.html | Trotskyist Is Leader | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/accords-reached-on-steel-sharing-industry-committee-agrees-with-u-s.html | ACCORDS REACHED ON STEEL SHARING; Industry Committee Agrees With U. S. Officials on a 3-Point Program | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/forest-management.html | FOREST MANAGEMENT | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/minusbarnes.html | Mirus--Barnes | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/only-6000-escape-pocket.html | Only 6,000 Escape Pocket | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sec-clears-issue-of-utility-bonds-authority-granted-to-jersey.html | SEC CLEARS ISSUE OF UTILITY BONDS; Authority Granted to Jersey Central Power & Light Co. for New Financing | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/des-moines-iowa.html | DES MOINES, IOWA | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/argentine-polo-team-named.html | Argentine Polo Team Named | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/germans-map-plan-for-ruhr-control-will-try-to-get-influential-posts.html | GERMANS MAP PLAN FOR RUHR CONTROL; Will Try to Get Influential Posts in Governing Groups to Bar Rule by Outsiders GERMANS MAP PLAN FOR RUHR CONTROL | True | By Jack Raymondspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/personal-notes.html | Personal Notes | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bell-howell-chooses-29yearold-president.html | Bell & Howell Chooses 29-Year-Old President | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/pipeline-to-open-saturday.html | Pipeline to Open Saturday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-haven.html | NEW HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/irish-counties-ball-jan-21.html | Irish Counties Ball Jan. 21 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/camden-deadlock-ends-county-freeholders-elect-director-on-the-59th.html | CAMDEN DEADLOCK ENDS; County Freeholders Elect Director on the 59th Ballot | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/state-department-reform.html | STATE DEPARTMENT REFORM | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/twoyear-hearing-on-utility-ended-sec-examiner-closes-inquiry-into.html | TWO-YEAR HEARING ON UTILITY ENDED; SEC Examiner Closes Inquiry Into Merger of Long Island Lighting and Subsidiaries | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/marine-midland-trust-shows-rise-in-interest-rate-on-loans-1948.html | Marine Midland Trust Shows Rise in Interest Rate on Loans; 1948 Average 2.87%, Against 2.69 in '47 -- Pope Chairman of Executive Committee BANK SHOWS RISE IN LOAN INTEREST | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/israels-antibritish-policy-is-held-a-temporary-phase-policy-of.html | Israel's Anti-British Policy Is Held a Temporary Phase; POLICY OF ISRAEL HELD TEMPORARY WON ISRAELI VICTORY | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/graham-cleared-for-atom-secrets-over-boards-no-atomic-energy-body.html | GRAHAM CLEARED FOR ATOM SECRETS OVER BOARD'S 'NO'; Atomic Energy Body Revealed to Have Approved Educator Despite Security Finding OWN ADVISERS OBJECTED Owen Roberts Give Report -- Commission Defends Step of Dec. 20 as 'Right One' GRAHAM CLEARED OVER BOARD'S 'NO' | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/along-fifth-ave-will-open-tonight-nancy-walker-stars-in-revue.html | ALONG FIFTH AVE.' WILL OPEN TONIGHT; Nancy Walker Stars in Revue Arriving at Broadhurst -- Arthur Lesser Sponsor | True | By Louis Calta | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/afl-aide-heads-bay-state-labor.html | AFL Aide Heads Bay State Labor | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/colleges-to-ease-entry-three-city-institutions-to-lower-admission.html | COLLEGES TO EASE ENTRY; Three City Institutions to Lower Admission Standards | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bronx-school-site-proposed.html | Bronx School Site Proposed | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/news-of-food-guinea-hen-suggested-as-substitute-for-the-more.html | News of Food; Guinea Hen Suggested as Substitute for the More Expensive Game Birds | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/old-philippine-volcano-erupts.html | Old Philippine Volcano Erupts | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tebbetts-in-red-sox-fold.html | Tebbetts in Red Sox Fold | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/britain-hangs-a-woman-spinster-convicted-of-clubbing-to-death-a.html | BRITAIN HANGS A WOMAN; Spinster Convicted of Clubbing to Death a Widow | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/army-tops-princeton-31-norbys-2-goals-pace-cadets-2d-hockey-victory.html | ARMY TOPS PRINCETON, 3-1; Norby's 2 Goals Pace Cadets' 2d Hockey Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/murtagh-battles-on-new-milk-front-concentrates-fire-on-bordens-for.html | MURTAGH BATTLES ON NEW MILK FRONT; Concentrates Fire on Borden's for Raising Price to A. & P. Following Stores' Cut DIRECT REPRISAL' IS SEEN 3 More Chains Here Reduce Rates -- Food Costs Off on Week's Index | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rabbi-h-s-goldstein-honored.html | Rabbi H. S. Goldstein Honored | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hospital-ship-nears-coast.html | Hospital Ship Nears Coast | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-of-connecticut-will-expel-2-as-gamblers.html | U. of Connecticut Will Expel 2 as Gamblers; | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/ajemian-plays-work-by-cage-69-minutes.html | AJEMIAN PLAYS WORK BY CAGE 69 MINUTES | True | R. P. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cannella-seeking-new-license-fees-asks-budget-director-for-fund-to.html | CANNELLA SEEKING NEW LICENSE FEES; Asks Budget Director for Fund to Increase Staff for Study of Businesses in City | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rarol-tree-66-exkatin_____g-ch_____.html | RAROL . tREE, 66, EX-SKATIN_____G CH_._____ | True | AMPION Special to J Nzw Yom r.s. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/boy-17-is-concertmaster-for-second-time-for-allcity-high-school.html | Boy, 17, Is Concertmaster for Second Time For All-City High School Orchestra Program | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/financial-straits-of-foreign-students.html | Financial Straits of Foreign Students | True | GABRIEL FABIAN. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/stock-redemption.html | STOCK REDEMPTION | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/henry-first-in-skating-chicago-star-annexes-special-500meter-race.html | HENRY FIRST IN SKATING; Chicago Star Annexes Special 500-Meter Race in Norway | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/st-paul-minn.html | ST. PAUL, MINN. | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/catholic-council-discusses-dp-law-immigration-in-proportion-to.html | CATHOLIC COUNCIL DISCUSSES DP LAW; Immigration in Proportion to Elements in European Camps Is Recommended Here | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/progress-is-made-in-cleanup-drive-drive-for-cooperation-among.html | PROGRESS IS MADE IN CLEAN-UP DRIVE; Drive for Cooperation Among Residents Proving Success, Sanitation Aides Note | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/manages-new-division-of-b-f-goodrich-company.html | Manages New Division Of B. F. Goodrich Company | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bridgeport.html | BRIDGEPORT | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/74-of-farms-use-electricity.html | 74% of Farms Use Electricity | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/defeat-of-taft-seen-by-murray-labor-will-turn-ohioan-out-of-senate.html | DEFEAT OF TAFT SEEN BY MURRAY; Labor Will Turn Ohioan Out of Senate, CIO Leader Tells Guests at Dinner Here | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/schiaparelli-hose-names-eastern-sales-manager.html | Schiaparelli Hose Names Eastern Sales Manager | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/market-in-stocks-a-shallow-affair-with-turnover-still-sparse.html | MARKET IN STOCKS A SHALLOW AFFAIR; With Turnover Still Sparse, Trading Range Is Smallest Since Mid-October ONLY 934 ISSUES DEALT IN 370 Advance, 326 Lose Ground and Price Average Shows 0.09 Point Gain on Day | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/columbus-scion-to-wed-duke-of-veragua-will-wear-the-uniform-of-an.html | COLUMBUS SCION TO WED; Duke of Veragua Will Wear the Uniform of an Admiral | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/grzelak-hearing-jan-25-official-of-gdynia-america-line-faces.html | GRZELAK HEARING JAN. 25; Official of Glynia America Line Faces Deportation Charges | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/yugoslavs-assert-poles-falsify-living-costs-to-discredit-tito-paper.html | Yugoslavs Assert Poles Falsify Living Costs to Discredit Tito; Paper Challenges Prices Listed by Warsaw Unit in Belgrade -- Quotes Polish Agency to Support Claims of Fraudulence | True | By M. S. Handlerspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/southerners-win-senate-rules-test-force-hearings-on-changes-which.html | SOUTHERNERS WIN SENATE RULES TEST; Force Hearings on Changes, Which Are Set for Jan. 24 as Immediate Start Loses | True | By Clayton Knowlesspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/einstein-goes-home-today.html | Einstein Goes Home Today | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/airways-income-rises-pan-american-total-during-year-put-at.html | AIRWAYS INCOME RISES; Pan American Total During Year Put at $130,000,000 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bogotas-loan-bid-studied.html | Bogota's Loan Bid Studied | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/becomes-vice-president-of-church-world-service.html | Becomes Vice President Of Church World Service | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/allout-aid-asked-in-heart-battle-dr-scheele-tells-150-business.html | ALL-OUT AID ASKED IN HEART BATTLE; Dr. Scheele Tells 150 Business Leaders Fight on Disease Must Be Nation-Wide | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-owners-take-long-is-parcels-sales-include-4family-house-in-long.html | NEW OWNERS TAKE LONG IS. PARCELS; Sales Include 4-Family House in Long Is City -- Executive Buys Great Neck Dwelling | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/barkley-appears-at-wagner-dinner-vice-presidentelect-speaks-to-1400.html | BARKLEY APPEARS AT WAGNER DINNER; Vice President-Elect Speaks to 1,400 Here -- Welfare of the Children in City Discussed | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/gop-necktie-sent-truman-to-brighten-inauguration.html | GOP Necktie Sent Truman To Brighten Inauguration | True | By the United Press. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/britain-us-confer-on-reply-to-china-negative-response-to-request.html | BRITAIN, U.S. CONFER ON REPLY TO CHINA; Negative Response to Request for 'Advice' Is Forecast, but Anti-Red Front Poses Issue | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/policeman-gets-7500-damages.html | Policeman Gets $7,500 Damages | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/british-king-to-hold-investiture.html | British King to Hold Investiture | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/w-g-rosenbaum.html | W. G. ROSENBAUM | True | Special to THE NEW YORX TXMKS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/miss-delores-le-roy-becomes-affianced.html | MISS DELORES LE ROY BECOMES AFFIANCED | True | Special to THE Nw YORX TZMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/wallander-to-aid-fund-drive.html | Wallander to Aid Fund Drive | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/jasbo-rodeo-clown-dies-in-truck-mishap.html | ' JASBO,' RODEO CLOWN, DIES IN TRUCK MISHAP | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/menuhin-defends-furtwaengler-asks-chicago-to-fulfill-contract.html | Menuhin Defends Furtwaengler, Asks Chicago to Fulfill Contract | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bank-elections.html | BANK ELECTIONS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rev-dr-j-c-pinkerton.html | REV. DR. J. C. PINKERTON | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/egypt-brings-in-oil-well-new-source-found-in-sinai-area-near-the.html | EGYPT BRINGS IN OIL WELL; New Source Found in Sinai Area Near the Suez Canal | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/touring-scottish-curlers-excel.html | Touring Scottish Curlers Excel | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/fv-aidan-w-lane.html | FV. .AIDAN W. LANE. | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/women-marine-drive-is-opened.html | Women Marine Drive Is Opened | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/miss-state-cub-coach-quits.html | Miss. State Cub Coach Quits | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/alice-johnston-fiancee-manhattanville-alumna-engaged-to-charles-r.html | ALICE JOHNSTON FIANCEE; Manhattanville Alumna Engaged to Charles R. Carroll Jr, | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/966-sent-to-neediest-34-contributions-swell-total-in-37th-appeal-to.html | $966 SENT TO NEEDIEST; 34 Contributions Swell Total in 37th Appeal to $340,430 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/ford-to-expand-output-rise-scheduled-in-cars-trucks-lincolns-and.html | FORD TO EXPAND OUTPUT; Rise scheduled in Cars, Trucks, Lincolns and Mercuries | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/joseph-v-henry.html | JOSEPH V. HENRY | True | Special to Taz Nsw Yo Tlrr. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/soviet-will-punish-german-violators.html | SOVIET WILL PUNISH GERMAN VIOLATORS. | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-john-h-williams.html | MRS. JOHN H. WILLIAMS | True | Special to 'HE NEW YO [4ZS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/john-b-kirkpatrick.html | JOHN B. KIRKPATRICK | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rabbi-moshe-silver.html | RABBI MOSHE SILVER | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-rihbany-tennis-victor.html | Mrs. Rihbany Tennis Victor | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/russian-airline-in-worlds-big-3-its-september-mileage-nearly-equal.html | RUSSIAN AIRLINE IN WORLD'S BIG 3; Its September Mileage Nearly Equal to That of TWA -- First Place Goes to Pan American | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/review-1-no-title-boy-with-green-hair-starring-dean-stockwell-pat.html | Review 1 -- No Title; ' Boy With Green Hair,' Starring Dean Stockwell, Pat O'Brien, Opens at the Palace | True | By Bosley Crowther | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/knit-glove-mills-complain-of-japan-see-10000000-industry-here.html | KNIT GLOVE MILLS COMPLAIN OF JAPAN; See $10,000,000 Industry Here Periled by Imports Priced 50% Below U. S. Priced | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/yacht-basin-needs-of-u-s-discussed-gen-wheeler-at-marina-forum.html | YACHT BASIN NEEDS OF U. S. DISCUSSED; Gen. Wheeler, at Marina Forum, Cites Rise in Small Craft on Federal Waterways | True | By Clarence E. Lovejoy | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/official-faces-loyalty-inquiry.html | Official Faces Loyalty Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/lynbrook.html | LYNBROOK | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hogan-is-dropped-as-twu-head-here-voted-out-with-two-others-by.html | HOGAN IS DROPPED AS TWU HEAD HERE; Voted Out With Two Others by Members for 'Following Communist Party Line' HOGAN IS DROPPED AS TWU HEAD HERE | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/boxing-agreement-reached.html | Boxing Agreement Reached | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/garod-forms-canadian-unit.html | Garod Forms Canadian Unit | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/carlota-serapinto.html | CARLOTA SERAPINTO | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/red-wings-defeat-rangers-on-garden-rink-before-13834-mnabs-two.html | Red Wings Defeat Rangers on Garden Rink Before 13,834; M'NAB'S TWO GOALS MARK 4-1 TRIUMPH Defensemen Kelly and Reise Add Later Detroit Scores Against Ranger Sextet LUMLEY SPARKLES IN NETS Eddolls Prevents Shutout of New Yorkers With 50-Foot Shot in Second Period | True | By Joseph C. Nichols | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/in-support-of-ban.html | In Support of Ban | True | FRED FEHL. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sparkill.html | SPARKILL | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/australian-dash-to-la-beach.html | Australian Dash to La Beach | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/acheson-to-give-views-on-russia-connally-invites-whole-senate-to.html | ACHESON TO GIVE VIEWS ON RUSSIA; Connally Invites Whole Senate to Hearing Today on Nominee for Secretary of State | True | By C. P. Trussellspecial To the New York Times. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/leper-benefactor-sails-to-visit-them-man-who-as-boy-35-years-ago.html | LEPER BENEFACTOR SAILS TO VISIT THEM; Man Who as Boy 35 Years Ago Inspired 'Pig Banks' for Missions Going to Siam | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bulgaria-seizes-clergymen.html | Bulgaria Seizes Clergymen | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/queens-gets-new-playground.html | Queens Gets New Playground | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/son-to-mrs-bertram-bromberg.html | Son to Mrs. Bertram Bromberg | | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/german-coal-ratf-will-go-to-truman-eca-seeks-veto-of-price-rise-for.html | GERMAN COAL RATF WILL GO TO TRUMAN; ECA Seeks Veto of Price Rise for Exported Fuel -- Aim Is to Bar Injury to Allies | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/author-leaves-100000-estate.html | Author Leaves $100,000 Estate | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/daughter-to-the-henry-g-hays.html | Daughter to the Henry G. Hays | | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/denver.html | DENVER | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/patman-attacks-auto-credit-curb-says-he-will-ask-congress-to-halt.html | PATMAN ATTACKS AUTO CREDIT CURB; Says He Will Ask Congress to Halt Reserve Board's Abuse of Powers PATMAN ATTACKS AUTO CREDIT CURB | True | By H. Walton Clokespecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/seton-hall-nips-rutgers-sauls-basket-in-last-minute-o-of-overtime.html | SETON HALL NIPS RUTGERS; Saul's Basket in Last Minute of Overtime Wins, 63-61 | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dr-joseph-wittenberg.html | DR. JOSEPH WITTENBERG | | Special to THE NwNoP, x TZMS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dr-victor-j-fingar.html | DR. VICTOR J. FINGAR | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/odom-starts-flight-hawaii-to-new-york.html | ODOM STARTS FLIGHT HAWAII TO NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/makedo-school-buildings.html | MAKE-DO" SCHOOL BUILDINGS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hoover-to-speak-here.html | Hoover to Speak Here | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/experts-discuss-labor-law-change-morse-urges-parley-to-establish.html | EXPERTS DISCUSS LABOR LAW CHANGE; Morse Urges Parley to Establish Areas of Agreement -- Taft and Wagner Acts Scored | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/distinctness-marks-skolovsky-at-piano.html | DISTINCTNESS MARKS SKOLOVSKY AT PIANO | True | C. ][, | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/russians-quote-wallace-publish-his-partys-proposal-for-trumanstalin.html | RUSSIANS QUOTE WALLACE; Publish His Party's Proposal for Truman-Stalin Talk | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/edison-bond-offer-approved.html | Edison Bond Offer Approved | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chinas-reds-claim-capture-of-gen-tu-in-suchow-pocket-leader-of-two.html | CHINA'S REDS CLAIM CAPTURE OF GEN. TU IN SUCHOW POCKET; Leader of Two Trapped Armies Is Included in Communists' 'War Criminal' List NANKING SPURS EXODUS Cabinet Adopts a Resolution Encouraging Civil Servants to Go to 'Interior' CHINA'S REDS CLAIM GENERAL TU TAKEN | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/11250000-issues-on-market-today-94-houses-in-syndicate-to-sell.html | $11,250,000 ISSUES ON MARKET TODAY; 94 Houses in Syndicate to Sell Affiliated Gas Equipment Common and Preferred | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mi-preferido-45-first-at-tropical-cubans-run-one-two-in-race-with.html | MI PREFERIDO, 4-5, FIRST AT TROPICAL; Cubans Run One, Two in Race With Florida 3-Year-Olds as Promete Is Second | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/trading-in-cotton-narrow-in-range-closing-prices-are-1-to-5-points.html | TRADING IN COTTON NARROW IN RANGE; Closing Prices Are 1 to 5 Points Higher -- Buying for Export Demands Is Reported | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/max-goldman.html | MAX GOLDMAN | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/yale-fencers-halt-columbia.html | Yale Fencers Halt Columbia | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/portland-me.html | PORTLAND, ME. | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/st-francis-bows-6548-undefeated-cincinnati-quintet-wins-seventh.html | ST. FRANCIS BOWS, 65-48; Undefeated Cincinnati Quintet Wins Seventh Straight | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/13-sales-groups-end-survey-approach.html | 13 SALES GROUPS END 'SURVEY' APPROACH | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/leaves-dancerfitzgerald-to-join-blow-company.html | Leaves Dancer-Fitzgerald To Join Blow Company | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mathieson-profit-put-at-4822812-chemical-corporation-first-to.html | MATHIESON PROFIT PUT AT $4,822,812; Chemical Corporation, First to Report for 1948, Has Net Equal to $5.61 a Share | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chemical-banks-top-pension.html | Chemical Bank's Top Pension | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chappaqua.html | CHAPPAQUA | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/burgman-who-served-as-statistician-for-20-years-accused-of-sending.html | Burgman, Who Served as Statistician for 20 Years, Accused of Sending 'Debunk' Program to the Armed Forces | True | By Lewis Woodspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/efforts-to-avert-tug-strike-go-on-pay-offer-raised-negotiations.html | EFFORTS TO AVERT TUG STRIKE GO ON; PAY OFFER RAISED; Negotiations Continue in Early Morning, Though Walkout Was Set for Midnight MAYOR REMAINS HOPEFUL But Preparations Are Made to Help Move Fuel and Food if Parleys Should Fail EFFORTS TO AVERT TUG STRIKE GO ON | True | By Arthur H. Richter | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/belgian-claims-backed-committee-favors-adjustments-of-border-with.html | BELGIAN CLAIMS BACKED; Committee Favors Adjustments of Border With Germany | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/navy-71-dickinson-39.html | Navy 71, Dickinson 39 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/realty-fraud-seen-in-narrows-bridge-otoole-says-proposed-span-would.html | REALTY FRAUD SEEN IN NARROWS BRIDGE; O'Toole Says Proposed Span Would Lead to City's 'Greatest Swindle in History' | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/warning-for-landlords-filing-of-leases-with-rent-rises-required.html | WARNING FOR LANDLORDS; Filing of Leases With Rent Rises Required Within 15 Days | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/newburgh.html | NEWBURGH | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/argentines-view-new-code-calmly-antiperon-element-sees-draft-of.html | ARGENTINES VIEW NEW CODE CALMLY; Anti-Peron Element Sees Draft of Social Measures for Labor as Moderate | True | By Milton Brackerspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/300000-asked-for-blind-lighthouse-sets-goal-in-its-1949-campaign.html | $300,000 ASKED FOR BLIND; Lighthouse Sets Goal in Its 1949 Campaign for Funds | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/john-a-daly.html | JOHN A. DALY | True | Special to T] Tsw Yom TMZS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/villanova-downs-fordham-by-6435-unbeaten-wildcats-run-string-to.html | VILLANOVA DOWNS FORDHAM BY 64-35; Unbeaten Wildcats Run String to Nine Straight Arizin Stars With 15 Points | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/n-y-u-will-oppose-syracuse-tonight-st-johns-to-battle-temple-in.html | N. Y. U. WILL OPPOSE SYRACUSE TONIGHT; St. John's to Battle Temple in Opener of Twin Bill on Garden Court | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rutland-to-cut-service.html | Rutland to Cut Service | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/court-orders-briefs-in-financial-action.html | COURT ORDERS BRIEFS IN FINANCIAL ACTION | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/missions-council-backs-new-agency-votes-6816-to-join-proposed.html | MISSIONS COUNCIL BACKS NEW AGENCY; Votes 68-16 to Join Proposed Interchurch Body -- Hears Douglass Hit 'Mediocrity' | True | By George Duganspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/gowdy-gets-cleveland-post.html | Gowdy Gets Cleveland Post | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/mrs-stokowski-files-tax-suit.html | Mrs. Stokowski Files Tax Suit | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/roselle-building-up-permits-during-1948-rose-to-new-high-of-1218430.html | ROSELLE BUILDING UP; Permits During 1948 Rose to New High of $1,218,430 | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/cameron-jelliffe-engaged-to-marry-riverdale-girl-to-be-the-bride-of.html | CAMERON JELLIFFE ENGAGED TO MARRY; Riverdale Girl to Be the Bride of Gunnar Von Feilitzen, a Swedish Naval Architect | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/farm-trade-loans-drop-195000000-demand-deposits-adjusted-decline-by.html | FARM, TRADE LOANS DROP $195,000,000; Demand Deposits Adjusted Decline by $357,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/miss-emma-l-phillips.html | MISS EMMA L. PHILLIPS | True | Special to Tam Nwo.K TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/bevin-to-receive-schuman-today-british-french-ministers-are-likely.html | BEVIN TO RECEIVE SCHUMAN TODAY; British, French Ministers Are Likely to Discuss Their Role in an Atlantic Pact | True | By Harold Callendarspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/moscow-may-base-the-ruble-on-gold-reports-current-in-paris-of.html | MOSCOW MAY BASE THE RUBLE ON GOLD; Reports Current in Paris of Drastic Money Reforms -- Soviet Price Cuts Seen | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sweden-for-defense-in-scandinavian-pact.html | SWEDEN FOR DEFENSE IN SCANDINAVIAN PACT | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/british-miners-lose-plea-coal-board-decides-against-second-week-off.html | BRITISH MINERS LOSE PLEA; Coal Board Decides Against Second Week Off With Pay | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/labor-curb-by-law-opposed-by-woll-afl-official-asks-understandings.html | LABOR CURB BY LAW OPPOSED BY WOLL; AFL Official Asks Understandings Reached Collectively at Materials Handling Show | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/furtwaengler-answers-critics.html | Furtwaengler Answers Critics | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/chain-mail-sales-show-rise-of-79-record-christmas-sales-cited-in.html | CHAIN, MAIL SALES SHOW RISE OF 7.9%; Record Christmas Sales Cited in December, Apparel Stores Scoring Biggest Gain | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/34396000-loans-for-housing-made-awards-of-shortterm-notes-to.html | $34,396,000 LOANS FOR HOUSING MADE; Awards of Short-Term Notes to Bankers Announced -- Other Financing | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/heads-civil-engineers-prof-franklin-thomas-of-california-elected-by.html | HEADS CIVIL ENGINEERS; Prof. Franklin Thomas of California Elected by Society | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/6err-t0whsehd-civil-engineer-68-veteran-of-the-aef-a-member-of-77th.html | 6E-RR T0WHSEHD, CIVIL ENGINEER, 68; Veteran of the AEF, a. Member of 77th Division Group, Dies Noted as Marksnan | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/new-irish-vessel-is-welcomed-here-irish-pine-is-first-ship-built.html | NEW IRISH VESSEL IS WELCOMED HERE; Irish Pine Is First Ship Built for Eire and First Placed in Regular Service to U. S. | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/railway-offer-made-buffalo-group-would-take-over-international-co.html | RAILWAY OFFER MADE; Buffalo Group Would Take Over International Co. | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/radio-and-television-gloria-swanson-temporarily-retiring-from-video.html | Radio and Television; Gloria Swanson Temporarily Retiring From Video -- Her WPIX Time Goes to 2 Shows | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sterling-areas-gold-and-dollar-holdings-rose-u20000000-in-fourth.html | Sterling Area's Gold and Dollar Holdings Rose u20,000,000 in Fourth Quarter of '48 | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/museum-attacked-for-policy-on-art-rosenberg-in-series-of-letters.html | MUSEUM ATTACKED FOR POLICY ON ART; Rosenberg in Series of Letters Deplores Lack of American Works in Metropolitan GATHER DUST IN CELLARS' Redmond Will Present Views to Board of Trustees at Meeting Monday | True | By Sanka Knox | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/jet-engine-devised-for-land-vehicles-boeing-aide-describes-motor-to.html | JET ENGINE DEVISED FOR LAND VEHICLES; Boeing Aide Describes Motor to Auto Engineers -- Hoffman Warns on Russia | True | By Walter W. Ruchspecial To The New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/peetshotte.h | Peets--Hotte | True | Special to THZ NEW N0 TL!. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/western-union-telegraph-adds-engineer-to-board.html | Western Union Telegraph Adds Engineer to Board | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/spring-collection-of-hats-displayed-easter-parade-is-visualized-in.html | SPRING COLLECTION OF HATS DISPLAYED; Easter Parade Is Visualized in Reichman Bonnets of 'Winsome Look' | True | By Virginia Pope | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/rumania-alters-rule-setup.html | Rumania Alters Rule Set-Up | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/high-food-prices-to-stay-lutz-say-tells-nawga-there-will-be-no.html | HIGH FOOD PRICES TO STAY, LUTZ SAY; Tells NAWGA There Will Be No General Dip Unless Economy 'Falls Apart at Seams' | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/weizmann-warns-british-course-will-lead-to-war-israeli-leader-asks.html | Weizmann Warns British Course Will Lead to War; Israeli Leader Asks for Cooperation Lest Events Plunge Whole World Into Conflict -- Denies a Studied Invasion of Egypt WEIZMANN WARNS OF A WAR DANGER | True | Dispatch of The Times, London. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tokyo-reds-eye-china-stress-in-campaign-speeches-that-communists.html | TOKYO REDS EYE CHINA; Stress in Campaign Speeches That Communists Will Win | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/israel-and-egypt-ready-for-talks-discussions-open-at-rhodes-today.html | ISRAEL AND EGYPT READY FOR TALKS; Discussions Open at Rhodes Today -- Cairo Said to Limit Agenda to Military Aspect | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/wlliam-e-p-collins.html | W)LLIAM E. P. COLLINS | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/public-relations-group-meeting.html | Public Relations Group Meeting | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/sister-flavia.html | SISTER FLAVIA | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/geiger-doing-film-at-ranks-studios-christ-in-concrete-scheduled-for.html | GEIGER DOING FILM AT RANK'S STUDIOS; ' Christ in Concrete' Scheduled for Cameras in March -- Dmytryk Is Director | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/educators-favor-scholarship-plan-association-of-colleges-calls-for.html | EDUCATORS FAVOR SCHOLARSHIP PLAN; Association of Colleges Calls for Vast System of U. S. Grants to Students COST $200,000,000 A YEAR Leaders Demand Maintenance of Standards and Freedom in Country's Schools | True | By Benjamin Fine | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/lederman-inquiry-cited-teachers-union-sees-attack-in-questioning-of.html | LEDERMAN INQUIRY CITED; Teachers Union Sees 'Attack' in Questioning of Head | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/manhattan-73-st-peters-49.html | Manhattan 73, St. Peter's 49 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hoag-yale-gains-in-squash-tennis-defeats-manfredi-in-bulldog-play.html | HOAG, YALE, GAINS IN SQUASH TENNIS; Defeats Manfredi in Bulldog Play -- MacCracken, Reeve in Racquets Final | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/robert-v-j-mohor.html | ROBERT V. J, MOHOR | True | pecial to Tr Nzw Yoc zs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-n-korean-aide-named.html | U. N. Korean Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/tientsin-terms-reported.html | Tientsin Terms Reported | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/public-held-priced-out-of-the-market-mcnair-in-nrdga-talk-also-says.html | PUBLIC HELD PRICED OUT OF THE MARKET; McNair in NRDGA Talk Also Says It May Be Sitting Back to Wait for Truman Action WARNS OF CONSEQUENCES May Lead to Dislocation, Job Loss -- Nichols Is Scheduled to Succeed Namm Today McNair Sees Public Priced Out of Market, Waiting for Truman Action for Reductions | True | | | C1B 171423 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/lee-dale-mercer.html | LEE DALE MERCER | True | Specla] to N,V YOF..lC TIzs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/toppingcollins-talk-clears-way-for-boston-yanks-to-use-stadium.html | Topping-Collins Talk Clears Way For Boston Yanks to Use Stadium; Agreement Reached on Lease and Disbanding of Yankees, but It All Hinges on Peace in the Pro Football Ranks | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/full-cabinet-backs-bevin.html | Full Cabinet Backs Bevin | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/3-service-men-held-in-guam-rape-case.html | 3 SERVICE MEN HELD IN GUAM RAPE CASE | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/earle-s-kinsley.html | EARLE S, KINSLEY | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/u-s-gets-stockpile-aid-asbestos-industry-pledges-held-to-government.html | U. S. GETS STOCKPILE AID; Asbestos Industry Pledges Held to Government Officials | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/for-roosevelt-birthday-holiday.html | For Roosevelt Birthday Holiday | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/receives-baruch-grant-for-rehabilitation-study.html | Receives Baruch Grant For Rehabilitation Study | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/troth-annoijnged-of-barbara-green-mit-alumna-war-relief-aide-in.html | TROTH ANNOUNGED OF BARBARA GREEN; M.I.T. Alumna, War Relief Aide in Bremen, to Be Wed There to Van Santvoord Bowen | True | .peclal to THZ NZW YOXK Tnzs. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/dewey-to-speak-here-feb-12.html | Dewey to Speak Here Feb. 12 | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/alleghany-buys-more-stock.html | Alleghany Buys More Stock | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/landlord-admits-guilt-rent-gougers-sentence-set-for-jan-26-in.html | LANDLORD ADMITS GUILT; Rent Gouger's Sentence Set for Jan. 26 in Special Sessions | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/hungarian-talks-ended-bishops-say-that-they-cannot-continue.html | HUNGARIAN TALKS ENDED; Bishops Say That They Cannot Continue Negotiations | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/b6ikbuttles.html | B6ik--Buttles | True | Special to THE NEW YORK TIMuS. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/-miss-woodriff-engaged-alumna-of-emma-willard-school-to-be-wed-to.html | , MISS WOODRIFF ENGAGED; Alumna of Emma Willard School to Be Wed to John B. Coffin | True | Special to THS Nzv YORK riflES. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/retailing-honor-to-harvard-dean-dk-david-gets-tobe-award-at-annual.html | RETAILING HONOR TO HARVARD DEAN; D. K. David Gets Tobe Award at Annual Dinner for His Contributions to Trade | True | | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/afl-presses-plan-on-new-labor-act-delegation-calls-on-thomas.html | AFL PRESSES PLAN ON NEW LABOR ACT; Delegation Calls on Thomas, Lesinski -- Latter May Drop 'One-Package' Approach | True | By Louis Starkspecial To the New York Times. | | C1B 171423 | |
| 1949-01-13 | 1949-01-13 | https://www.nytimes.com/1949/01/13/archives/communists-seek-dismissal-of-jury-12-will-ask-ousting-of-entire.html | COMMUNISTS SEEK DISMISSAL OF JURY; 12 Will Ask Ousting of Entire Panel When Their Trial Starts Here Monday | True | | | C1B 171423 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/george-w-verplaetse.html | GEORGE W. VERPLAETSE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/head-of-boys-town-in-italy-flies-here.html | HEAD OF BOYS TOWN IN ITALY FLIES HERE | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/inauguration-plans-stir-tilt-in-senate.html | INAUGURATION PLANS STIR TILT IN SENATE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/aluminum-report-to-exonerate-eca-analysis-of-pure-metal-export.html | ALUMINUM REPORT TO EXONERATE ECA; Analysis of Pure Metal Export, Scrap Import Regarded as Blow to Critics' Stand ALUMINUM REPORT TO EXONERATE | True | By Hartley W. Barclay | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/would-teach-how-to-live-dr-henderson-speaks-at-first-hervey-college.html | WOULD TEACH HOW TO LIVE; Dr. Henderson Speaks at First Hervey College Graduation | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/houston-tex.html | HOUSTON, TEX. | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hide-futures-off-35-to-87-points-volume-selling-by-trade-and.html | HIDE FUTURES OFF 35 TO 87 POINTS; Volume Selling by Trade and Commission Houses Results in Depressed Prices | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/boston-broker-dies-in-plunge.html | Boston Broker Dies in Plunge | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/building-leaders-aim-to-cut-costs-contractors-and-labor-chiefs-at.html | BUILDING LEADERS AIM TO CUT COSTS; Contractors and Labor Chiefs at Dinner for Eller See Stability for Industry | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/brooklyn-suites-sold-deals-closed-on-west-9th-street-and-on-5th.html | BROOKLYN SUITES SOLD; Deals Closed on West 9th Street and on 5th Avenue Corner | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nyu-to-do-hartkaufman-play.html | N.Y.U. to Do Hart-Kaufman Play | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hits-near-temple-communists-shell-heart-of-peiping.html | Hits Near Temple; COMMUNISTS SHELL HEART OF PEIPING | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/legal-aid-society-to-seek-20000-1949-drive-is-started-here.html | LEGAL AID SOCIETY TO SEEK $200,00; 1949 Drive Is Started Here -- Surrogate Frankenthaler Speaks to Women s Group | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/chase-bank-earns-54-on-its-capital-17579000-cleared-in-1948-after-a.html | CHASE BANK EARNS 5.4% ON ITS CAPITAL; $17,579,000 Cleared in 1948 After a $1,452,000 Loss on Security Transactions GROSS INCOME ROSE 7.9% Loan Interest Up 43 Per Cent, Investments Return Off 13.5%, Aldrich Reports CHASE BANK EARNS 5.4% ON ITS CAPITAL | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/charles-knupfer.html | CHARLES KNUPFER | True | Special to THz NEW YOuK TIMES, | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hatch-nominated-for-federal-bench-truman-names-rao-kaufman-and.html | HATCH NOMINATED FOR FEDERAL BENCH; Truman Names Rao, Kaufman and Foley for U. S. Judges in New York Districts | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/columbia-post-to-c-e-murray.html | Columbia Post to C. E. Murray | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/eca-ship-order-opposed-senator-e-c-johnson-asks-delay-in-curb-on-u.html | ECA SHIP ORDER OPPOSED; Senator E. C. Johnson Asks Delay in Curb on U. S. Vessels | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/miss-margaret-ball.html | MISS MARGARET BALL | True | SpeCial to T1 NL'W YOZK ZS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/revising-the-labor-act.html | REVISING THE LABOR ACT | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/foe-of-communism-graham-asserts-always-opposed-totalitarian.html | FOE OF COMMUNISM, GRAHAM ASSERTS; Always Opposed Totalitarian Dictatorships, He Says, Citing Stands He Took on Issues | | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/the-relief-load-rises.html | THE RELIEF LOAD RISES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/end-of-easy-profits-is-forecast-for-1949.html | END OF EASY PROFITS IS FORECAST FOR 1949 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/john-a-carroll.html | JOHN A. CARROLL | True | Special to NEw YO Ts. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hungary-israel-in-trade-pact.html | Hungary, Israel in Trade Pact | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/allendunbar.html | Allen---Dunbar | True | Special to T Nw YOR Tt.:IS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/white-plains-investment-deal.html | White Plains Investment Deal | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/communists-press-fight-court-weighs-motion-for-90day-delay-of-trial.html | COMMUNISTS PRESS FIGHT; Court Weighs Motion for 90-Day Delay of Trial of 12 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/wide-changes-set-in-u-s-accounting-snyder-webb-and-warren-give.html | WIDE CHANGES SET IN U. S. ACCOUNTING; Snyder, Webb and Warren Give Details of a New Project to Improve All Unit Reports | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-george-schofield.html | MRS. GEORGE SCHOFIELD | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/plane-in-forced-landing-clipper-comes-down-in-azores-on-flight-to.html | PLANE IN FORCED LANDING; Clipper Comes Down in Azores on Flight to Barcelona | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/4-to-10-gain-is-seen-for-accessory-sales.html | 4 TO 10% GAIN IS SEEN FOR ACCESSORY SALES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/teacher-sabbatical-leaves-approved.html | Teacher Sabbatical Leaves Approved | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/9-rise-reported-for-store-sales-increase-in-nation-for-week.html | 9% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Unchanged | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/austin-j-white.html | AUSTIN J. WHITE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/profit-gain-shown-by-port-authority-47000000-vehicles-clocked.html | PROFIT GAIN SHOWN BY PORT AUTHORITY; 47,000,000 Vehicles Clocked During 1948 on 4 Bridges and 2 Tunnels | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/communists-terms-reported.html | Communists' Terms Reported | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-daniel-m-sheedy.html | MRS. DANIEL M. SHEEDY | True | p.ct&l to THt' NS',v YOK IMS | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/thomas-f-gannon-tobacco-leader-64.html | THOMAS F. GANNON, TOBACCO LEADER, 64 | True | Special to THE Nw Yo Trt. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/armchair-brings-500-american-furniture-sale-includes-old-items.html | ARMCHAIR BRINGS $500; American Furniture Sale Includes Old Items | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/kaskel-made-montrose-chairman.html | Kaskel Made Montrose Chairman | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/president-is-still-willing-to-have-talk-with-stalin.html | President Is Still Willing To Have Talk With Stalin | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rabbi-hits-furtwaengler-says-token-saving-of-few-jews-does-not.html | RABBI HITS FURTWAENGLER; Says Token Saving of Few Jews Does Not Excuse His Role | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/gimbels-scrip-to-be-redeemed.html | Gimbels Scrip to Be Redeemed | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/barbara-j-wilson-to-bewed.html | Barbara J. Wilson to BeWed | True | pecial to 1%Kv YOIE iIES.Special to the New York times | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/arab-refugees-get-an-increase-in-aid.html | ARAB REFUGEES GET AN INCREASE IN AID | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nazis-linked-to-egypt-nation-associates-tell-u-n-6000-are-freed-to.html | NAZIS LINKED TO EGYPT; Nation Associates Tell U. N. 6,000 Are Freed to Fight Israel | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rent-bill-recommitted-measure-is-sent-back-to-council-by-the-board.html | RENT BILL RECOMMITTED; Measure Is Sent Back to Council by the Board of Estimate | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/major-edney-ridge.html | MAJOR EDNEY RIDGE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/army-commissions-debris-collector-driftmaster-450000-vessel-hailed.html | ARMY COMMISSIONS DEBRIS COLLECTOR; Driftmaster, $450,000 Vessel, Hailed as Great Step in Fighting Harbor Menace | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hospital-ship-from-japan-docks.html | Hospital Ship From Japan Docks | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/ada-head-criticizes-britain-on-palestine.html | ADA HEAD CRITICIZES BRITAIN ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/sweeny-horse-in-cup-race.html | Sweeny Horse in Cup Race | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/belgians-fear-auto-sales-loss.html | Belgians Fear Auto Sales Loss | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/court-refuses-to-ban-orioles-night-games.html | COURT REFUSES TO BAN ORIOLES NIGHT GAMES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/appointed-to-head-reorganized-bureau-to-aid-citys-mothers-and.html | Appointed to Head Reorganized Bureau To Aid City's Mothers and Children | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/senate-bill-curbs-rents-till-june-51-myers-measure-would-ban-15.html | SENATE BILL CURBS RENTS TILL JUNE '51; Myers Measure Would Ban 15% Rise, Control New Housing -- Truman Plan a Bit Milder | True | By John D. Morrisspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/date-for-bids-set-by-minneapolis-bond-issue-of-2438000-dated-march.html | DATE FOR BIDS SET BY MINNEAPOLIS; Bond Issue of $2,438,000 Dated March -- Other New Offerings Announced | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/frenchitalian-ban-on-tariff-proposed.html | FRENCH-ITALIAN BAN ON TARIFF PROPOSED | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/odom-lands-on-coast-sets-mark-but-fails-in-hawaiinew-york-hop.html | Odom Lands on Coast, Sets Mark, But Fails in Hawaii-New York Hop | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-college-rule-allows-free-substitution-any-time-football-changes.html | New College Rule Allows Free Substitution Any Time Football Changes Hands; N. C. A. A. COMMITTEE CATERS TO OFFENSE Punt Over Goal Returnable -- Pass Tossed and Grounded in End Zone No Safety MEETING ON RULES ENDS Substitution With Clock Going Now Barred Except When Ball Changes Hands | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/operettas-to-be-presented.html | Operettas to Be Presented | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pennroad-corporation.html | Pennroad Corporation | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-f-arnold-young.html | DR. F. ARNOLD YOUNG | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/yonkers-ferry-open-today.html | Yonkers Ferry Open Today | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/auto-show-set-feb-510.html | Auto Show Set Feb. 5-10 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/state-bill-to-curb-comic-books-filed-feinberg-proposes-distribution.html | STATE BILL TO CURB COMIC BOOKS FILED; Feinberg Proposes Distribution and Sale Be Regulated by Department of Education | True | By Douglas Dalesspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/joins-housing-officials-john-m-ducey-to-direct-work-of-national.html | JOINS HOUSING OFFICIALS; John M. Ducey to Direct Work of National Group | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dentistry-status-raised-city-welfare-department-puts-it-on-same.html | DENTISTRY STATUS RAISED; City Welfare Department Puts It on Same Level as Medicine | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/strong-u-s-urged-as-answer-to-reds-general-adler-tells-retailers.html | STRONG U. S. URGED AS ANSWER TO REDS; General Adler Tells Retailers Military Might Is Needed, Within Economic Bounds | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hotel-chain-buys-the-town-house-gets-42story-building-on-east-38th.html | HOTEL CHAIN BUYS THE TOWN HOUSE; Gets 42-Story Building on East 38th St. From Group Including Morgenthau and Riker | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/downtown-a-c-wins-41-tops-group-1-squash-racquets-by-beating.html | DOWNTOWN A. C. WINS, 4-1; Tops Group 1 Squash Racquets by Beating Rockaway H. C. | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/peace-unit-assails-ruhr-control-plan.html | PEACE UNIT ASSAILS RUHR CONTROL PLAN | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/denies-industrial-ties-nyu-says-alumni-investments-yield-profit-to.html | DENIES INDUSTRIAL TIES; N.Y.U. Says Alumni Investments Yield Profit to University | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/james-heckscher-a-banker-45-years.html | JAMES HECKSCHER, A BANKER 45 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/langshapiro.html | Lang--Shapiro | True | Special to Tt Nw Yox TI, IES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hits-rail-line-transfer-byrnes-scores-acl-operation-of-bankrupt.html | HITS RAIL LINE TRANSFER; Byrnes Scores ACL Operation of Bankrupt Florida Road | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-katy-issue-authorized.html | New Katy Issue Authorized | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/jeannett_-e__-trot-montclair-girl-will-become-thei.html | JEANNETT_ E'__? TROT.]; Montclair Girl Will Become the l | True | Special to the New York Times | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/football-yankees-sign-six-new-men-three-also-chosen-by-eagles-in.html | FOOTBALL YANKEES SIGN SIX NEW MEN; Three Also Chosen by Eagles in Draft -- Dodgers Hope to Clarify Status Next Week | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/conviction-upheld-in-pier-conspiracy-appeals-court-backs-decision.html | CONVICTION UPHELD IN PIER CONSPIRACY; Appeals Court Backs Decision in Subleasing Case Against Brody and Auditore | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bull-fiddle-that-shrinks-invention-of-jersey-man.html | Bull Fiddle That Shrinks Invention of Jersey Man | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tchaikovsky-cantata-found.html | Tchaikovsky Cantata Found | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/right-of-way-granted-to-taxiing-airplanes.html | Right of Way Granted To Taxiing Airplanes | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rise-is-registered-in-business-loans-decline-arrested-according-to.html | RISE IS REGISTERED IN BUSINESS LOANS; Decline Arrested, According to Reports of New York Reserve System Banks | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/jewish-drive-goal-set-at-250000000-united-appeal-meeting-calls-it.html | JEWISH DRIVE GOAL SET AT $250,000,000; United Appeal Meeting Calls It 'Irreducible Minimum' for World-Wide Refugee Aid | True | By Irving Spiegelspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/l-i-u-loses-action-on-davies-estate-court-of-appeals-rules-zoning-l.html | L. I. U. LOSES ACTION ON DAVIES ESTATE; Court of Appeals Rules Zoning Law Prohibits Utilization of Property as Branch College | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/equipment-financing-by-railroads-heavy.html | EQUIPMENT FINANCING BY RAILROADS HEAVY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/inslermans-seen-more-cooperative-appeal-to-their-love-of-our.html | INSLERMANS SEEN MORE COOPERATIVE; Appeal to Their Love of Our Country Said to Be Made by U. S. Prosecutor | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pittsburgh.html | PITTSBURGH | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/coffee-exports-heavy-colombias-1948-volume-largest-excepting-that.html | COFFEE EXPORTS HEAVY; Colombia's 1948 Volume Largest Excepting That for 1946 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/army-stops-2year-enlistments.html | Army Stops 2-Year Enlistments | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bonds-and-shares-on-london-market-goldmining-issues-slip-again.html | BONDS AND SHARES ON LONDON MARKET; Gold-Mining Issues Slip Again -- Government Loans Gain -- Industrials Dull | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/strike-suspends-calvary-burials-35-coffins-put-in-temporary-graves.html | STRIKE SUSPENDS CALVARY BURIALS; 35 Coffins Put in Temporary Graves as 250 Union Men Quit -- Seek 40-Hour Week | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mcracken-retains-title-downs-reeve-in-4game-final-of-state-squash.html | MCRACKEN RETAINS TITLE; Downs Reeve in 4-Game Final of State Squash Racquets | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/arson-charge-dismissed-union-official-escapes-trial-after-jury.html | ARSON CHARGE DISMISSED; Union Official Escapes Trial After Jury Fails to Act | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/state-measures-proposed-by-cio-high-on-program-is-disability.html | STATE MEASURES PROPOSED BY CIO; High on Program Is Disability Insurance Financed From Rebates on Unemployment | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/carloadings-fall-below-47-and-48-but-previous-weeks-volume-is.html | CARLOADINGS FALL BELOW '47 AND '48; But Previous Week's Volume Is Exceeded by 23.4% With 721,507 Total | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/lemonnik-spurs-russians-moscow-scientist-reports-on-stimulant-of.html | LEMONNIK SPURS RUSSIANS; Moscow Scientist Reports on Stimulant of Citrus Derivative | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/paul-l-phelan.html | PAUL L. PHELAN | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dartmouth-upsets-holy-cross-50-to-44.html | DARTMOUTH UPSETS HOLY CROSS, 50 TO 44 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/traders-in-stocks-stay-on-sidelines-apathy-permits-prices-to-sag-in.html | TRADERS IN STOCKS STAY ON SIDELINES; Apathy Permits Prices to Sig. Index Dropping 0.59 on Day -- Volume 700,000 Shares MOST CHANGES FRACTIONAL Farnsworth Incident Causes Quiet Session's Only Flurry -- Industrials Off 0.83 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/henry-f-mkeown.html | HENRY F. MKEOWN | True | SPecial to Tts Nw YoP Ttis. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/women-in-the-cabinet-well-truman-is-doubtful.html | Women in the Cabinet? Well, Truman Is Doubtful | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/development-of-safety-fuels-for-motor-boating-described-at.html | Development of 'Safety' Fuels for Motor Boating Described at Conference; STEP TO END PERIL TAKEN BY SCIENCE Explosive and Burning Power of Aviation 'Gas' Used by Craft Cited at Forum BOAT SHOW SALES SOARING $100,000 Total Predicted for Higgins -- Churchward Sees Buying Surge at Hand | True | By Clarence E. Lovejoy | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hanfstaengl-is-freed-hitlers-press-chief-is-acquitted-of-being-a.html | HANFSTAENGL IS FREED; Hitler's Press Chief Is Acquitted of Being a Nazi | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tax-deadline-is-monday-original-and-amended-declarations-must-be.html | TAX DEADLINE IS MONDAY; Original and Amended Declarations Must Be Filed by That Day | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/imperiled-arctic-army-changes-to-suspenders.html | Imperiled Arctic Army Changes to Suspenders | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/low-water-bares-colonial-relics-once-hidden-in-kensico-reservoir.html | Low Water Bares Colonial Relics Once Hidden in Kensico Reservoir | True | By Merrill Folsomspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/colts-chief-to-see-marshall.html | Colts' Chief to See Marshall | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/immunity-directive-on-hirohito-disclosed-top-46-order-kept-him-out.html | Immunity Directive on Hirohito Disclosed; Top '46 Order Kept Him Out of Tokyo Trial | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/more-funds-asked-by-city-libraries-patterson-receives-estimated.html | MORE FUNDS ASKED BY CITY LIBRARIES; Patterson Receives Estimated Budget of $3,608,022 for Branch System | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-will-try-red-as-troubler-of-ruhr.html | BRITISH WILL TRY RED AS TROUBLER OF RUHR | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/u-n-atomic-talks-resume-in-fortnight.html | U. N. ATOMIC TALKS RESUME IN FORTNIGHT | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/william-van-dohlen.html | WILLIAM VAN DOHLEN | True | Special to THZ Nw YOK TZiZS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/woman-killed-by-bus-retired-school-teacher-victim-of-cityowned.html | WOMAN KILLED BY BUS; Retired School Teacher Victim of City-Owned Vehicle | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nosmo-king.html | NOSMO KING | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/installed-as-president-of-media-mens-group.html | Installed as President of Media Men's Group | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/lois-mabley-fiancee-of-gifford-s-horton.html | LOIS MABLEY FIANCEE OF GIFFORD S. HORTON | True | Special to THI NEW YORK TIIS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/britain-names-staff-officer.html | Britain Names Staff Officer | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/cooper-union-five-on-top.html | Cooper Union Five on Top | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/board-weighs-ban-on-iwo-classes-16-demand-use-of-schools-at-stormy.html | BOARD WEIGHS BAN ON IWO CLASSES; 16 Demand Use of Schools at Stormy Meeting While 11 Advocate the Curb | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/itroth-announged-of-miss-blackwell-i-alumna-of-miss-hewitts-to-be.html | ITROTH ANNOUNGED OF MISS BLACKWELL; i Alumna of Miss Hewitt's to Be Bride of John Wood Hird 2d, Student at Harvard Law | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/recordings-for-jewish-festival.html | Recordings for Jewish Festival | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/5000-bogus-bills-trap-2-after-sale-u-s-agent-disguised-buys-the.html | $5,000 BOGUS BILLS TRAP 2 AFTER SALE; U. S. Agent, Disguised, Buys the Counterfeits in Harlem and Arrests Follow | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/friars-postpone-luncheon.html | Friars Postpone Luncheon | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/a-texan-4-waves-pistols-at-truman-1949-march-of-dimes-poster-girl.html | A TEXAN, 4, WAVES PISTOLS AT TRUMAN; 1949 March of Dimes Poster Girl Even Pulls Trigger, Alarming Nobody | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/marthur-eases-curbs-on-trade-with-japan-foreign-investment-property.html | M'Arthur Eases Curbs on Trade With Japan; Foreign Investment, Property Permitted | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/scap-liberalizes-curbs-on-aliens-limited-investment-purchase-of.html | SCAP LIBERALIZES CURBS ON ALIENS; Limited Investment, Purchase of Business Lines Allowed in Japan to Aid Recovery SCAP LIBERALIZES CURBS ON ALIENS | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/housing-warning-issued-break-in-market-seen-if-home-under-8000.html | HOUSING WARNING ISSUED; Break in Market Seen if Home Under $8,000 Doesn't Return | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/chrles-h-marshall.html | CH,RLES H.' MARSH-ALL | True | Special to THZ NEW YOP,,K TIMES. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/french-line-to-launch-ship.html | French Line to Launch Ship | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/takeshi-takarabe-japanese-admiral.html | TAKESHI TAKARABE, JAPANESE ADMIRAL | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/ten-supply-iovine-alibi-swear-luke-was-at-home-not-taking.html | TEN SUPPLY IOVINE ALIBI; Swear Luke Was at Home, Not Taking Pellecchia Bets | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/police-seize-39-pickets-mass-demonstration-broken-up-at-restaurant.html | POLICE SEIZE 39 PICKETS; Mass Demonstration Broken Up at Restaurant in Brooklyn | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/man-70-in-coma-seven-weeks.html | Man, 70, in Coma Seven Weeks | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-hats-shown-in-a-wide-variety-styles-from-small-cloche-to.html | NEW HATS SHOWN IN A WIDE VARIETY; Styles From Small Cloche to Sailors Mark Display Put On by John-Frederics | True | By Virginia Pope | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nanking-bankruptcy-seen.html | Nanking Bankruptcy Seen | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/to-show-famous-statue-national-art-gallery-will-exhibit.html | TO SHOW FAMOUS STATUE; National Art Gallery Will Exhibit Michelangelo's 'David' | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/heads-photogrammetry-society.html | Heads Photogrammetry Society | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-pay-rise-passed-in-senate-bill-the-first-approved-in-49.html | TRUMAN PAY RISE PASSED IN SENATE; Bill, the First Approved in '49 Congress, Gives $100,000, Plus $50,000 Expenses TRUMAN PAY RISE PASSED IN SENATE | True | BY William S. Whitespecial To the New York Times | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/in-the-nation-just-about-now-if-the-house-were-choosing.html | In The Nation; Just About Now if the House Were Choosing | True | By Arthur Krock | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/liberals-to-delay-mayoralty-choice-berle-tells-republicans-his.html | LIBERALS TO DELAY MAYORALTY CHOICE; Berle Tells Republicans His Party Will Make Own Decision on Candidate | True | By James A. Hagerty | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/elected-a-vice-president-of-chesapeake-ohio-ry.html | Elected a Vice President Of Chesapeake & Ohio Ry. | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/selling-new-coins-suggested.html | Selling New Coins Suggested | True | J. HENRY SMYTHE Jr. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/marketing-arranged-of-shares-of-utility.html | MARKETING ARRANGED OF SHARES OF UTILITY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/joins-colgatepalmolive-as-vice-president-feb-15.html | Joins Colgate-Palmolive As Vice President Feb. 15 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rites-for-william-p-molloy.html | Rites for William P. Molloy | True | Sperdal to T Nw YoX Tzs. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/olivar-new-coach-of-loyola-eleven-villanova-mentor-agrees-to-3year.html | OLIVAR NEW COACH OF LOYOLA ELEVEN; Villanova Mentor Agrees to 3-Year Contract With Los Angeles University | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hides-futures-show-increase-in-trading.html | HIDES FUTURES SHOW INCREASE IN TRADING | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/airmail-pickup-will-end-all-american-to-drop-service-for.html | AIRMAIL PICKUP WILL END; All American to Drop Service for Conventional Operations | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/treaty-situation-worrying-vienna-austrians-fear-london-talks-will.html | TREATY SITUATION WORRYING VIENNA; Austrians Fear London Talks Will Be Only Exploratory -- Evacuation Is Urged | True | By John MacCormacspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/city-ballet-group-begins-on-its-own-company-opens-first-season.html | CITY BALLET GROUP BEGINS ON ITS OWN; Company Opens First Season Independent of the Opera -- Tudor Work Featured | True | By John Martin | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/gardens-put-on-hats-flowers-and-shrubs-used-by-helen-liebert-in.html | GARDENS PUT ON HATS; Flowers and Shrubs Used by Helen Liebert in Spring Models | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/recreation-center-is-sold.html | Recreation Center Is Sold | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/stokowski-back-on-podium-here-in-seasons-first-appearance-with.html | STOKOWSKI BACK ON PODIUM HERE; In Season's First Appearance With Philharmonic, He Leads Hindemith's Concerto | True | By Olin Downes | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/midwest-is-called-global-bomb-base-briton-tells-engineers-planes.html | MIDWEST IS CALLED GLOBAL BOMB BASE; Briton Tells Engineers Planes Can Reach Every Important Objective by Refueling | True | By Walter W. Ruchspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/texas-town-offers-apology-to-widow.html | TEXAS TOWN OFFERS APOLOGY TO WIDOW | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/clearing-house-election.html | Clearing House Election | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/stake-to-shore-pointer-frank-doone-leads-brownie-for-georgia-field.html | STAKE TO SHORE POINTER; Frank Doone Leads Brownie for Georgia Field Laurels | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mr-achesons-testimony.html | MR. ACHESON'S TESTIMONY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dutchindonesian-relations-colonial-policy-one-of-fostering-native.html | Dutch-Indonesian Relations; Colonial Policy One of Fostering Native Aims, It Is Pointed Out | True | LOUIS B. WEHLE. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/newbold-morris-aids-drive.html | Newbold Morris Aids Drive | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/final-tribute-paid-to-nelson-doubleday.html | FINAL TRIBUTE PAID TO NELSON DOUBLEDAY | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/record-1948-swiss-trade-imports-of-5-billion-francs-and-exports-of.html | RECORD 1948 SWISS TRADE; Imports of 5 Billion Francs and Exports of 3.4 Billion Cited | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bankers-anniversary-marked.html | Banker's Anniversary Marked | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/croatian-priest-sentenced.html | Croatian Priest Sentenced | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rivals-attacked-by-transamerica-company-tells-reserve-board.html | RIVALS ATTACKED BY TRANSAMERICA; Company Tells Reserve Board Competitors' Lobby Seeks 'Punitive Legislation' | True | By H. Walton Clokespecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hose-mills-coping-with-competition-prices-seen-too-high-quality.html | HOSE MILLS COPING WITH COMPETITION; Prices Seen Too High, Quality Lacking at Forum and Show -- 1,200 Buyers on Hand | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/fleet-transfer-shifted-italian-vessels-barred-from-the-dardanelles.html | FLEET TRANSFER SHIFTED; Italian Vessels Barred From the Dardanelles for Delivery to Russia | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/joseph-malone.html | JOSEPH MALONE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/george-grallman.html | GEORGE GRALLMAN | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/argentinas-reds-attack-new-code-communists-break-with-peron-all-but.html | ARGENTINA'S REDS ATTACK NEW CODE; Communists Break With Peron, All but Inviting Banning of the Party and Its Press | True | By Milton Brackerspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pottsville-pa.html | POTTSVILLE, PA. | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mulloy-triumphs-twice-beats-feld-dennis-at-florida-net-larned-also.html | MULLOY TRIUMPHS TWICE; Beats Feld, Dennis at Florida Net -- Larned Also Gains | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/freed-in-thompson-case-man-who-entered-communists-home-is-acquitted.html | FREED IN THOMPSON CASE; Man Who Entered Communist's Home Is Acquitted in Retrial | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/adelman-play-to-be-tested.html | Adelman Play to Be Tested | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/merger-plan-approved.html | Merger Plan Approved | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rev-james-jamieson.html | REV. JAMES JAMIESON | True | SlecIal to THE NV YORK Ti,IES | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-r-paul-higgins.html | DR. R. PAUL HIGGINS | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/latin-envoy-urges-close-ties-to-u-s-uruguayan-ambassador-sees.html | LATIN ENVOY URGES CLOSE TIES TO U. S.; Uruguayan Ambassador Sees Bolstering of Export Trade as Basis of Prosperity | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tax-on-5000-income.html | Tax on $5,000 Income | True | HOWARD W. TONER. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pension-demand-rises-fsa-reports-increased-number-of-oldage.html | PENSION DEMAND RISES; FSA Reports Increased Number of Old-Age Petitioners | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/montreal-teachers-to-strike.html | Montreal Teachers to Strike | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/army-aide-quits-german-post.html | Army Aide Quits German Post | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/oil-men-optimistic-on-egyptian-well-major-field-in-suez-region.html | OIL MEN OPTIMISTIC ON EGYPTIAN WELL; Major Field in Suez Region Would Alter Balance in the Middle East | True | By Albion Rossspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/prokofieff-doing-ballet-but-moscow-radio-complains-his-works-do-not.html | PROKOFIEFF DOING BALLET; But Moscow Radio Complains His Works Do Not Follow 'Line' | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/youngstown-sheet-expanding.html | Youngstown Sheet Expanding | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/greek-command-job-for-papagos-given-up.html | GREEK COMMAND JOB FOR PAPAGOS GIVEN UP | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dooher-named-ama-editor.html | Dooher Named AMA Editor | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/union-again-chides-british-communist-miners-group-rebukes-horner.html | UNION AGAIN CHIDES BRITISH COMMUNIST; Miners' Group Rebukes Horner for Charging Right Wingers Are Preparing for War | | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/harry-leavitt.html | HARRY LEAVITT | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/1700-at-catholic-dinner-public-officials-at-annual-cathedral-club.html | 1,700 AT CATHOLIC DINNER; Public Officials at Annual Cathedral Club Gathering | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/soviet-lags-far-behind-u-s-in-four-fields-vital-in-war-output-of.html | Soviet Lags Far Behind U. S. In Four Fields Vital in War; Output of Steel, Machinery, Oil and Autos Below the Goals Set Up by Kremlin | | By C. L. Sulzbergerby Air Mails To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/la-bua-outpoints-morganti.html | La Bua Outpoints Morganti | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dp-bill-supported-by-home-missions-protestant-session-asks-open.html | DP BILL SUPPORTED BY HOME MISSIONS; Protestant Session Asks Open Door for 400,000 -- Elects Douglass Head of Board | True | By George Duganspecial To The New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/belgian-cardinal-is-75.html | Belgian Cardinal Is 75 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/u-s-buying-in-russia-gained-in-november.html | U. S. BUYING IN RUSSIA GAINED IN NOVEMBER | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/slips-and-bras-reduced.html | Slips and Bras Reduced | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/filipino-huk-chief-loses-seat.html | Filipino 'Huk' Chief Loses Seat | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/clark-leaves-2-gum-posts.html | Clark Leaves 2 Gum Posts | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/elected-president-of-railroad.html | Elected President of Railroad | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/iarjorie-davis-to-be-wed-masters-graduate-is-betrothed-to-charles.html | IARJORIE DAVIS TO BE WED; Master's Graduate Is Betrothed to Charles Agnew Spaulding | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-j-j-corcoran.html | MRS. J. J. CORCORAN | True | Speciat to Nzw Yolk | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/us-spanish-airmen-meet-two-high-ranking-generals-on-goodwill-visits.html | U.S., SPANISH AIRMEN MEET; Two High Ranking Generals on Good-Will Visits | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tugboat-strike-is-averted-owners-yield-on-overtime-under-pressure.html | TUGBOAT STRIKE IS AVERTED; OWNERS YIELD ON OVERTIME UNDER PRESSURE BY MAYOR; 3,500 STAY ON JOB Port - Crippling Walkout Was Set for Midnight After 24-Hour Delay BASE PAY INCREASED 12% Ratification of the Agreement by Local of Longshoremen's Union Taken for Granted TUG STRIKE IS OFF AS OWNERS YIELD | True | By Arthur H. Richter | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/gas-restriction-upheld-ohio-resident-loses-fight-to-make-company.html | GAS RESTRICTION UPHELD; Ohio Resident Loses Fight to Make Company Supply Fuel | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/48-who-failed-might-get-2d-subway-operator-test.html | 48 Who Failed Might Get 2d Subway Operator Test | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/election-date-announced.html | Election Date Announced | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/no-appeaser-acheson-says-bans-public-talk-on-russia-hiss-brothers.html | NO APPEASER, ACHESON SAYS; BANS PUBLIC TALK ON RUSSIA; HISS BROTHERS HIS'FRIENDS; BERLE IS ATTACKED Nominee Says Ex-Official He Gave Spy Inquiry Data IRRITATED BY HIS CRITICS Subversive Elements Will Be Kept From State Department, He Promises Senators DEAN ACHESON APPEARS BEFORE SENATE COMMITTEE NOT AN APPEASER ACHESON ASSERTS | True | By C. P. Trussellspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-keeps-out-of-labor-battle-congress-must-decide-on-one-or-two.html | TRUMAN KEEPS OUT OF LABOR BATTLE; Congress Must Decide on One or Two Package Plan, He Declares | True | By Louis Starkspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/removal-of-hogan-becomes-official-twu-night-workers-confirm-ouster.html | REMOVAL OF HOGAN BECOMES OFFICIAL; TWU Night Workers Confirm Ouster by Vote of 175 to 3 -- Guinan Slated for Post | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/germans-to-fight-harsh-occupation-major-political-parties-join-in.html | GERMANS TO FIGHT HARSH OCCUPATION; Major Political Parties Join in Plan to Get a Favorable Statute From the West | True | By Jack Raymondspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/voice-now-gets-praise-senate-group-which-once-hit-program-reports.html | VOICE' NOW GETS PRAISE; Senate Group Which Once Hit Program Reports Progress | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rosemary-silva-fiancee-i-will-be-wejtoadt-edwad-j-i-heesacker-of.html | ROSEMARY SILVA FIANCEE I /; will Be weJto-ad-;t Edwa.d J. I Heesacker of West Point I | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-to-greet-diners-outoftowners-will-be-able-to-meet-him-in.html | TRUMAN TO GREET DINERS; Out-of-Towners Will Be Able to Meet Him in Capital Feb. 25 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/party-for-amory-l-haskell-jri.html | Party for Amory L. Haskell Jr.I | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/gustave-leo-gerard.html | GUSTAVE LEO GERARD | True | SpeJal to THE NEW YORK TL,4r. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-circulation-off-bank-of-england-reports-drop-of-21043000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 21,043,000 in Week | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/first-of-10-tankers-down-ways-today-esso-suez-to-be-launched-at.html | FIRST OF 10 TANKERS DOWN WAYS TODAY; Esso Suez to Be Launched at Newport News -- Sun Firm Building Four More | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bulk-milk-price-cut-in-boston.html | Bulk Milk Price Cut in Boston | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/deals-closed-in-bronx-sales-include-bainbridge-ave-taxpayer-with-8.html | DEALS CLOSED IN BRONX; Sales Include Bainbridge Ave. Taxpayer With 8 Stores | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/estate-holdings-in-new-ownership-business-building-on-w-52d-st-and.html | ESTATE HOLDINGS IN NEW OWNERSHIP; Business Building on W. 52d St. and Houses on W. 105th St. Change Hands | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/first-national-bank-of-miami.html | First National Bank of Miami | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/anglopolish-pact-due-london-expected-to-sign-fiveyear-trade-accord.html | ANGLO-POLISH PACT DUE; London Expected to Sign Five-Year Trade Accord Today | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/times-editor-visits-president.html | Times' Editor Visits President | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/accident-reduction-contest-on.html | Accident Reduction Contest On | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-empire-pact-seen-london-predicts-early-accord-on-consultation.html | NEW EMPIRE PACT SEEN; London Predicts Early Accord on Consultation Method | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/over-counter-stocks-in-wide-ownership.html | OVER COUNTER STOCKS IN WIDE OWNERSHIP | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/news-of-food-californias-storms-and-cold-in-florida-help-raise.html | News of Food; California's Storms and Cold in Florida Help Raise Prices of Fresh Vegetables | True | By Jane Nickerson | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/schuman-discusses-policy-with-bevin-german-european-mideast-issues.html | SCHUMAN DISCUSSES POLICY WITH BEVIN; German, European, Mid-East Issues Reported Reviewed as Two-Day Parley Opens | True | By Benjamin Wellesspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/kansas-city-marshal-named.html | Kansas City Marshal Named | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-recovery-lauded-by-cripps-rise-in-productivity-exports-to.html | BRITISH RECOVERY LAUDED BY CRIPPS; Rise in Productivity, Exports to Hard Currency Markets Are Economic Objectives | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/colleges-drives-put-at-2-billion-achievement-of-record-sum-is-seen.html | COLLEGES DRIVES PUT AT 2 BILLION; Achievement of Record Sum Is Seen at Ithaca Meeting -- New Trend in Giving Cited | True | By Benjamin Finespecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/museum-to-show-resources-exhibit-natural-history-institution.html | MUSEUM TO SHOW RESOURCES EXHIBIT; Natural History Institution Planning New Halls of Forestry and Landscape | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-puts-6000-income-in-bracket-for-tax-increase-truman-puts.html | Truman Puts $6,000 Income In Bracket for Tax Increase; TRUMAN PUTS $6,000 IN TAX RISE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/barbar-j-atkins-is-engagedj.html | Barbar; J. Atkins Is EngagedJ | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/high-court-delays-red-clause-ruling-it-puts-off-to-feb-28-argument.html | HIGH COURT DELAYS RED CLAUSE RULING; It Puts Off to Feb. 28 Argument on Union's Challenge of the Taft Act Requirement | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/frisco-to-run-subsidiary-gets-permission-to-put-alabama-road-under.html | FRISCO TO RUN SUBSIDIARY; Gets Permission to Put Alabama Road Under Same Officials | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rare-jewel-scores-by-five-lengths-at-tropical-favorite-defeats-ill.html | Rare Jewel Scores by Five Lengths at Tropical; FAVORITE DEFEATS I'LL BE IN SPRINT Rare Jewel Goes Six Furlongs in 1:11 3/5 to Triumph -- Quickset Home Third CIVITELLO SCORES TRIPLE Apprentice Wins on Honeybug, Haberdashery, St. Jock -- Double Pays $229 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/group-to-offer-race-track-issues.html | Group to Offer Race Track Issues | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/saudi-arabia-oil-output.html | Siudi Arabia Oil Output | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/abetz-questioned-in-london.html | Abetz Questioned in London | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/manganese-in-maine-gov-payne-reports.html | MANGANESE IN MAINE, GOV. PAYNE REPORTS | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/plastics-group-elects-rohm-haas-executive-heads-manufacturers.html | PLASTICS GROUP ELECTS; Rohm & Haas Executive Heads Manufacturers' Association | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pact-for-defense-doubted-by-norse-swedes-stand-on-neutrality.html | PACT FOR DEFENSE DOUBTED BY NORSE; Swedes' Stand on Neutrality Reported Proving a Barrier to Scandinavian Accord | True | BY George H. Axelssonspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/h-j-heinz-loan-meeting-set.html | H. J. Heinz Loan Meeting Set | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/roscoe-c-conklin.html | ROSCOE C. CONKLIN | True | Special to THS NEW YOIX TI,ES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/miss-lavinia-phillips.html | MISS LAVINIA PHILLIPS | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/2-killed-in-cairo-by-fanatics-bomb-explosive-left-for-prosecutor-of.html | 2 KILLED IN CAIRO BY FANATICS BOMB; Explosive Left for Prosecutor of Terrorists is Carried to Street by Office Boy | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/debentures-issue-placed.html | Debentures Issue Placed | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-c-a-marlies-chemist-is-dead-3onsultant-to-industry-was-associate.html | DR. C. A. MARLIES, CHEMIST, IS DEAD; 3onsultant to Industry Was Associate Professor at City College and an Author | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/john-f-sheridan.html | JOHN F. SHERIDAN | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/northern-trust-chicago.html | Northern Trust, Chicago | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/snug-harbor-bars-pastor-from-board-seamens-aid-organization-is-said.html | SNUG HARBOR BARS PASTOR FROM BOARD; Seamen's Aid Organization is Said to Ignore Rights Under Will of 1801 OPPOSED LAW CENTER PLAN Minister Is Against N. Y. U. Project to Purchase Land in Washington Square Area SNUG HARBOR BARS PASTOR FROM BOARD | True | By Richard H. Parke | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/joseph-j-zhelesnik.html | JOSEPH J. ZHELESNIK | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dartmouth-wingman-hurt.html | Dartmouth Wingman Hurt | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/farley-speaks-for-drive-health-means-dollars-he-says-at-n-y-u.html | FARLEY SPEAKS FOR DRIVE; ' Health Means Dollars,' He Siys at N. Y. U. Luncheon | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/influenza-spreads-in-france.html | Influenza Spreads in France | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/anglican-denounces-budapest-arrests.html | ANGLICAN DENOUNCES BUDAPEST ARRESTS | True | Religious News Service | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/irving-trust-6802647-profit-equal-to-136-a-share-it-compares.html | IRVING TRUST LISTS $6,802,647 PROFIT; Equal to $1.36 a Share, It Compares With $6,305,551, or $1.26, for 1947 IRVING TRUST LISTS $6,802,647 PROFIT | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rover-six-shifts-players.html | Rover Six Shifts Players | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/78-parking-summonses-issued.html | 78 Parking Summonses Issued | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/educator-taking-a-new-post.html | Educator Taking a New Post | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-names-3-for-4star-rank-asks-senate-to-let-bradley-spruance.html | TRUMAN NAMES 3 FOR 4-STAR RANK; Asks Senate to Let Bradley, Spruance and Spaatz Stay in Their Present Grades | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/percy-e-lawler.html | PERCY E. LAWLER | True | SleClaI to Tr[s NEW YORX TZS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/widens-death-penalty-rumania-to-try-security-offenders-in-military.html | WIDENS DEATH PENALTY; Rumania to Try 'Security' Offenders in Military Tribunals | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/recruiting-drive-on-for-reserve-seabees.html | RECRUITING DRIVE ON FOR RESERVE SEABEES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/sweeping-powers-on-reorganization-urged-for-truman-hoover-tells.html | SWEEPING POWERS ON REORGANIZATION URGED FOR TRUMAN; Hoover Tells Congress in Letter Authority Is Needed to Cut Costs, Raise Efficiency LEGISLATIVE VETO ASKED President Is Expected to Send Message Backing Proposal -- Bill Being Drafted WIDENED POWERS ASKED FOR TRUMAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/reds-to-punish-seized-general.html | Reds to Punish Seized General | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hart-will-direct-liberty-musical-replaces-logan-as-cosponsor-also.html | HART WILL DIRECT 'LIBERTY' MUSICAL; Replaces Logan as Co-Sponsor Also of the Irving Berlin and R. E. Sherwood Work | True | By Sam Zolotow | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/butler-sales-off-in-december.html | Butler Sales Off in December | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/speed-skating-off-till-jan-29.html | Speed Skating Off Till Jan. 29 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/retail-unit-set-up-to-expand-imports-puckett-heads-nrdga-group-to.html | RETAIL UNIT SET UP TO EXPAND IMPORTS; Puckett Heads NRDGA Group to Bring in Noncompetitive Goods From Europe DEMOCRACY' DRIVE BACKED 3-Point Implementing Program Voted -- Slate Elected -- Nystrom Hits Cost-Plus Plan | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/neediest-get-202-gifts-of-17-contributors-bring-fund-total-to.html | NEEDIEST GET $202; Gifts of 17 Contributors Bring Fund Total to $340,632 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/israel-found-on-solid-basis-fears-chaos-in-arab-lands-change.html | Israel Found on Solid Basis; Fears Chaos in Arab Lands; Change Characterizes the Current Scene in Palestine but Leaders Are Held to Know Precisely Where They Are Going ISRAEL REPORTED ON A SOLID BASIS | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/thousands-mourn-tommy-handley-british-throngs-line-sixmile-route-of.html | THOUSANDS MOURN TOMMY HANDLEY; British Throngs Line Six-Mile Route of Funeral Cortege in Tribute to Comedian | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/14-games-with-big-league-teams-among-31-exhibitions-for-dodgers.html | 14 Games With Big League Teams Among 31 Exhibitions for Dodgers; Farm Tryouts to Lift Number of Players at Vero Beach Above 600 -- Weekday Starting Time Advanced to 1:30 in Brooklyn | True | By John Drebinger | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tibbett-sings-rigoletto-starts-his-26th-metropolitan-opera-season.html | TIBBETT SINGS RIGOLETTO; Starts His 26th Metropolitan Opera Season in Title Role | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/table-settings-in-eyecatching-colors-featured-for-aftertheatre-home.html | Table Settings in Eye-Catching Colors Featured for After-Theatre Home Suppers | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/steel-man-gets-post-in-chile.html | Steel Man Gets Post in Chile | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/i-frances-de-lucas-plans-bridgeport-girl-will-be-bride-of-robert-l.html | I FRANCES DE LUCA'S PLANS; Bridgeport Girl Will Be Bride of Robert L. Dunn on Jan. 29 | True | Special to THZ NEW YORK T. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/los-angeles.html | LOS ANGELES | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/john-f-conrow.html | JOHN F. CONROW | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/halt-draft-order-issued-by-hershey-director-stops-classification-of.html | HALT-DRAFT ORDER ISSUED BY HERSHEY; Director Stops Classification of Eligible and Delivery of Men for Pre-Induction Tests | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/named-to-head-drive-for-cancer-society.html | Named to Head Drive For Cancer Society | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/farnsworth-radio-files-stock-with-sec-trading-here-halts-company.html | Farnsworth Radio Files Stock With SEC; Trading Here Halts; Company Registers 270,000 Shares for Offering to Raise Funds -- Revises Its Estimate of Losses FARNSWORTH RADIO OUT TO RAISE CASH | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/chemical-bank-officials-elevated.html | CHEMICAL BANK OFFICIALS ELEVATED | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-french-curbs-seen-transitional-minister-calls-price-limiting.html | NEW FRENCH CURBS SEEN TRANSITIONAL; Minister Calls Price Limiting Decrees Temporary -- Cuts Approved by Farmers | True | By Harold Callenderspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-air-force-stands-president-calls-his-48group-plan-adequate.html | TRUMAN AIR FORCE STANDS; President Calls His 48-Group Plan Adequate | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/names-judge-of-news-contest.html | Names Judge of News Contest | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/crash-staves-in-tankers-bow.html | Crash Staves in Tanker's Bow | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-charles-b-leone.html | DR. CHARLES B. LEONE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/brother-frederick.html | BROTHER FREDERICK | True | Special to '_n Nxw Yo- T'.MES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/election-candidates-in-japan-total-1367.html | ELECTION CANDIDATES IN JAPAN TOTAL 1,367 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rippowam-is-winner-at-cat-exhibit-here.html | RIPPOWAM IS WINNER AT CAT EXHIBIT HERE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/court-throws-out-query-in-police-test.html | COURT THROWS OUT QUERY IN POLICE TEST | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/resource-inventory-is-urged-by-sawyer.html | RESOURCE INVENTORY IS URGED BY SAWYER | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/books-authors.html | Books -- Authors | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-w-h-donaldson.html | MRS. W. H. DONALDSON | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/charles-d-immen.html | CHARLES D. IMMEN | True | Specifil to THE NEW YOIK TIMES. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/last-three-homes-sold-at-glen-head-builders-close-operations-at.html | LAST THREE HOMES SOLD AT GLEN HEAD; Builders Close Operations at Oyster Bay Project -- Other Deals on Long Island | | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/steeler-eleven-signs-nuzum.html | Steeler Eleven Signs Nuzum | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/jerusalem-in-u-n-appeal-mayor-urges-demilitarization-to-save.html | JERUSALEM IN U. N. APPEAL; Mayor Urges Demilitarization to Save Shrines From Bombs | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/burgundy-vintner-dies-at-101.html | Burgundy Vintner Dies at 101 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/burma-feuds-held-headache-of-west-natives-are-little-concerned-with.html | BURMA FEUDS HELD HEADACHE OF WEST; Natives Are Little Concerned With Internal Turmoil, but World Requires Output TRADE PICTURE SHOCKING Dominant View Is Marxist, but Communist Organizers Are Said Not to Exceed 50 | | By Robert Trumbullby Air Mall To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/remotecontrol-video-raytheon-co-master-tuner-is-hooked-to-as-many.html | REMOTE-CONTROL VIDEO; Raytheon Co. Master Tuner Is Hooked to as Many as 10 Units | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-luce-urged-for-senate.html | Mrs. Luce Urged for Senate | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/republicans-urge-state-power-plan-leaders-in-legislature-call-on.html | REPUBLICANS URGE STATE POWER PLAN; Leaders in Legislature Call on Democrats to Join in Plea to Develop St. Lawrence TRUMAN REVERSAL SOUGHT Majority Would Let Seaway Phase Wait -- Idea Rejected by President Month Ago | True | By Leo Eganspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mckenley-in-australia.html | McKenley in Australia | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tax-forum-scheduled.html | Tax Forum Scheduled | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hower-leads-ccny-boxers.html | Hower Leads C.C.N.Y. Boxers | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/educator-scores-teaching-concept-barnard-official-declares-too-much.html | EDUCATOR SCORES TEACHING CONCEPT; Barnard Official Declares Too Much Emphasis Is Placed on Material Aspects | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/managers-will-meet-building-executives-going-to-absecon-on-monday.html | MANAGERS WILL MEET; Building Executives Going to Absecon on Monday | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bank-clearings-off-13085521000-volume-off-13-in-week-13-below-1947.html | BANK CLEARINGS OFF; $13,085,521,000 Volume Off 13% in Week, 1.3% Below 1947 | | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/queens-bus-strike-is-delayed-for-week-mediator-gains-time-2-hours.html | Queens Bus Strike Is Delayed for Week; Mediator Gains Time 2 Hours From Deadline | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/david-p-hopkins.html | DAVID P. HOPKINS | | Special to llw YoRx Tmzs | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/radio-and-television-wov-to-broadcast-inauguration-ceremonies-in.html | Radio and Television; WOV to Broadcast Inauguration Ceremonies in Italian From Review of Video | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/doctor-tries-to-repay-debt-to-pilot-finds-3-of-4-dead.html | Doctor Tries to Repay Debt To Pilot, Finds 3 of 4 Dead | True | By the United Press. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/elections-in-indies-to-be-asked-by-u-s-move-in-security-body-would.html | ELECTIONS IN INDIES TO BE ASKED BY U. S.; Move in Security Body Would Also Fix Date for Taking Over by Indonesians SPUR TO DUTCH SOUGHT Good Offices Group to Report on Talks With the Arrested Republican Chiefs on Banka | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/orphan-revue-lists-patrons.html | Orphan Revue Lists Patrons | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/laborites-conservatives-claim-truman-for-own.html | Laborites, Conservatives Claim Truman for Own | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rlord-derwent-49-poet-and-author-ithird-baron-veteran-of-raf-dies.html | rLORD DERWENT, 49, POET AND AUTHOR; iThird Baron, Veteran of RAF, Dies in Paris-- Had Been in the Consular Service | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/reserve-bank-credit-drops-534000000-money-in-circulation-off.html | Reserve Bank Credit Drops $534,000,000; Money in Circulation Off $232,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/erp-and-european-unity.html | ERP AND EUROPEAN UNITY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/first-dog-tattooed-as-drive-opens-here.html | FIRST DOG TATTOOED AS DRIVE OPENS HERE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/famed-designer-takes-new-role-coats-suits-and-dresses-now-fashioned.html | FAMED DESIGNER TAKES NEW ROLE; Coats, Suits and Dresses Now Fashioned by Lilly Dache, Noted for Millinery | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/davis-starts-cue-tour.html | Davis Starts Cue Tour | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/elected-by-cancer-committee.html | Elected by Cancer Committee | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/tel-aviv-hopeful-on-rhodes-talks-but-present-crisis-is-regarded-as.html | TEL AVIV HOPEFUL ON RHODES TALKS; But Present Crisis Is Regarded as Greatest Faced by Israel -- Some Demobilizing Is Due | True | By Gene Currivanspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/cottonseed-output-up-census-bureau-lists-increase-of-537322-tons-in.html | COTTONSEED OUTPUT UP; Census Bureau Lists Increase of 537,322 Tons in Five Months | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/program-by-eva-le-gallienne.html | Program by Eva Le Gallienne | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/churchill-for-v-club-approves-plan-of-two-britons-to-perpetuate.html | CHURCHILL FOR 'V CLUB; Approves Plan of Two Britons to Perpetuate Victory Gesture | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/george-cryer.html | GEORGE CRYER | True | Special to Tss Nzw YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/clinton-h-bonney.html | CLINTON H. BONNEY" | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/art-show-opens-monday.html | Art Show Opens Monday | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/east-side-garage-sold-american-ice-company-disposes-of-building-on.html | EAST SIDE GARAGE SOLD; American Ice Company Disposes of Building on 108th Street | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-gideon-l-howell.html | DR. GIDEON L. HOWELL | True | Special to Tm NEW Yom Tzs. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/lungs-of-tunnel-to-breathe-in-bay-126foot-ventilating-tower-will.html | LUNGS OF TUNNEL TO BREATHE IN BAY; 126-Foot Ventilating Tower Will Begin Next Week to Rise From Harbor | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/liquidation-cuts-all-grain-prices-soybeans-lead-decline-off-3-to-4.html | LIQUIDATION CUTS ALL GRAIN PRICES; Soybeans Lead Decline, Off 3 to 4 Cents -- Wheat Down 1 1/2 to 1 7/8 at Close | | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-denies-palestine-strains-british-relations-president-denies.html | Truman Denies Palestine Strains British Relations; PRESIDENT DENIES PALESTINE STRAIN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/girls-slayer-dies-in-chair.html | Girl's Slayer Dies in Chair | | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-g-e-righards-hoted-radiologist-canadian-professor-dies-of.html | DR. G. E. RIGHARDS, HOTED RADIOLOGIST; Canadian Professor Dies of Leukemia--Radiation Can Be Cause of Blood Disease | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/indianapolis.html | INDIANAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | | By Frank Elkins | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/senate-gets-bill-to-end-oleo-tax.html | Senate Gets Bill to End Oleo Tax | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-state-power-on-housing-fought-farrell-announces-opposition-to.html | NEW STATE POWER ON HOUSING FOUGHT; Farrell Announces Opposition to Bill Giving Stichman Control Over 80,000 Apartments | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/cotton-prices-off-by-12-to-20-points-brazilian-staple-sells-6-cents.html | COTTON PRICES OFF BY 12 TO 20 POINTS; Brazilian Staple Sells 6 Cents Above U. S. -- Huge Stocks Glut Market in Orient | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/private-ship-fleet-up-onefifth-in-48-213-merchant-vessels-added-u.html | PRIVATE SHIP FLEET UP ONE-FIFTH IN '48; 213 Merchant Vessels Added -- U. S.-Owned Craft Run by Lines Cut From 1,128 to 354 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/cincinnati.html | CINCINNATI | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/gen-victor-dousmani.html | GEN. VICTOR DOUSMANIS | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/january.html | JANUARY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/g-l-withers-chosen-to-succeed-barkley.html | G. L. WITHERS CHOSEN TO SUCCEED BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/stand-of-physicians-forum-a-m-a-seen-as-forcing-assessment-with.html | Stand of Physicians Forum; A. M. A. Seen as Forcing Assessment, With Forum Asking Contributions | | BERNARD C. MEYER, | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/communists-shell-heart-of-peiping-tientsin-truce-off-first.html | COMMUNISTS SHELL HEART OF PEIPING; TIENTSIN TRUCE OFF; First Artillery Blows at China's Cultural Capital Cause Casualties on Ice Pond NANKING HAILS GENERAL TU AIDE Siys Army Head, Reported Captured by Reds, Completed Time-Bargaining Mission | True | By Jean Lyonspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/panama-canal-tolls-rose-in-48.html | Panama Canal Tolls Rose in '48 | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/edward-e-obrien.html | EDWARD E. O'BRIEN | True | Specl fo Tm Nmv oPJ'm. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/28-in-dp-camps-classed-as-skilled.html | 28% IN DP CAMPS CLASSED AS SKILLED | True | By Air Mail To the New York Times. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/psychiatric-study-set-for-germans-students-to-enter-u-s-schools.html | PSYCHIATRIC STUDY SET FOR GERMANS; Students to Enter U. S. Schools Under AMG Plan, Official of Hygiene Body Reveals | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/greece-is-accused-on-jewish-holdings.html | GREECE IS ACCUSED ON JEWISH HOLDINGS | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/choice-beef-supply-gains-lower-qualities-are-expected-to-fall-below.html | CHOICE BEEF SUPPLY GAINS; Lower Qualities Are Expected to Fall Below Last Year | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/4-billion-tax-rise-opposed-by-ruml-tells-grocers-there-is-no-need.html | 4 BILLION TAX RISE OPPOSED BY RUML; Tells Grocers There Is No Need of Increase and Urges Cut Particularly in Excises SEES 5.5 BILLION SURPLUS Holds It Unnecessary and, as Alternative to Higher Rates, Asks Savings Bond Sales 4 BILLION TAX RISE OPPOSED BY RUML | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/luncheon-club-moves-realty-group-is-getting-larger-quarters-on-5th.html | LUNCHEON CLUB MOVES; Realty Group Is Getting Larger Quarters on 5th Avenue | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-try-to-link-u-s-to-raf-flight-state-washington-also-saw.html | BRITISH TRY TO LINK U. S. TO RAF FLIGHT; State Washington Also Saw Need for Data on Israeli Incursion Into Egypt BEVIN IS HELD BOLSTERED If Assertion Is True, Foreign Chief Would Have a Strong Defense Against Critics | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/separate-karen-state-gains.html | Separate Karen State Gains | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/merchants-bank-reports-earnings-of-164684-or-823-a-share-shown-for.html | MERCHANTS BANK REPORTS; Earnings of $164,684, or $8.23 a Share, Shown for Last Year | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/russian-agents-are-arrested-in-vienna-police-smash-major-black.html | Russian Agents Are Arrested in Vienna; Police Smash Major Black Market Ring | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/kashmir-accord-hailed-council-takes-time-out-to-felicitate-all.html | KASHMIR ACCORD HAILED; Council Takes Time Out to Felicitate All Concerned | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/watersnrasman.html | Waters%&Nrasman | True | SpedPl to TE NE",v Yop T1.i]S. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/market-in-canada-drops-for-chinchilla-breeders.html | Market in Canada Drops For Chinchilla Breeders | True | By the United Press. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/in-sales-promotion-post-for-seagramdistillers.html | In Sales Promotion Post For Seagram-Distillers | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/personal-notes.html | Personal Notes | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/coast-golf-starts-today-crosby-proamateur-tourney-draws-top-links.html | COAST GOLF STARTS TODAY; Crosby Pro-Amateur Tourney Draws Top Links Stars | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/railroads-to-seek-to-raise-efficiency-faricy-says-they-will-spend.html | RAILROADS TO SEEK TO RAISE EFFICIENCY; Faricy Siys They Will Spend 100 Million More in First Quarter Than in 1948 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pellone-favored-to-defeat-foster-rules-a-slight-choice-in-bout-at.html | PELLONE FAVORED TO DEFEAT FOSTER; Rules a Slight Choice in Bout at Garden Tonight -- King, La Starza on Card | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nicaraguan-admits-obtaining-arms-here-somoza-says-contraband.html | Nicaraguan Admits Obtaining Arms Here; Somoza Sisys Contraband Nullifies Ban | True | Overseas News Agency | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/draft-tests-canceled-physical-examinations-put-off-until-further.html | DRAFT TESTS CANCELED; Physical Examinations Put Off 'Until Further Notice' | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/alvin-c-santee.html | ALVIN C. SANTEE | True | Special to Tins NEW Yo TIIV_. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/princeton-elects-3-trustees.html | Princeton Elects 3 Trustees | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/chicago-truck-strike-averted.html | Chicago Truck Strike Averted | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/goertz-art-wins-in-village-center-shibley-groshans-sutherland-also.html | GOERTZ ART WINS IN VILLAGE CENTER; Shibley, Groshans, Sutherland, Also Receive Prizes -- 3 Other Shows on View | True | S. H. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-organ-raps-bevins-israel-stand.html | BRITISH ORGAN RAPS BEVIN'S ISRAEL STAND | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/new-electric-mattress.html | New Electric Mattress | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/central-hanover-increases-profit-7806000-cleared-in-1948-gray-sees.html | CENTRAL HANOVER INCREASES PROFIT; $7,806,000 Cleared in 1948 -- Gray Sees Little Change in Deposits, Loans | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/74-of-farms-use-electricity.html | 74% of Farms Use Electricity | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/3-jersey-tracks-get-45-day-each-garden-state-park-with-split.html | 3 JERSEY TRACKS GET 45 DAY EACH; Garden State Park, With Split Meetings, to Open and Close Longer Racing Season | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/engineers-threaten-city-school-walkout.html | ENGINEERS THREATEN CITY SCHOOL WALKOUT | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dorothy-j-kempf-prospective-bride-maplewood-girl-a-middlebury.html | DOROTHY J. KEMPF PROSPECTIVE BRIDE; Maplewood Girl, a Middlebury Graduate, Will Be Married to Stephen M, Carney | True | SoecJal to THE NEW YOP TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hotel-in-city-wins-cut-in-assessment.html | HOTEL IN CITY WINS CUT IN ASSESSMENT | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/more-chains-reduce-price-of-milk-here.html | MORE CHAINS REDUCE PRICE OF MILK HERE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/nurses-offer-plan-to-ease-shortage-state-groups-booklet-lists.html | NURSES OFFER PLAN TO EASE SHORTAGE; State Group's Booklet Lists Duties That Can Be Performed by Auxiliary Hospital Workers | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/airline-reports-gain.html | Airline Reports Gain | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/earley-bird-elected-in-missouri.html | Earley Bird Elected in Missouri | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bank-chooses-new-vice-presidents.html | BANK CHOOSES NEW VICE PRESIDENTS | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/suspended-fire-official-retires-assails-loftus-on-yule-party-role.html | Suspended Fire Official Retires; Assails Loftus on Yule Party Role; SUSPENDED OFFICER ENDS FIRE CAREER | True | By James P. McCaffrey | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/bedell-smith-may-stay-president-says-need-will-rule-on-ambassadors.html | BEDELL SMITH MAY STAY; President Says Need Will Rule on Ambassador's Continuing | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/warners-resume-work-in-february-wyman-and-morgan-to-play-in-octopus.html | WARNERS RESUME WORK IN FEBRUARY; Wyman and Morgan to Play in 'Octopus and Miss Smith,' First Film in 12 Weeks | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/named-to-head-5-arts-awards.html | Named to Head 5 Arts Awards | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/legion-post-loses-fight-for-charter.html | LEGION POST LOSES FIGHT FOR CHARTER | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/u-s-sells-port-site-at-bayonne.html | U. S. Sells Port Site at Bayonne | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/racetension-cure-sought-by-center-110th-street-community-unit.html | RACE-TENSION CURE SOUGHT BY CENTER; 110th Street Community Unit Working to Ease Factors That Imperil Democracy FAMILIES ARE 'MEMBERS' Economic, Social and All Other Barriers Are Kept Down -- $175,000 Needed for Year | True | By Milton Levenson | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/ship-charter-date-extended.html | Ship Charter Date Extended | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/british-flour-financed-eca-authorizes-a-9760000-purchase-under.html | BRITISH FLOUR FINANCED; ECA Authorizes a $9,760,000 Purchase Under Marshall Plan | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/psc-denies-tube-plea-to-cut-stair-space.html | PSC DENIES TUBE PLEA TO CUT STAIR SPACE | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/albert-einstein-leaves-the-hospital.html | ALBERT EINSTEIN LEAVES THE HOSPITAL | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/president-lines-gets-three-cargo-vessels.html | PRESIDENT LINES GETS THREE CARGO VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/building-plans-filed-apartment-costing-3000000-is-planned-for-fifth.html | BUILDING PLANS FILED; Apartment Costing $3,000,000 Is Planned for Fifth Avenue Site | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/brazil-to-free-us-autos-controls-to-be-lifted-tomorrow-ending-price.html | BRAZIL TO FREE U.S. AUTOS; Controls to Be Lifted Tomorrow, Ending Price Handicap | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/judges-name-referee-herbert-loewenthal-appointed-to-bankruptcy-post.html | JUDGES NAME REFEREE; Herbert Loewenthal Appointed to Bankruptcy Post | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/needs-of-cancer-research.html | NEEDS OF CANCER RESEARCH | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pattycochet-bow-at-paris.html | Patty-Cochet Bow at Paris | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/n-y-u-routs-syracuse-after-temple-beats-st-johns-in-overtime-violet.html | N. Y. U Routs Syracuse After Temple Beats St. John's in Overtime; VIOLET FIVE WINS AT GARDEN, 68-45 N. Y. U. Rolls Up 31-9 Lead in First Half -- Kaufman Has 25 Points Against Syracuse ST. JOHN'S TOPPLED, 81-79 Bobb's 29 Tallies Help Temple Triumph in Extra 5-Minute Period Before 14,289 | True | By Joseph M. Sheehan | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-defends-graham-integrity-doubts-any-one-held-him-unsafe.html | Truman Defends Graham Integrity, Doubts Any One Held Him Unsafe; Voices Full Confidence in Educator for Atomic Secrets After Report That A. E. C. Security Body Objected | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/mrs-richard-hancox.html | MRS. RICHARD HANCOX | True | Special to TIIE IEwYOP. K TIalS. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/muriel-michaelover-betrothed.html | Muriel Michaelover Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/soviet-peace-seen-by-mrs-roosevelt-showing-democracy-in-action-she.html | SOVIET PEACE SEEN BY MRS. ROOSEVELT; Showing Democracy in Action, She Says, May Bridge Gap and Avert Armed Conflict | True | By Bess Furmanspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/henry-urner.html | HENRY URNER | True | Special to THE NEW YOI TIIES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/to-report-on-banka-talks.html | To Report on Banka Talks | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/police-relay-team-points-for-record-most-likely-to-clip-time-in.html | POLICE RELAY TEAM POINTS FOR RECORD; Most Likely to Clip Time in Mile Tomorrow, Chairman of A. A. U. Meet Sisys | True | | | | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/rfc-loan-to-carrier-approved.html | RFC Loan to Carrier Approved | True | | | | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/minetti-acclaims-british-shipping-calls-cunard-white-star-main-link.html | MINETTI ACCLAIMS BRITISH SHIPPING; Calls Cunard White Star Main Link in Atlantic Bridge at Luncheon on Caronia | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/seeks-approval-for-rail-issue.html | Seeks Approval for Rail Issue | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/named-harvard-fiscal-aide.html | Named Harvard Fiscal Aide | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pennsylvania-is-willing-to-take-up-lirr-bonds.html | Pennsylvania Is Willing To Take Up L.I.R.R. Bonds | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/olga-coelho-offers-song-guitar-recital.html | OLGA COELHO OFFERS SONG, GUITAR RECITAL | True | C. H. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/celebrating-societys-101st-anniversary.html | CELEBRATING SOCIETY'S 101ST ANNIVERSARY | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/stock-on-market-today-merrill-lynch-group-to-offer-ferro-enamel.html | STOCK ON MARKET TODAY; Merrill Lynch Group to Offer Ferro Enamel Remainder | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/ribbon-items-shown-fashion-tricks-exhibited-in-industry-display.html | RIBBON ITEMS SHOWN; Fashion Tricks Exhibited in Industry Display | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pettigrewedie.html | Pettigrew--Edie | True | oecJal to THE NEW YORK TItlES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/truman-ends-curb-on-use-of-oil-gas-shortages-ended-petroleum.html | TRUMAN ENDS CURB ON USE OF OIL, GAS; Shortages Ended -- Petroleum Industry Urges Private Resource Development | True | By Charles Hurdspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hias-accepts-israel-drafts.html | HIAS Accepts Israel Drafts | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/egypt-israel-open-rhodes-talks-others-are-urged-not-to-interfere.html | Egypt, Israel Open Rhodes Talks; Others Are Urged Not to Interfere; Bunche Makes Plea at First Conference Between an Arab Nation and the New State for a Broad Armistice | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/copyright-changes-urged-dr-evans-voices-criticism-in-talk-at-public.html | COPYRIGHT CHANGES URGED; Dr. Evans Voices Criticism in Talk at Public Library | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/23-horses-perish-in-saratoga-fire-silverspur-heart-of-gold-and.html | 23 HORSES PERISH IN SARATOGA FIRE; Silverspur, Heart of Gold and Other Pacers and Trotters Destroyed in Stable | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/greenwich-conn.html | GREENWICH, CONN. | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/yugoslavs-offer-15000000-worth-of-metal-as-first-step-to-establish.html | Yugoslavs Offer $15,000,000 Worth of Metal As First Step to Establish Credit in U. S. | True | By M. S. Handlerspecial To the New York Times. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/eban-denounces-britain.html | Eban Denounces Britain | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/trysail-club-plans-race-start-of-193mile-yacht-thrash-probably-will.html | TRYSAIL CLUB PLANS RACE; Start of 193-Mile Yacht Thrash Probably Will Be May 27 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/hotel-valuations-cut-lowered-by-2275000-for-five-years-on-the.html | HOTEL VALUATIONS CUT; Lowered by $2,275,000 for Five Years on the Ambassador | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/fuel-oil-drops-again-atlantic-refiners-cut-prices-10-to-22-cents-a.html | FUEL OIL DROPS AGAIN; Atlantic Refiners Cut Prices 10 to 22 Cents a Barrel | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/protestant-group-fights-communism-use-of-basic-principles-of.html | PROTESTANT GROUP FIGHTS COMMUNISM; Use of Basic Principles of Christianity Is Proposed to Economics Teachers NATION-WIDE STUDY IS ON Program Is Outcome of First Work of the Council on Higher Education | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/forrestal-stand-so-says-president-in-comment-on-cabinet.html | FORRESTAL STAND 'PLAIN; So Says President in Comment on Cabinet Status | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/linn-white.html | LINN WHITE | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pharmacist-to-have-new-murder-hearing.html | PHARMACIST TO HAVE NEW MURDER HEARING | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dr-koo-stresses-peace-chinese-envoy-says-chiangs-aim-is-to-end.html | DR. KOO STRESSES PEACE; Chinese Envoy Says Chiang's Aim Is to End Civil Warfare | True | Special to THE NEW YORK TIMES. | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/dollar-acceptances-rise.html | Dollar Acceptances Rise | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/liquid-carbonic-plans-new-issue.html | Liquid Carbonic Plans New Issue | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/civic-leaders-to-discuss-center.html | Civic Leaders to Discuss Center | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/soubiran-n-y-a-c-governor.html | Soubiran N. Y. A. C. Governor | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/pope-urges-clergy-to-assist-refugees.html | POPE URGES CLERGY TO ASSIST REFUGEES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/louis-mayer-tops-all-film-salaries.html | LOUIS MAYER TOPS ALL FILM SALARIES | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/charles-to-fight-maxim-heavyweights-signed-for-bout-in-cincinnati.html | CHARLES TO FIGHT MAXIM; Heavyweights Signed for Bout in Cincinnati Feb. 28 | True | | | C1B 171718 | |
| 1949-01-14 | 1949-01-14 | https://www.nytimes.com/1949/01/14/archives/sumatra-damage-listed.html | Sumatra Damage Listed | True | | | C1B 171718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-ships-at-gibraltar-depart.html | U. S. Ships at Gibraltar Depart | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/house-gop-fills-committee-posts-caucus-leaves-vacant-only.html | HOUSE GOP FILLS COMMITTEE POSTS; Caucus Leaves Vacant Only Assignments to Group on Un-American Activities | True | By William S. White | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/boat-lectures-to-start-coast-guard-talks-begin-on-thursday-at.html | BOAT LECTURES TO START; Coast Guard Talks Begin on Thursday at Brooklyn College | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/public-opinion-polls-failure-to-evaluate-the-personality-factor.html | Public Opinion Polls; Failure to Evaluate the Personality Factor Pointed Out | True | HERRY O. TELTSCHER, | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/savings-bank-nets-816000-income-increase-of-236000-in-year-shown-by.html | SAVINGS BANK NETS $816,000 INCOME; Increase of $236,000 in Year Shown by Trust Institution -Interest Paid Is Up 26% | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/gothams-to-play-atlantic-city.html | Gothams to Play Atlantic City | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/10-young-men-win-48-merit-honors-milwaukee-mayor-chosen-for.html | 10 YOUNG MEN WIN '48 MERIT HONORS; Milwaukee Mayor Chosen for Originating Living Cost Board, Boudreau for Baseball Role | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-adam-shortt.html | MRS. ADAM SHORTT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/world-health-unit-opens-office.html | World Health Unit Opens Office | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dulles-holds-u-n-sole-block-to-war-says-body-cuts-strife-between.html | DULLES HOLDS U. N. SOLE BLOCK TO WAR; Says Body Cuts Strife Between Russia and Rest of World -- Mrs. Roosevelt Hits Soviet | True | By Bess Furman | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/wise-appeals-to-lovett.html | Wise Appeals to Lovett | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-system-is-urged-in-educating-youths.html | NEW SYSTEM IS URGED IN EDUCATING YOUTHS | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/west-rejects-attack-on-austria-by-soviet.html | WEST REJECTS ATTACK ON AUSTRIA BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/esso-suez-is-launched-new-design-increases-haulage-capacity-of.html | ESSO SUEZ IS LAUNCHED; New Design Increases Haulage Capacity of Tanker | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/romulo-flies-to-manila-u-n-delegate-to-leave-today-for-parley-of.html | ROMULO FLIES TO MANILA; U. N. Delegate to Leave Today for Parley of Asiatics | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/john-dailey.html | JOHN DAILEY | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/irish-sweeps-tickets-seized.html | Irish Sweeps Tickets Seized | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/myers-will-seek-advice-of-unions-senator-to-call-conference-for.html | MYERS WILL SEEK ADVICE OF UNIONS; Senator to Call Conference for Discussion of Proposals for Social Legislation | True | By Louis Stark | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-arms-sold-to-argentina.html | U. S. Arms Sold to Argentina | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-kramer-gets-the-lincoln-hotel-the-edison-goes-to-her-two.html | MRS. KRAMER GETS THE LINCOLN HOTEL; The Edison Goes to Her Two Stepsons in Settlement of Dispute Over Estate | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/president-receives-freedom-signatures.html | PRESIDENT RECEIVES FREEDOM SIGNATURES | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/lukens-steel-company.html | Lukens Steel Company | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cotton-prices-up-by-4-to-10-points-rumors-of-extensive-orders-for.html | COTTON PRICES UP BY 4 TO 10 POINTS; Rumors of Extensive Orders for Foreign Countries Are Factor in Advance | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/plan-connecticut-valley-dams.html | Plan Connecticut Valley Dams | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/picture-story-of-berlin-in-blockade-exhibited.html | Picture Story of Berlin In Blockade Exhibited | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sophoulis-cabinet-near-end-in-athens.html | SOPHOULIS CABINET NEAR END IN ATHENS | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/church-moves-to-avoid-eviction.html | Church Moves to Avoid Eviction | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/soviet-buys-malayan-rubber.html | Soviet Buys Malayan Rubber | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/news-of-food-citrus-fruit-from-south-still-abundant-with-prices-low.html | News of Food; Citrus Fruit From South Still Abundant With Prices Low Enough to Encourage Use | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/jewish-appeal-maps-wide-drive-for-goal.html | JEWISH APPEAL MAPS WIDE DRIVE FOR GOAL | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/blue-cross-aids-2000000th-person-spellman-visits-bronx-girl-at-st.html | BLUE CROSS AIDS 2,000,000TH PERSON; Spellman Visits Bronx Girl at St. Vincent's, Praises Plan's Service Here | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/orchestra-cancels-its-tour-of-europe.html | ORCHESTRA CANCELS ITS TOUR OF EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/maugham-keeping-vow-author-to-mark-75th-year-on-coast-as-he-pledged.html | MAUGHAM KEEPING VOW; Author to Mark 75th Year on Coast, as He Pledged in '24 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/massachusetts-idle-rise-11000-added-to-benefit-rolls-in-week-total.html | MASSACHUSETTS IDLE RISE; 11,000 Added to Benefit Rolls in Week -- Total 118,098 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/trial-procedures.html | TRIAL PROCEDURES | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/svanholm-scores-in-wagner-opera-sings-title-role-in-siegfried-at.html | SVANHOLM SCORES IN WAGNER OPERA; Sings Title Role in 'Siegfried' at Metropolitan, With Traubel Taking Bruennhilde Part | True | By Olin Downes | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-nichol-h-memory.html | MRS. NICHOL H. MEMORY | True | SPecial to THS N:YOI TrMzs. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/woodward-heads-jockey-club-again-widener-still-vice-chairman-von.html | WOODWARD HEADS JOCKEY CLUB AGAIN; Widener Still Vice Chairman -- Von Stade and Morris Become Stewards | True | By Joseph C. Nichols | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/easing-of-steel-seen-by-sawyer-but-supply-for-year-is-not-enough-to.html | EASING OF STEEL SEEN BY SAWYER; But Supply for Year Is 'Not Enough to Go Around,' Secretary Admits | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/the-tug-settlement.html | THE TUG SETTLEMENT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/columbia-gas-to-sell-issue.html | Columbia Gas to Sell Issue | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/2-ships-bringing-1006-dps-first-such-vessels-of-1949-will-dock-in.html | 2 SHIPS BRINGING 1,006 DP'S; First Such Vessels of 1949 Will Dock in New York and Boston | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/forstertraxel.html | ForsterTraxel | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ftc-says-it-will-set-up-procedure-for-closer-regulation-of.html | FTC Says It Will Set Up Procedure For Closer Regulation of Discounts; New Rulings Will Determine at What Point Manufacturers' Price Cuts Become Discriminatory to Small Business | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/operating-income-increased-by-bank-title-guarantee-and-trust.html | OPERATING INCOME INCREASED BY BANK; Title Guarantee and Trust Reports for Year -- Results of Merger Noted | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/nazis-said-to-get-posts-la-follette-declares-they-receive-high.html | NAZIS SAID TO GET POSTS; La Follette Declares They Receive High Industrial Places | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rent-law-changes-urged.html | Rent Law Changes Urged | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/i-mrs-charlotte-crosleyt.html | I MRS. "CHARLOT-TE CROSLEYt | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/stock-exchange-seat-42000.html | Stock Exchange Seat, $42,000 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/perons-alien-curb-not-retroactive-argentina-gives-reassurance-as.html | PERON'S ALIEN CURB NOT RETROACTIVE; Argentina Gives Reassurance as Peso Grows Weaker on the Black Market | True | By Milton Bracker | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/the-aluminum-affair.html | THE ALUMINUM AFFAIR | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/chrysler-reduces-autos-dimensions-new-models-of-various-line-are.html | CHRYSLER REDUCES AUTOS DIMENSIONS; New Models of Various Line Are Altered to Meet Needs of Traffic and Parking | True | By Bert Pierce | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/harry-y-haden.html | HARRY Y. HADEN | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/aggressive-policy-on-hosiery-urged-runkle-tells-forum-retailers.html | AGGRESSIVE POLICY ON HOSIERY URGED; Runkle Tells Forum Retailers' Inadequate Promotion Made Chain Inroads Possible | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dutch-action-held-aid-to-indonesia-goetzen-says-military-drive-will.html | DUTCH ACTION HELD AID TO INDONESIA; Goetzen Says Military Drive Will Spur Domestic Trade and Output, Lower Prices | True | By Paul Catz | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/patty-bows-in-paris-tennis.html | Patty Bows in Paris Tennis | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/calottes-favored-in-paris-hat-show-light-skullcaps-in-fine-picot.html | CALOTTES FAVORED IN PARIS HAT SHOW; Light Skullcaps, in Fine Picot, Are Embellished by Feathers or Bands of Foam Jersey | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/macarthur-again-hits-russians.html | MacArthur Again Hits Russians | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/stock-market-hit-by-a-t-t-action-companys-shares-drop-when-the.html | STOCK MARKET HIT BY A. T. &T. ACTION; Company's Shares Drop When the Government Sues and Other Securities Follow | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/charle-s-ballard.html | CHARLE S. BALLARD | True | SlOec[a.l to Ta:= N"zw YO' nr | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/attack-reaches-u-s-consulate-red-forces-storm-into-north-china-city.html | Attack Reaches U. S. Consulate; RED FORCES STORM INTO NORTH CHINA CITY | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cities-begin-fight-on-phone-rate-rise-buffalo-and-new-york-lead.html | CITIES BEGIN FIGHT ON PHONE RATE RISE; Buffalo and New York Lead Opposition to $49,000,000 Increase Before PSC | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/autoists-urged-to-rivet-49-tabs-to-license-plates-to-bar-thefts.html | Autoists Urged to Rivet '49 Tabs To License Plates to Bar Thefts | | By Joseph O. Ingraham | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/j-murphy-dead-retired-inspector-hed-of-the-confidential-squad.html | , J, MURPHY DEAD; RETIRED INSPECTOR; Hed of the Confidential Squad ,Under Valentine Was Scourge of Gamblers for Years | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/our-foreign-policy-termed-confused-warburg-says-marshall-plan-and.html | OUR FOREIGN POLICY TERMED CONFUSED; Warburg Says Marshall Plan and Truman Doctrine Are Basically Contradictory | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/manhattan-realty-under-new-control.html | MANHATTAN REALTY UNDER NEW CONTROL | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ray-shuns-rko-bid-to-direct-picture-he-opposes-work-on-i-married-a.html | RAY SHUNS RKO BID TO DIRECT PICTURE; He Opposes Work on 'I Married a Communist' for Dramatic, Not Ideological, Reasons | | By Thomas F. Brady | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/teacher-shortage-expected-in-jersey.html | TEACHER SHORTAGE EXPECTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/seized-as-bread-thief-with-1275.html | Seized as Bread Thief With $1,275 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/gadgetseeking-throngs-find-plenty-of-them-at-boat-show-unbreakable.html | Gadget-Seeking Throngs Find Plenty of Them at Boat Show; Unbreakable Dishes, Distress Signals Get Lots of Attention -- Exhibitors Prepare for Final Rush of Visitors Today | | By Clarence I. Lovejoy | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/girl-victim-of-palsy-to-be-guest-of-ballet.html | Girl Victim of Palsy To Be Guest of Ballet | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/three-tie-clerk-steal-80.html | Three Tie Clerk, Steal $80 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/state-power-bill-gaining-support-bars-competition-move-to-implement.html | STATE POWER BILL, GAINING SUPPORT, BARS COMPETITION; Move to Implement Governor's St. Lawrence Project Said to Protect Utilities | True | By Douglas Dales | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/krock-makes-shakespeare-gift.html | Krock Makes Shakespeare Gift | | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/6-german-war-criminals-hanged.html | 6 German War Criminals Hanged | | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/delayed-by-holidays-woman-ends-her-life.html | DELAYED BY HOLIDAYS, WOMAN ENDS HER LIFE | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/a-unanimous-report.html | A UNANIMOUS REPORT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/50-years-a-jesuit-the-rev-e-t-kenedy-to-mark-golden-jubilee.html | 50 YEARS A JESUIT; The Rev. E. T. Kenedy to Mark Golden Jubilee Tomorrow | | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/21-night-games-official-rickey-finally-confirms-dodger-schedule-for.html | 21 NIGHT GAMES OFFICIAL; Rickey Finally Confirms Dodger Schedule for '49 Season | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/industry-in-france-assails-price-plan.html | INDUSTRY IN FRANCE ASSAILS PRICE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/arthur-trethewey-insurance-official.html | ARTHUR TRETHEWEY, INSURANCE OFFICIAL | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/french-gift-train-sails-49-thank-you-cars-are-due-to-reach-here-jan.html | FRENCH GIFT TRAIN SAILS; 49 'Thank You' Cars Are Due to Reach Here Jan. 30 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/109000000-ready-for-jets-trainers-truman-sets-purchases-from.html | $109,000,000 READY FOR JETS, TRAINERS; Truman Sets Purchases From Cancellations to Include 158 Fighter Craft | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/miss-ann-r-edelhoff-married-to-ian-prfor.html | MISS ANN R. EDELHOFF MARRIED TO IAN PRfOR | True | SPecial to T NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/noncombatant-duties-defined-by-truman-to-cover-objectors-he-issues.html | Non-Combatant Duties Defined By Truman to Cover 'Objectors'; He Issues Executive Order Setting Limits of 'Service' and 'Training' -- Spokesmen for Army See Some Leeway on Units | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dean-arnaud-off-today.html | Dean Arnaud Off Today | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fairview-housing-is-sold.html | Fairview Housing Is Sold | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/holdup-men-get-5667-in-elevator-messenger-bound-in-wall-st-lift.html | HOLD-UP MEN GET $5,667 IN ELEVATOR; Messenger Bound in Wall St. Lift, Payroll Taken -- Bronx Family Robbed of $800 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/navy-ends-hunt-for-lost-pilot.html | Navy Ends Hunt for Lost Pilot | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/diamond-regulation-questioned.html | Diamond Regulation Questioned | True | HENRI FREUDMANN. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/nationalization-studied-british-labor-meeting-weighs-possible-step.html | NATIONALIZATION STUDIED; British Labor Meeting Weighs Possible Step in Chemicals | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/text-of-us-policy-statement-on-the-north-atlantic-defense-pact.html | Text of U. S. Policy Statement on the North Atlantic Defense Pact | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/smelters-raise-charges-on-lead.html | Smelters Raise Charges on Lead | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/final-tribute-paid-to-willie-howard.html | FINAL TRIBUTE PAID TO WILLIE HOWARD | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mining-losses-reported-shareholders-of-de-bernales-group-in.html | MINING LOSSES REPORTED; Shareholders of De Bernales Group in Australia Hit | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-repays-italians-gives-rome-22000000-for-work-done-by-captives.html | U. S. REPAYS ITALIANS; Gives Rome $22,000,000 for Work Done by Captives | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/competitive-trend-gets-new-impetus-faster-deliveries-price-cuts.html | COMPETITIVE TREND GETS NEW IMPETUS; Faster Deliveries, Price Cuts, Reduction in Backlogs Cited by Purchasing Agents | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/serum-rushed-to-hawaii-shipment-of-globulin-is-asked-to-combat.html | SERUM RUSHED TO HAWAII; Shipment of Globulin Is Asked to Combat Measles Epidemic | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/babette-schmidt-wed-he-is-bride-of-richard-l-mayer-in-garden-of-the.html | BABETTE SCHMIDT WED; he Is Bride of Richard L. Mayer! -in Garden of the Ambassador | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/housing-development-changing-the-east-side.html | Housing Development Changing the East Side | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cuba-recognizes-israel.html | Cuba Recognizes Israel | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/wills-burning-antiques-jersey-spinster-orders-razing-of-all-her.html | WILLS BURNING ANTIQUES; Jersey Spinster Orders Razing of All Her Personal property | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/centre-alumni-elect-vinson.html | Centre Alumni Elect Vinson | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sale-in-pelham-manor-n-y.html | Sale in Pelham Manor, N. Y. | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/palestine-tension-abates-in-london-british-held-anxious-to-reach.html | PALESTINE TENSION ABATES IN LONDON; British Held Anxious to Reach Understanding With U. S. on Middle East Policy | True | By Herbert L. Matthews | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/students-see-lucia-opera-guild-is-sponsor-of-43d-program-at.html | STUDENTS SEE 'LUCIA'; Opera Guild Is Sponsor of 43d Program at Metropolitan | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bracelet-going-back-2000-gift-to-eugene-clays-bride-will-be.html | BRACELET GOING BACK; $2,000 Gift to Eugene Clay's Bride Will Be Returned to Greece | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rev-dr-albert-e-wirth.html | REV. DR. ALBERT E. WIRTH | True | Special to TIls Nw No' Ti,is. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/outlook-for-foods-called-favorable-little-water-in-economy-and.html | OUTLOOK FOR FOODS CALLED FAVORABLE; 'Little Water in Economy' and Other Signs Cited by Schille as Barring All-Out Slump | True | Special to THE NEW YORK TIMES | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/state-tax-payment-tonight.html | State Tax Payment Tonight | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/iro-held-negligent-in-jewish-dp-care-it-failed-in-its-basic-duties.html | IRO HELD NEGLIGENT IN JEWISH DP CARE; It Failed in Its Basic Duties of Aid, Resettlement, H. Glasser Tells Philadelphia Group | True | By Irving Spiegel | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/st-johns-cubs-win-10239.html | St. John's Cubs Win, 102-39 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/liquidating-dividend-of-13-declared-by-continental-bank-payment-on.html | Liquidating Dividend of $13 Declared by Continental Bank; Payment on Each Share to Be Made After Day of Final Adjournment Meeting of Stockholders | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/london-and-paris-widen-agreement-bevin-and-schuman-concur-on-ways.html | LONDON AND PARIS WIDEN AGREEMENT; Bevin and Schuman Concur on Ways to Extend Cooperation in Europe to Other Areas | True | By Benjamin Welles | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hoffman-assailed-on-erp-ship-ruling-senator-johnson-demands-he.html | HOFFMAN ASSAILED ON ERP SHIP RULING; Senator Johnson Demands He Rescind Threat to Abandon 50 % Use of U. S. Vessels | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/05-drop-in-week-in-primary-prices-bls-index-is-1605-of-1926-average.html | 0.5% DROP IN WEEK IN PRIMARY PRICES; BLS Index Is 160.5% of 1926 Average, 3.8 Below Last Year's, 12.4 Higher Than 1947's | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/weakening-feared-in-medical-studies-college-deficits-must-be-eased.html | WEAKENING FEARED IN MEDICAL STUDIES; College Deficits Must Be Eased to Keep Standards, Dr. Day Tells Ithaca Conference | True | By Benjamin Fine | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-henry-g-trevor.html | MRS. HENRY G TREVOR | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/showroom-truck-used-to-transport-stolen-safe.html | Showroom Truck Used To Transport Stolen Safe | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-minimum-pay-asked-mccomb-urges-rise-above-75c-an-hour-for-some.html | NEW MINIMUM PAY ASKED; McComb Urges Rise Above 75c an Hour for Some Industries | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/code-reform-urged-to-cut-housing-cost.html | CODE REFORM URGED TO CUT HOUSING COST | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-james-a-clark.html | MRS. JAMES A. CLARK | True | SDectat to NwNOXL Tr.S. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-wave-of-immigrants-reverses-exodus-from-the-lower-east-side.html | New Wave of 'Immigrants' Reverses Exodus From the Lower East Side; Housing Projects, Opening of Old Tenements Expected to Bring In 100,000 in 3 Years, With School, Trade and Racial Problems | True | By Milton Levenson | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bonds-and-shares-on-london-market-institutional-buying-lifts.html | BONDS AND SHARES ON LONDON MARKET; Institutional Buying Lifts Government Loans -- Dollar Issues Move Lower | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sonneborn-upsets-hoag-forster-and-schiff-also-gain-in-bulldog.html | SONNEBORN UPSETS HOAG; Forster and Schiff Also Gain in Bulldog Squash Tennis | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/leaders-discuss-civic-center-plan-effort-to-win-public-support-is.html | LEADERS DISCUSS CIVIC CENTER PLAN; Effort to Win Public Support Is Begun in Preparation for Wednesday's Hearing | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/investor-acquires-taxpayer-in-bronx-buys-21-stores-in-blockfront-on.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys 21 Stores in Blockfront on West Burnside Avenue -- Other Borough Deals | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/us-asks-un-to-set-indies-area-to-be-evacuated-by-dutch-forces-un.html | U.S. Asks U.N. to Set Indies Area To Be Evacuated by Dutch Forces; U. N. ASKED TO SET DUTCH EVACUATION | True | By Thomas J. Hamilton | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/british-fire-heroine-scolded-by-russians.html | BRITISH FIRE HEROINE SCOLDED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/flow-of-petroleum-is-cut-in-venezuela.html | FLOW OF PETROLEUM IS CUT IN VENEZUELA | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ousted-warden-dies-wife-of-illinois-exofficial-holds-dismissal.html | OUSTED WARDEN DIES; Wife of Illinois Ex-Official Holds Dismissal Responsible | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/princeton-in-front-32-schluter-tallies-to-break-tie-with-the.html | PRINCETON IN FRONT, 3-2; Schluter Tallies to Break Tie With the Williams Sextet | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/western-defense-heads-consider-pact-progress.html | Western Defense Heads Consider Pact Progress | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/reds-list-fourteen-night-games.html | Reds List Fourteen Night Games | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/smithsonian-is-growing-500000-specimens-are-added-to-archaeological.html | SMITHSONIAN IS GROWING; 500,000 Specimens Are Added to Archaeological List | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ages-needs-whims-guide-food-chain-city-hospitals-diet-experts-run.html | AGES, NEEDS, WHIMS GUIDE FOOD CHAIN; City Hospitals' Diet Experts Run Restaurants Serving 35,000,000 Meals a Year | True | By Arthur Gelb | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sternists-active-in-election-drive-former-terrorist-group-now-known.html | STERNISTS ACTIVE IN ELECTION DRIVE; Former Terrorist Group, Now Known as 'The Fighters,' Pushes Israeli Campaign | | By Gene Currivan | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/prisoners-wife-held-on-narcotics-charge.html | PRISONER'S WIFE HELD ON NARCOTICS CHARGE | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/week-is-dedicated-to-economic-life-protestant-program-to-further-in.html | WEEK IS DEDICATED TO ECONOMIC LIFE; Protestant Program to Further Informed, Active Concern in Christian Principles | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/museums-and-libraries.html | MUSEUMS AND LIBRARIES | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/poles-british-sign-billion-trade-pact-fiveyear-agreement-reached.html | POLES, BRITISH SIGN BILLION TRADE PACT; Five-Year Agreement Reached -- Parley Set to Discuss Nationalization Claims | True | By Charles E. Egan | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fire-department-faces-city-inquiry-mcgahan-of-queens-will-ask.html | FIRE DEPARTMENT FACES CITY INQUIRY; McGahan of Queens Will Ask Council Investigation -- Cites Mayor's Remarks on Graft | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/export-to-canada-pushed-british-trade-secretary-urges-more-sales-to.html | EXPORT TO CANADA PUSHED; British Trade Secretary Urges More Sales to Dominion | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/delco-plans-cutback-monday.html | Delco Plans Cutback Monday | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/made-a-vice-president-of-w-r-grace-co.html | Made a Vice President Of W. R. Grace & Co. | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/salvation-army-opens-drive-today-unfurling-of-flags-on-5th-ave-to.html | SALVATION ARMY OPENS DRIVE TODAY; Unfurling of Flags on 5th Ave. to Mark Start of $1,100,000 Fund Solicitation in City | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hotel-gets-1000000-loan.html | Hotel Gets $1,000,000 Loan | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/airline-is-ordered-to-curtail-operation.html | AIRLINE IS ORDERED TO CURTAIL OPERATION | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/court-delays-sale-of-phosphate-works.html | COURT DELAYS SALE OF PHOSPHATE WORKS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/shipping-news-and-notes-new-immigrant-carrier-delivered-to-dodero.html | Shipping News and Notes; New Immigrant Carrier Delivered to Dodero Line for Southern Service | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/plane-aids-tuberculosis-fight.html | Plane Aids Tuberculosis Fight | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/miss-obrien-takes-title-wins-in-u-s-junior-220yard-swim-mrs-barr.html | MISS O'BRIEN TAKES TITLE; Wins in U. S. Junior 220-Yard Swim -- Mrs. Barr Victor | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/heads-aluminium-securities.html | Heads Aluminium Securities | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/harry-carlton.html | 'HARRY CARLTON' | True | Secta] to -w Zo "z3tr | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/will-dump-gin-worth-45000.html | Will Dump Gin Worth $45,000 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/daniel-urquhart.html | DANIEL URQUHART | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/court-discussion-planned.html | Court Discussion Planned | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/city-ballet-unit-dances-seasons-merce-cunningham-has-lead-role-with.html | CITY BALLET UNIT DANCES 'SEASONS; Merce Cunningham Has Lead Role With Troupe in Second Novelty of Year at Center | True | By John M. Martin | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/army-buys-in-argentine-purchase-of-2500-tons-of-meat-is-50-below-u.html | ARMY BUYS IN ARGENTINE; Purchase of 2,500 Tons of Meat Is 50% Below U. S. Price | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/for-cleaner-streets.html | For Cleaner Streets | True | JAMES H. RIPLEY. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fordham-quintet-triumphs-by-7537-halts-state-maritime-academy-for.html | FORDHAM QUINTET TRIUMPHS BY 75-37; Halts State Maritime Academy for 7th Victory of Season -- Villanova Wins | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/chough-to-represent-korea.html | Chough to Represent Korea | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bromley-selected-for-appeals-bench-chosen-by-dewey-after-latter.html | BROMLEY SELECTED FOR APPEALS BENCH; Chosen by Dewey After Latter Confers With the Leaders of Bar Here and in State | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-neal-ohara.html | MRS. NEAL O'HARA | True | Speetal to Tsm v Yolx zs. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/417263-paid-to-mayer-in-1948.html | $417,263 Paid to Mayer in 1948 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/factory-to-produce-fissionable-materials-from-uranium-shipped-from.html | Factory to Produce Fissionable Materials From Uranium Shipped From Germany Is Said to Be in Armenian Republic | True | By C. L. Sulzberger | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/freed-in-black-dahlia-case.html | Freed in Black Dahlia Case | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mulloy-in-semifinals-beats-vincent-at-florida-net-larned-and.html | MULLOY IN SEMI-FINALS; Beats Vincent at Florida Net -- Larned and Balbiers Gain | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fund-raiser-honored-w-e-cotter-receives-award-of-negro-college-fund.html | FUND RAISER HONORED; W. E. Cotter Receives Award of Negro College Fund | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/h-m-men-join-quill-union-in-wake-of-criticism-by-whitney-move-by.html | H. & M. Men Join Quill Union In Wake of Criticism by Whitney; Move by 700 Workers Brought Into Open by O'Leary Resignation as Chairman of 3-Lodge Grievance Committee | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/americans-under-fire.html | Americans Under Fire | True | By Bertram D. Hulen | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/2000-for-dinner-set-17th-century-lowestoft-china-service-sold-at.html | $2,000 FOR DINNER SET; 17th Century Lowestoft China Service Sold at Auction | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/nearly-3d-of-felons-in-brooklyn-under-21.html | NEARLY 3D OF FELONS IN BROOKLYN UNDER 21 | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/meat-is-taking-less-of-national-income.html | MEAT IS TAKING LESS OF NATIONAL INCOME | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hal-newhouser-signs-1949-contract.html | HAL NEWHOUSER SIGNS 1949 CONTRACT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/washington-declines-comment.html | Washington Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hope-for-success-rises-israel-and-egypt-to-curb-forces-during.html | Hope for Success Rises; Israel and Egypt to Curb Forces During Rhodes Peace Conference | True | By Sim Pope Brewer | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/need-for-training-in-stores-is-cited-nrdga-convention-hears-talk-at.html | NEED FOR TRAINING IN STORES IS CITED; NRDGA Convention Hears Talk at Closing Session in Statler on Improving Efficiency | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dynamite-plot-fails-boys-try-to-blow-up-school-but-are-scared-away.html | DYNAMITE PLOT FAILS; Boys Try to Blow Up School but Are Scared Away | True | By the United Press. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/charles-e-andrews.html | CHARLES E. ANDREWS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/eire-official-and-wife-hosts.html | Eire Official and Wife Hosts | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-britain-said-to-bar-chinas-bid-reported-to-have-rejected-plea.html | U. S, BRITAIN SAID TO BAR CHINA'S BID; Reported to Have Rejected Plea to Start Negotiations to End the Civil War | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/shippers-board-meets-h-h-pratt-of-crucible-steel-heads-atlantic.html | SHIPPERS' BOARD MEETS; H. H. Pratt of Crucible Steel Heads Atlantic Group | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/program-on-piano-by-xenia-boodberg-she-presents-work-of-roger.html | PROGRAM ON PIANO BY XENIA BOODBERG; She Presents Work of Roger Sessions, Nin-Culmell and Milhaud at Times Hall | True | C. H. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-newsprint-record-canadians-pass-previous-mark-established-in.html | NEW NEWSPRINT RECORD; Canadians Pass Previous Mark Established in 1947 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/inonu-accepts-resignation-of-saka-cabinet-in-turkey.html | Inonu Accepts Resignation Of Saka Cabinet in Turkey | True | By the United Press. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hit-razes-police-station.html | Hit Razes Police Station | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/export-leak-inquiry-on-report-of-increase-in-allocation-caused-rise.html | EXPORT LEAK INQUIRY ON; Report of Increase in Allocation Caused Rise in Fat Prices | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/battista-is-heard-in-recital-on-piano.html | BATTISTA IS HEARD IN RECITAL ON PIANO | True | R. P. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/john-j-mahoney.html | JOHN J. MAHONEY | True | Special :o T..'{' N,v YoK Tl,r.:s. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/french-woman-is-slain-wife-of-millionaire-ragpicker-killed-by.html | FRENCH WOMAN IS SLAIN; Wife of Millionaire Ragpicker' Killed by Burglars | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/caddie-ii-victor-in-chase-americanbred-11to8-favorite-wins-at.html | CADDIE II VICTOR IN CHASE; American-Bred 11-to-8 Favorite Wins at Cheltenham | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/kletz-quits-boxing-post-charnay-becomes-t-of-c-head-and-kiefer.html | KLETZ QUITS BOXING POST ; Charnay Becomes T. of C. Head, and Kiefer General Manager | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/condemning-of-cardinal-laid-to-cominform-group.html | Condemning of Cardinal Laid to Cominform Group | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/air-boredom-held-a-threat-to-lines-passengers-shifting-to-trains.html | AIR BOREDOM HELD A THREAT TO LINES; Passengers Shifting to Trains, Boats, Auto Engineers Hear -- Diversions Are Urged | True | By Walter W. Ruch | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-system-urged-in-teaching-youth-they-should-take-bigger-part-in.html | NEW SYSTEM URGED IN TEACHING YOUTH; They Should Take Bigger Part in 'Evaluating' the Needs, Educator Asserts | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/paraplegic-five-wins-4429.html | Paraplegic Five Wins, 44-29 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/welles-improving-steadily.html | Welles Improving Steadily | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/brother-adolph-armand.html | BROTHER ADOLPH ARMAND] | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dr-taylor-fights-arbitration-law-exhead-of-nwlb-says-peace-in.html | DR. TAYLOR FIGHTS ARBITRATION LAW; Ex-Head of NWLB Says Peace in Industry Can Best Be Kept if Right to Strike Obtains | True | By Joseph A. Loftus | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/columbia-mermen-lose-dartmouth-first-in-7-events-for-5520-league.html | COLUMBIA MERMEN LOSE; Dartmouth First in 7 Events for 55-20 League Triumph | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rent-curb-is-first-on-committee-list-senate-group-plans-hearings-on.html | RENT CURB IS FIRST ON COMMITTEE LIST; Senate Group Plans Hearings on Truman Extension Bill After Inauguration | True | By John D. Morris | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/walter-h-holder-jr.html | WALTER H. HOLDER JR. | True | Special to THZ N-W N0 TMZS. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/top-communist-labels-bid-hypocrisy-and-asks-full-surrender-mao.html | Top Communist Labels Bid 'Hypocrisy' and Asks Full Surrender; MAO SPURNS TERMS OFFERED BY CHIANG | True | By Henry R. Lieberman | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/trieste-return-urged-afl-calls-on-u-s-to-redeem-its-promise-to.html | TRIESTE'S RETURN URGED; AFL Calls on U. S. to Redeem Its Promise to Italy | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/class-of-1917-meets-tonight.html | Class of 1917 Meets Tonight | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/74-remain-eligible-for-hambletonian-miss-tilly-heads-50-colts-and.html | 74 REMAIN ELIGIBLE FOR HAMBLETONIAN; Miss Tilly Heads 50 Colts and 24 Fillies in $67,000 Trot at Goshen on Aug. 10 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/electoral-college-votes.html | Electoral College Votes | True | H. G. TOTTEN. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/juan-bielovuclc.html | JUAN BIELOVUCLC | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/youths-get-warning-on-draft-rulings.html | YOUTHS GET WARNING ON DRAFT RULINGS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rules-simplified-for-yacht-racing-north-american-union-votes-for.html | RULES SIMPLIFIED FOR YACHT RACING; North American Union Votes for Adoption of Changes Proposed by Vanderbilt | True | By James Robbins | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/us-sues-to-force-a-t-t-to-drop-western-electric-co-a-t-t-accused-in.html | U.S. Sues to Force A. T. & T. To Drop Western Electric Co.; A. T. & T. ACCUSED IN FEDERAL SUIT | True | By Charles Zerner | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/furniture-group-looks-for-record-attendance-rise-of-10-to-20-over.html | FURNITURE GROUP LOOKS FOR RECORD; Attendance Rise of 10 to 20% Over Last Year Promised at Show Here Next Week | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/staten-islands-dunkers-nondunkers-await-ruling-on-ferryboat-snack.html | Staten Island's Dunkers, Non-Dunkers Await Ruling on Ferryboat Snack Bars | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/elected-n-y-u-coeditors.html | Elected N. Y. U. Co-Editors | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/tug-operations-are-normal-here-strike-averted-negotiators-weary.html | TUG OPERATIONS ARE NORMAL HERE; Strike Averted, Negotiators, Weary After 3-Week Talks, Relax From Labors | True | By Arthur H. Richter | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/smugglers-upset-german-economy-clay-declares-illegal-exports-retard.html | SMUGGLERS UPSET GERMAN ECONOMY; Clay Declares Illegal Exports Retard Recovery -- Promises to Stop Border Leaks | True | By Jack Raymond | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/western-berlin-assembly-reseats-reuter-as-mayor.html | Western Berlin Assembly Reseats Reuter as Mayor | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/polio-fund-drive-gets-under-way-bennett-oconnor-cite-needs-poster.html | POLIO FUND DRIVE GETS UNDER WAY; Bennett, O'Connor Cite Needs -- 'Poster Girl,' 4, Collects Coins From Crowd at City Hall | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/lace-mills-urged-to-try-promotion-potential-market-for-product-is.html | LACE MILLS URGED TO TRY PROMOTION; Potential Market for Product Is Not Even Scratched, Says New Association President | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/warrick-r-edwards.html | WARRICK R. EDWARDS | True | 'Spectat to Tz NL'W Yo.x r.s. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/first-citizen-captures-kettledrum-purse-by-two-lengths-at-tropical.html | First Citizen Captures Kettledrum Purse by Two Lengths at Tropical Park; $8.90-FOR-$2 SHOT BEATS FINE FETTLE | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/yorkville-group-gives-annual-fete-waltz-contest-held-at-dinner.html | YORKVILLE GROUP GIVES ANNUAL FETE; Waltz Contest Held at Dinner Dance to Assist Projects of Community Association | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/union-plans-drive-for-retail-clerks-afl-group-will-spend-million.html | UNION PLANS DRIVE FOR RETAIL CLERKS; AFL Group Will Spend Million Organizing Store Workers, Chiefly in New York | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/victor-d-abel.html | VICTOR D. ABEL | True | Special to T NEW YO Tnzs. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/amadeo-bassi.html | AMADEO BASSI | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/32000000-given-to-britain.html | $32,000,000 Given to Britain | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cuban-sugar-delayed-again.html | Cuban Sugar Delayed Again | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/donald-m-malpin.html | DONALD M. M'ALPIN | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/radio-and-television-wnbt-schedules-new-video-programs-carol-irwin.html | Radio and Television; WNBT Schedules New Video Programs - Carol Irwin Withdraws Script | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bank-safe-with-250000-poses-question-some-say-it-is-open-but-others.html | Bank Safe With $250,000 Poses Question: Some Say It Is Open, but Others Differ | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/edwin-weisl.html | EDWIN WEISL | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/stevens-gets-70187-bequest.html | Stevens Gets $70,187 Bequest | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/compton-who-served-on-security-board-calls-leak-about-graham-highly.html | Compton, Who Served on Security Board, Calls Leak About Graham Highly Improper | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/eunice-patterson-daughter-of-late-judge-engaged-to-j-f-ringelstein.html | Eunice Patterson, Daughter of Late Judge, Engaged to J. F. Ringelstein of Rochester | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cellophane-patents-offered-by-du-pont.html | CELLOPHANE PATENTS OFFERED BY DU PONT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-sara-h-sturgess.html | MRS. SARA H. STURGESS | True | Special to Tz Nzw Yom TZMZS | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/l-i-u-plans-uncertain-use-of-davies-estate-plot-is-in-doubt-after.html | L. I. U. PLANS UNCERTAIN; Use of Davies Estate Plot Is in Doubt After Court Ruling | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hrringtonehrrhardt.html | Hrrington--Ehrhardt | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/hospital-deficits-recommendation-made-that-hospitals-be-granted.html | Hospital Deficits; Recommendation Made That Hospitals Be Granted Public Utility Status | True | ABRAHAM ORLOFSKY. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/irvin-negro-outfielder-reported-in-giant-fold.html | Irvin, Negro Outfielder, Reported in Giant Fold | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/odom-set-two-records-formal-recognition-of-flight-marks-waits-on.html | ODOM SET TWO RECORDS; Formal Recognition of Flight Marks Waits on Data Study | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/esso-cuts-fuel-price-reduces-no-6-heavy-oil-25-cents-on-gulf-and.html | ESSO CUTS FUEL PRICE; Reduces No. 6 Heavy Oil 25 Cents on Gulf and Atlantic | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/exofficer-owns-6-seized-planes-denies-consignment-to-the-arabs.html | Ex-Officer Owns 6 Seized Planes; Denies Consignment to the Arabs; EX-OFFICER OWNER OF 6 SEIZED PLANES | True | By Alexander Feinberg | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/wallander-fears-gambling-influx-orders-high-rank-officers-to-keep.html | WALLANDER FEARS GAMBLING INFLUX; Orders High Rank Officers to Keep Them Moving and 'Off Balance' | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/miss-jeanne-bull-to-be-wed.html | Miss Jeanne Bull to Be Wed. | True | Special to Tam NEW YORK '.MSS. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/egypt-denies-using-nazis-envoy-says-that-no-germans-are-with-cairo.html | EGYPT DENIES USING NAZIS; Envoy Says That No Germans Are With Cairo Forces | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/najdorf-gives-chess-exhibition.html | Najdorf Gives Chess Exhibition | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/richard-t-dunn.html | RICHARD T. DUNN | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/corn-loan-record-seen-total-may-exceed-302000000-bushels-supported.html | CORN LOAN RECORD SEEN; Total May Exceed 302,000,000 Bushels Supported in 1940 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-aid-policy-defined-calcutta-group-is-told-that-sovereignty-is.html | U. S. AID POLICY DEFINED; Calcutta Group Is Told That Sovereignty Is Protected | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/oaquin-turina-66-i-pianist-composer-critio-and-nationalist-school.html | ¡JOAQUIN TURINA,' 66, i PIANIST , COMPOSER; Critio and 'Nationalist' School Leader Is Dead in Madrid-- Friend of Debussy, Ravel | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/great-book-talks-set-three-new-groups-formed-to-hear-library.html | 'GREAT BOOK' TALKS SET; Three New Groups Formed to Hear Library Discussions | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/tucker-faces-loss-of-us-plant-feb-1.html | TUCKER FACES LOSS OF U. S. PLANT FEB. 1 | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mild-winter-costs-150-jobs.html | Mild Winter Costs 150 Jobs | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/israeli-enthusiasm-dims.html | Israeli Enthusiasm Dims | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/foes-agreed-on-hirohito-all-eleven-of-japans-enemies-exempted-him.html | FOES AGREED ON HIROHITO; All Eleven of Japan's Enemies Exempted Him From War Crimes | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/foster-knocks-out-pellone-after-44-seconds-of-the-seventh-round-at.html | Foster Knocks Out Pellone After 44 Seconds of the Seventh Round at Garden; NEBRASKAN DROPS RIVAL FOUR TIMES | True | By James P. Dawson | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/jury-returns-indictments.html | Jury Returns Indictments | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/gripsholm-lands-at-halifax.html | Gripsholm Lands at Halifax | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/scandinavians-are-said-to-favor-defense-deal.html | Scandinavians Are Said To Favor Defense Deal | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/seventh-regiment-on-top-wins-3d-box-lacrosse-contest-by-beating.html | SEVENTH REGIMENT ON TOP; Wins 3d Box Lacrosse Contest by Beating Princeton, 11-6 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/colombian-fleet-earnings-set.html | Colombian Fleet Earnings Set | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/steel-property-sale-approved.html | Steel Property Sale Approved | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/purification-of-water-presents-problems-too.html | Purification of Water Presents Problems, Too | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dimaggio-gets-trophy-joe-receives-sportsman-of-year-award-at-miami.html | DIMAGGIO GETS TROPHY; Joe Receives Sportsman of Year Award at Miami Dinner | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/vienna-philharmonic-aids-furtwaengler.html | VIENNA PHILHARMONIC AIDS FURTWAENGLER | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/gets-world-council-post-for-christian-education.html | Gets World Council Post For Christian Education | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/i-c-c-fixes-hearing-on-missouri-pacific.html | I. C. C. FIXES HEARING ON MISSOURI PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/in-new-posts-with-goodall-fabrics-unit.html | IN NEW POSTS WITH GOODALL FABRICS UNIT | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/brass-unit-cuts-work-week.html | Brass Unit Cuts Work Week | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-asserts-soviet-forces-formation-of-atlantic-group-state.html | U. S. ASSERTS SOVIET FORCES FORMATION OF ATLANTIC GROUP; State Department Declares Kremlin Policy in Europe and U. N. Imperils Peace | True | By James Reston | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/attlees-health-good-physicians-find-britains-prime-minister.html | ATTLEE'S HEALTH GOOD; Physicians Find Britain's Prime Minister 'Completely Restored' | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/lumber-production-off-318-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 31.8% Drop Reported in Week Compared With Year Ago | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/harry-g-willson.html | HARRY G. WILLSON | True | Special to TZ Nzw Yox T[,tss. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bank-robbed-third-time-illinois-police-pick-up-youth-gun-and.html | BANK ROBBED THIRD TIME; Illinois Police Pick Up Youth, Gun and Currency | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/poles-plan-to-settle-debt.html | Poles Plan to Settle Debt | True | By Edward A. Morrow | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/westchester-bank-group-elects.html | Westchester Bank Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/books-authors.html | Books -- Authors | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/noxon-to-quit-bay-state-life-parolee-gets-permission-to-live-in.html | NOXON TO QUIT BAY STATE; Life Parolee Gets Permission to Live in Connecticut | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/boy-2-killed-by-gas-child-turns-on-three-jets-while-mother-is-out.html | BOY, 2, KILLED BY GAS; Child Turns On Three Jets While Mother Is Out Shopping | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/3500-out-in-firestone-dispute.html | 3,500 Out in Firestone Dispute | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/murtagh-presses-milk-price-cuts.html | MURTAGH PRESSES MILK PRICE CUTS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/recital-by-harry-davis-schumann-work-tops-pianists-program-in.html | RECITAL BY HARRY DAVIS; Schumann Work Tops Pianist's Program in Carnegie Hall | True | H. T. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/community-centers.html | Community Centers | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bao-dai-sets-terms-to-head-viet-nam-exemperor-in-reply-to-open.html | BAO DAI SETS TERMS TO HEAD VIET NAM; Ex-Emperor in Reply to Open Appeal by French Demands Many Concessions | True | By Harold Callender | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/idr-a-c-prentice-physi3ian-years-former-aide-at-hospitals-here-is.html | IDR. A. C. PRENTICE, PHYSI(3IAN /YEARS; Former Aide 'at Hospitals Here Is Dead--Served as Surgeon of Up-State Institutions | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/stiffer-spy-laws-legal-wire-taps-proposed-by-clark-end-to-statute.html | STIFFER SPY LAWS, LEGAL WIRE TAPS PROPOSED BY CLARK; End to Statute of Limitations in Espionage, Further Curbs on Secret Data Urged | True | By C. P. Trussell | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/auto-output-shows-rise-104022-units-estimated-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 104,022 Units Estimated in Week Compared With 96,101 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/liquid-carbonic-elects-3-directors-added-increasing-the-personnel.html | LIQUID CARBONIC ELECTS; 3 Directors Added, Increasing the Personnel of Board to 14 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/communists-lose-appeal-for-delay-trial-is-set-for-monday-but.html | COMMUNISTS LOSE APPEAL FOR DELAY; Trial Is Set for Monday, but Further Skirmishes Are Likely to Hold It Up | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/80000-cash-in-pouch-missing-in-wisconsin.html | $80,000 Cash in Pouch Missing in Wisconsin | True | By the United Press. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/british-policy-criticized-angloamerican-solidarity-is-feared.html | British Policy Criticized; Anglo-American Solidarity Is Feared Menaced by Palestinian Policy | True | NATHAN APRIL. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/pianist-hurt-in-plunge-jumps-four-stories-to-the-street-from.html | PIANIST HURT IN PLUNGE; Jumps Four Stories to the Street From Carnegie Hall Studio | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-adoption-ills-stir-leaders-they-hear-high-baby-prices-lure.html | NEW ADOPTION ILLS STIR CITY LEADERS; They Hear High Baby Prices 'Lure' Some Couples Into Selling Their Offspring | True | By Lucy Freeman | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fsheila-e-forster-prospective-bride-student-at-radcliffe-engaged-to.html | FSHEILA E. FORSTER PROSPECTIVE BRIDE; Student at Radcliffe Engaged to John A. Grant-Morris, a Senior at Harvard | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/zaibatsu-breakup-nearly-completed-decentralization-board-names-only.html | ZAIBATSU BREAK-UP NEARLY COMPLETED; Decentralization Board Names Only 50 Japanese Companies on Its List Awaiting Action | True | By Burton Crane | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/more-war-dead-arrive-4504-returned-from-pacific-on-the-transport.html | MORE WAR DEAD ARRIVE; 4,504 Returned From Pacific on the Transport Pendleton | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/newark-baseball-franchise-shift-to-queens-or-montreal-considered.html | Newark Baseball Franchise Shift To Queens or Montreal Considered; Offer by Royals to Share Stadium Follows Dexter Park Rental Talks, but Officials Remain Hopeful Bears Will Not Move | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/tribute-to-anderson-paid-at-library-fete.html | TRIBUTE TO ANDERSON PAID AT LIBRARY FETE | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bondholders-to-vote-on-rutland-line-plan.html | BONDHOLDERS TO VOTE ON RUTLAND LINE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/allan-attwater.html | ALLAN ATTWATER | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/norway-plans-arctic-trips.html | Norway Plans Arctic Trips | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rickey-to-cancel-atlanta-games-if-negro-stars-are-barred-from-the.html | Rickey to Cancel Atlanta Games if Negro Stars are Barred From the Field; DODGERS ANSWER KLAN CHALLENGE | True | By John Drebinger | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/belgium-cuts-gas-to-france.html | Belgium Cuts Gas to France | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dandelions-bloom-in-riverhead.html | Dandelions Bloom in Riverhead | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cricket-tourists-fade-west-indies-team-scores-only-118-in-match-at.html | CRICKET TOURISTS FADE; West Indies Team Scores Only 118 in Match at Allahabad | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/full-assault-launched.html | Full Assault Launched | True | By Jean Lyon | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/unusual-clauses-in-yank-contracts-all-players-have-chance-to-earn.html | UNUSUAL CLAUSES IN YANK CONTRACTS; All Players Have Chance to Earn as Much, if Not More, Than in '48, Club Says | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/scenery-artists-decide-to-strike-5-new-plays-affected-by-union-move.html | SCENERY ARTISTS DECIDE TO STRIKE; 5 New Plays Affected by Union Move -- Painters Seek Wage Rise of 50c an Hour | True | By Louis Calta | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/breaks-in-grains-followed-by-rise-wheat-corn-and-oats-close.html | BREAKS IN GRAINS FOLLOWED BY RISE; Wheat, Corn and Oats Close Irregular and Soy Beans Make Good Gains | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/stockholders-organize-7-second-preferred-group-fights-holding.html | STOCKHOLDERS ORGANIZE; $7 Second Preferred Group Fights Holding Company | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/police-question-60-out-grades-in-test-for-sergeant-will-be-changed.html | 'POLICE QUESTION 60' OUT; Grades in Test for Sergeant Will Be Changed by Commission | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rginia-s-osborlq-morris-earle-wed-member-of-noted-family-bride-of.html | RGINIA S. OSBORlq. MORRIS EARLE WED; Member of Noted Family Bride of Lawyer Here in Madison Ave. Presbyterian Church | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mayor-keeps-police-unit-out-of-inaugural-parade.html | Mayor Keeps Police Unit Out of Inaugural Parade | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/john-p-kane.html | JOHN P, KANE | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/canadian-pacifics-forecasts.html | Canadian Pacific's Forecasts | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/truman-discusses-missouri-valley-project-with-3-senators-who-oppose.html | Truman Discusses Missouri Valley Project With 3 Senators Who Oppose TVA as Model | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/purpose-of-public-housing-its-function-seen-as-helping-to-relieve.html | Purpose of Public Housing; Its Function Seen as Helping to Relieve Unwholesome Conditions | True | B. M. PETTIT, | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/maya-gets-safe-conduct-leader-of-apra-may-leave-peru-minister-says.html | MAYA GETS SAFE CONDUCT; Leader of APRA May Leave Peru, Minister Says | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/debenture-exchange-set-holders-of-a-t-t-certificates-may-act-on-or.html | DEBENTURE EXCHANGE SET; Holders of A. T. & T. Certificates May Act on or After Feb. 1 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/correction-budget-up-1133572-more-williams-receives-directors.html | CORRECTION BUDGET UP $1,133,572 MORE; Williams Receives Director's Rebuke for Failing to Give Him 'More Cooperation' | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/burmese-rice-exports-off.html | Burmese Rice Exports Off | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/john-s-gustine-jr.html | JOHN S. GUSTINE JR. | True | Special to sw Yox . | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/colombia-buys-farm-equipment.html | Colombia Buys Farm Equipment | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/paper-company-names-jewett.html | Paper Company Names Jewett | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/trade-group-reelects-zellers.html | Trade Group Re-elects Zellers | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-william-r-hunter.html | MRS. WILLIAM R. HUNTER | True | Special to z Nv YOR TIMgS | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/death-penalty-law-in-rumania.html | Death Penalty Law in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrsciarles-h-clark.html | MRS.--CiARLES H. CLARK | True | Special'to Tz luw Yo- TES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/israeli-election-to-chart-path-of-wartested-state-israeli-election.html | Israeli Election to Chart Path of War-Tested State; ISRAELI ELECTION TO CHART COURSE | True | By Anne O'Hare McCormick | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mayor-receives-irish-captain.html | Mayor Receives Irish Captain | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bay-state-senate-stalls-2000-bills-2020-deadlock-of-parties-on.html | BAY STATE SENATE STALLS 2,000 BILLS; 20-20 Deadlock of Parties on Electing President Forces Recess -- Offer Compromise | True | By John H. Fenton | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/balks-seaman-samaritan-judge-holds-confiscated-drug-sent-to-sick.html | BALKS SEAMAN SAMARITAN; Judge Holds Confiscated Drug Sent to Sick Japanese Girl | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/phone-rates-up-in-kansas.html | Phone Rates Up in Kansas | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/greek-guerrillas-win-at-naoussa-take-macedonian-town-in-3-days-most.html | Greek Guerrillas Win at Naoussa; Take Macedonian Town in 3 Days; Most of Army Garrison There Casualties -- Fliers See Captives Led North | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/iro-committee-to-meet-handling-of-shanghai-refugees-will-be-top.html | IRO COMMITTEE TO MEET; Handling of Shanghai Refugees Will Be Top Issue at Geneva | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/city-officials-subpoenaed.html | City Officials Subpoenaed | True | Special to THE NEW YORK TIMES | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/navy-to-dedicate-center-dolphin-hall-to-be-used-to-train-submarine.html | NAVY TO DEDICATE CENTER; Dolphin Hall to Be Used to Train Submarine Crews | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/rdr-r-l-jones-dies-phone-en6ineer-6i-official-of-bell-laboratories.html | rDR. R, L, JONES DIES PHONE EN6INEER, 6I; =Official of Bell Laboratories Helped to Create Advanced Appliances in Field | True | Special to I'x Nuw-YoP. g Tmzs. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mayors-to-ask-state-for-70-million-more.html | MAYORS TO ASK STATE FOR 70 MILLION MORE | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/erp-chiefs-study-panama-registry-concern-growing-over-rise-of-this.html | ERP CHIEFS STUDY PANAMA REGISTRY; Concern Growing Over Rise of This Emblem on Seven Seas -- Unions Plan Boycott | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/n-y-u-track-team-favored-tonight-ten-metropolitan-champions-to.html | N. Y. U. TRACK TEAM FAVORED TONIGHT; Ten Metropolitan Champions to Defend Laurels -- Stars in Capital Meet, Too | True | By Joseph M. Sheehan | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/indiana-stock-sale-authorized-by-sec.html | INDIANA STOCK SALE AUTHORIZED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/canada-reports-surplus-total-for-first-nine-months-is-placed-at.html | CANADA REPORTS SURPLUS; Total for First Nine Months Is Placed at $609,900,000 | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/restaurant-pay-set-city-labor-body-stabilizes-the-wages-of-chefs.html | RESTAURANT PAY SET; City Labor Body Stabilizes the Wages of Chefs and Helpers | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/costa-rican-session-due-assembly-will-meet-today-to-name-board-of.html | COSTA RICAN SESSION DUE; Assembly Will Meet Today to Name Board of Directors | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/u-s-college-entrance-tests-set-today-in-many-nations-for-aspiring-s.html | U. S. College Entrance Tests Set Today In Many Nations for Aspiring Students | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/advertising-news.html | Advertising News | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/record-set-at-chicago-homefurnishings-show-reports-high-for-second.html | RECORD SET AT CHICAGO; Homefurnishings Show Reports High for Second Week | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/narys-66-leads-coast-golf-field-phoenix-star-6-under-par-in-crosby.html | NARY'S 66 LEADS COAST GOLF FIELD; Phoenix Star 6 Under Par in Crosby Tourney -- Alexander and Brown Next at 68 | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/councilman-defends-resolution.html | Councilman Defends Resolution | True | LOUIS P. GOLDBERG. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sperry-adds-to-holdings.html | Sperry Adds to Holdings | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/committee-backs-acheson-senate-approval-is-forecast-foreign.html | Committee Backs Acheson; Senate Approval Is Forecast; Foreign Relations Group Acts Unanimously -- Excerpt From Secret Statement Shows That He Called Communism 'Fatal' | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/ferrari-has-mental-test-man-who-shot-friend-and-took-payroll-is.html | FERRARI HAS MENTAL TEST; Man Who Shot Friend and Took Payroll Is Committed | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/body-is-found-in-bay-mystery-of-mans-disappearance-at-la-guardia.html | BODY IS FOUND IN BAY; Mystery of Man's Disappearance at La Guardia Airport Solved | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dutch-java-force-held-insufficient-u-n-observers-say-it-cannot-halt.html | DUTCH JAVA FORCE HELD INSUFFICIENT; U. N. Observers Say It Cannot Halt Guerrilla Activities -The Hague Rejects Opinion | True | By Robert Trumbull | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/honors-trumans-mother-missouri-county-names-a-road-for-her-second.html | HONORS TRUMAN'S MOTHER; Missouri County Names a Road for Her, Second for President | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/loews-announces-net-of-1021156-12week-profit-is-equal-to-20-cents-a.html | LOEW'S ANNOUNCES NET OF $1,021,156; 12-Week Profit Is Equal to 20 Cents a Share -- Other Reports Listed | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/gambleskogmo-sales-at-peak.html | Gamble-Skogmo Sales at Peak | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/college-resumes-football.html | College Resumes Football | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrsi-john-l-bradshaw.html | MRSI JOHN L. BRADSHAW | True | pecia] to _r,..ro .gw Nor /"gs' | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/24th-corps-duty-in-korea-is-ended-unit-hodge-led-from-leyte.html | 24TH CORPS DUTY IN KOREA IS ENDED; Unit Hodge Led From Leyte Inactivated -- Coulter Goes to Tokyo -- Roberts in Post | True | By Richard J. H. Johnston | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/to-get-250000-loan-from-rfc.html | To Get $250,000 Loan From RFC | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dr-n-p-mead-to-be-honored.html | Dr. N. P. Mead to Be Honored | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/attitude-on-teachers-hit-nea-official-says-public-looks-on-them-as.html | ATTITUDE ON TEACHERS HIT; NEA Official Says Public Looks on Them as Baby Sitters | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/snug-harbor-acts-on-pastors-plea-indicates-it-will-comply-now-with.html | SNUG HARBOR ACTS ON PASTOR'S PLEA; Indicates It Will Comply Now With 1801 Will and Admit Him to the Board | True | By Richard H. Parke | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/business-world.html | Business World | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/fare-cut-for-clergymen-united-air-lines-announces-25-discount-for.html | FARE CUT FOR CLERGYMEN; United Air Lines Announces 25% Discount for Ministers | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cemetery-land-sale-is-argued-at-albany.html | CEMETERY LAND SALE IS ARGUED AT ALBANY | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/sinai-oil-find-verified-but-rate-of-40000-barrels-a-day-comes-on.html | SINAI OIL FIND VERIFIED; But Rate of 40,000 Barrels a Day Comes on Short Tests Only | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/bridgeton-inquiry-ended-indictments-against-seven-excouncil-members.html | BRIDGETON INQUIRY ENDED; Indictments Against Seven Ex-Council Members Are Dropped | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/kaiser-accusation-denied-by-reserve-board-spokesman-says-no-member.html | KAISER ACCUSATION DENIED BY RESERVE; Board Spokesman Says No Member Ever Said Nation Needs Depression Now | True | Special to THE NEW YORK TIMES | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/joan-marie-proskauer-wed.html | Joan Marie Proskauer Wed | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/manhattan-meets-villanova-tonight-brooklyniona-game-will-open.html | MANHATTAN MEETS VILLANOVA TONIGHT; Brooklyn-Iona Game Will Open Armory Program -- Harvard Five to Visit Columbia | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/baldwin-advocates-arms-peace-policy.html | BALDWIN ADVOCATES ARMS PEACE POLICY | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/alfred-l-block.html | ALFRED L. BLOCK | True | Special to TXE Nzw Vou TxMzs. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/quits-un-mediation-post-j-b-keenan-declines-appointment-to-serve-in.html | QUITS U.N. MEDIATION POST; J. B. Keenan Declines Appointment to Serve in Palestine | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/new-film-series-planned.html | New Film Series Planned | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/florence-stove-names-general-sales-manager.html | Florence Stove Names General Sales Manager | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/to-give-amundsen-note-dr-l-m-gould-to-present-it-to-norwegian.html | TO GIVE AMUNDSEN NOTE; Dr. L. M. Gould to Present It to Norwegian Society | True | | | C1B 171719 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/less-use-of-coke-urged-for-europe-experts-contend-steel-industry.html | LESS USE OF COKE URGED FOR EUROPE; Experts Contend Steel Industry Must Adapt Itself to the Type of Coal Available | True | By Michael L. Hoffman | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/frank-w-stone.html | FRANK W. STONE | | Special to TH NEW 'OR; TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/play-in-miami-approved-dodger-negro-stars-may-be-used-against-the.html | PLAY IN MIAMI APPROVED; Dodger Negro Stars May Be Used Against the Red Sox | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/cottonseed-off-in-selling-wave-oil-affected-by-trend-in-west-and.html | COTTONSEED OFF IN SELLING WAVE; Oil Affected by Trend in West and South -- Coffee Also Shows a Decline | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/board-chairman-quits-h-m-hooker-resigns-as-head-of-electrochemical.html | BOARD CHAIRMAN QUITS; H. M. Hooker Resigns as Head of Electrochemical Company | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/westchester-airport-to-expand.html | Westchester Airport to Expand | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/mrs-ethel-bowen-bridei-married-in-home-of-her-cousin-to-henry-r.html | MRS. ETHEL BOWEN BRIDEI; Married in Home of Her Cousin to Henry R. Glenn | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/martha-pickman-fiancee-former-radcliffe-student-to-be-bride-of.html | MARTHA PICKMAN FIANCEE; Former Radcliffe Student to Be Bride of David S. Biddle | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/beck-details-plan-of-teamster-drive-labor-leader-maps-strategy-for.html | BECK DETAILS PLAN OF TEAMSTER DRIVE; Labor Leader Maps Strategy for Two-Million Membership -- Invasion Set in This Area | | By Stanley Levey | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/clay-asks-ban-on-former-u-s-employes-engaging-in-business-deals-in.html | Clay Asks Ban on Former U. S. Employes Engaging in Business Deals in Germany | | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/boy-farmers-win-prizes-youths-from-north-rose-win-3-state.html | BOY FARMERS WIN PRIZES; Youths From North Rose Win 3 State Horticultural Prizes | True | | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/angloisraeli-war-doubted-by-fraser.html | ANGLO-ISRAELI WAR DOUBTED BY FRASER | True | Special to THE NEW YORK TIMES. | | C1B 171719 | |
| 1949-01-15 | 1949-01-15 | https://www.nytimes.com/1949/01/15/archives/48hour-week-asked-for-state-troopers.html | 48-HOUR WEEK ASKED FOR STATE TROOPERS | True | | | C1B 171719 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tempest-in-a-beer-mug-england-heatedly-debates-plans-to.html | Tempest In a Beer Mug; England heatedly debates plans to nationalize her beloved 'pubs.' | | By Raymond Daniell | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/yale-checks-army-as-lavelli-excels-eli-basketball-star-tallies-31.html | YALE CHECKS ARMY AS LAVELLI EXCELS; Eli Basketball Star Tallies 31 Points, His Highest of Season, in 71-57 Game | | By Lincoln A. Werden | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/larnedmulloy-in-net-final.html | Larned-Mulloy in Net Final | | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/army-refuses-purge-of-dying-gis-record.html | ARMY REFUSES PURGE OF DYING GI'S RECORD | | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-marion-fisler-new-iochelle-bride.html | MISS MARION FISLER NEW IOCHELLE BRIDE | True | .pecial to TE .'-v.- Yogi-: TIIES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/notes-on-science-relation-of-hunger-and-eating-is-studied.html | NOTES ON SCIENCE; Relation of Hunger and Eating Is Studied -- Tuberculosis Drug | True | W. K. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/air-force-proposes-a-new-policy-pointing-to-an-end-of-segregation-a.html | Air Force Proposes a New Policy Pointing to an End of Segregation; AIR FORCE SUBMITS NEW RACIAL POLICY | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rensselaer-downs-pratt.html | Rensselaer Downs Pratt | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/david-m-higgins-sr.html | DAVID M. HIGGINS SR. | True | pecIal to THE NEW YOI TIME;, | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/financial-neglect-laid-to-colleges-institutions-now-are-realizing.html | FINANCIAL NEGLECT LAID TO COLLEGES; Institutions Now Are Realizing Need for Self-Support, Says Barnard's Dean McIntosh | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mrs-mighael-higkey.html | MRS. MIGHAEL HIGKEY | True | 3pecJaJ Iv Ts y N0. , | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/loris-mae-huseboe-engaged.html | Loris Mae Huseboe Engaged | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/lively-figaro-a-production-in-which-metropolitan-and-art-of-opera-a.html | LIVELY 'FIGARO'; A Production in Which Metropolitan and Art of Opera Are at Their Best | True | By Olin Downes | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-york-96611245.html | NEW YORK | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/xavier-five-on-top-4842-subdues-st-peters-prep-in-final-of-jesuit.html | XAVIER FIVE ON TOP, 48-42; Subdues St. Peter's Prep in Final of Jesuit Tourney | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/fauknemy.html | FauJkner--.ny | True | Special to NEW YoPi: TLMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/betty-6rijnwald-will-be-married-graduate-of-adelphi-school-of.html | BETTY 6RIJNWALD WILL BE MARRIED; Graduate of Adelphi School of; Nursing Is Engaged to Dr, John Hooley, Jurist's Son | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/navy-rally-downs-rutgers-five-5750-midshipmen-erase-halftime.html | NAVY RALLY DOWNS RUTGERS FIVE, 57-50; Midshipmen Erase Half-Time Deficit of 29-27 and Pull Ahead in Closing Stages | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/vital-statistics.html | Vital Statistics | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jersey-club-plans-ball-benedicks-elizabeth-to-give-their-annual.html | JERSEY CLUB PLANS BALL; Benedicks Elizabeth to Give Their Annual Fete on Jan. 28 | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/by-way-of-report-busy-days-for-jane-wyatt-laurel-and-hardy-being.html | BY WAY OF REPORT; Busy Days for Jane Wyatt -- Laurel and Hardy Being Paged -- Skis for Wilde | True | By A. H. Weiler | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/outlook-promising-in-malleable-iron-industry-does-not-expect-the.html | OUTLOOK PROMISING IN MALLEABLE IRON; Industry Does Not Expect the Shortages in Basic Materials to Last -- Backlog Is Cut | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/turkish-premier-named-gunaltay-old-guard-leader-picked-to-form.html | TURKISH PREMIER NAMED; Gunaltay, 'Old Guard' Leader, Picked to Form Government | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dr-mead-is-honored-46-years-at-college.html | DR. MEAD IS HONORED; 46 YEARS AT COLLEGE | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/strikers-bury-3-veterans-union-lets-men-pass-picket-lines-at.html | STRIKERS BURY 3 VETERANS; Union Lets Men Pass Picket Lines at Calvary Cemetery | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/manhattan-halts-chicago-trio-148-parsells-star-of-victory-over.html | MANHATTAN HALTS CHICAGO TRIO, 14-8; Parsells Star of Victory Over Arlington Farms' Champions -- Squadron A Wins, 13-8 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/joan-shore-engaged-to-william-c-jones.html | JOAN SHORE ENGAGED TO WILLIAM C. JONES | True | Special to Ta NmV YORK TIiitS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/u-s-urged-to-demand-cardinals-release.html | U. S. URGED TO DEMAND CARDINAL'S RELEASE | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/muriel-ann-meshman-affianced.html | Muriel Ann Meshman Affianced | True | Special to Tm Nw'OIIK I, [ESj | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/purchasing-due-to-be-expanded-centralized-government-plan-given.html | PURCHASING DUE TO BE EXPANDED; Centralized Government Plan Given Impetus by Setting Up National Organization | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ltnerwiner.html | Itner--Winer | True | Special to r. NwNoK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/nonpartisan-foreign-policy-will-continue-it-was-never-really.html | NON-PARTISAN FOREIGN POLICY WILL CONTINUE; It Was Never Really 'Bi-Partisan' and Basically It Has Not Changed | True | By James Reston | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ellin-naumberg-graduate-of-wellesley-engaged-to-dr-robert-london-ex.html | Ellin Naumberg, Graduate of Wellesley, Engaged to Dr. Robert London, Ex. Captain | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-electric-orange-juicer.html | New Electric Orange Juicer | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cat-and-mouse.html | CAT AND MOUSE" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/communist-peace-offensive-toward-west-held-launched-peace-drive.html | Communist 'Peace Offensive' Toward West Held Launched; PEACE' DRIVE SEEN LAUNCHED BY REDS | True | By C. L. Sulzberger | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/historic-set-poor-benefit-by-use-of-roman-church-in-film.html | HISTORIC 'SET'; Poor Benefit by Use of Roman Church in Film | True | ROME. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/recital-bow-made-by-ralph-herbert-austrian-baritone-heard-with-city.html | RECITAL BOW MADE BY RALPH HERBERT; Austrian Baritone, Heard With City Opera, Devotes Entire List to German Lieder | True | R. P. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/some-firing-continues.html | Some Firing Continues | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tires-to-be-fair-traded-seiberling-is-first-manufacturer-to-adopt.html | TIRES TO BE FAIR TRADED; Seiberling Is First Manufacturer to Adopt Policy Nationally | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/prof-prddhomme-french-jurist-dies-specialist-in-international-law.html | PROF. PRDDHOMME, FRENCH JURIST, DIES; Specialist in International Law, Former Princeton Lecturer, Succumbs Here at 64 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/an-antilynching-bill-immediate-enactment-of-federal-legislation-is.html | An Anti-Lynching Bill; Immediate Enactment of Federal Legislation Is Asked | True | MARTIN C. ANSORGE | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/climber-of-londons-eros-freed.html | Climber of London's Eros Freed | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/smuts-sounds-warning.html | Smuts Sounds Warning | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/berliners-in-west-call-lift-victory-declare-soviet-areas-suffer.html | BERLINERS IN WEST CALL LIFT VICTORY; Declare Soviet Areas Suffer More From Economic Stress Resulting From Blockade | True | By Kathleen McLaughlin | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/variety-program-heard-rena-and-spartacus-are-aided-by-hall-johnson.html | VARIETY PROGRAM HEARD; Rena and Spartacus Are Aided by Hall Johnson Sextette | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/top-soviet-plane-designer-receives-order-of-lenin.html | Top Soviet Plane Designer Receives Order of Lenin | True | By the United Press. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/writers-officials-ignore-race-bias-dodgers-and-negro-stars-to-be.html | WRITERS, OFFICIALS IGNORE RACE BIAS; Dodgers and Negro Stars to Be Welcomed for Contests in Southern Cities | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/peron-aide-is-appointed.html | Peron Aide is Appointed | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/police-to-honor-civilians-93-persons-to-receive-awards-for-aid-to.html | POLICE TO HONOR CIVILIANS; 93 Persons to Receive Awards for Aid to Department | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/catherine-scully-is-wed-she-is-bride-in-ceremony-here-of-john.html | CATHERINE SCULLY IS WED; She is Bride in Ceremony Here of John Beckman Breen | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/named-electoral-college-aide.html | Named Electoral College Aide | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/words-and-music-from-padua-to-gotham-in-kiss-me-kate.html | WORDS AND MUSIC; From Padua to Gotham In 'Kiss Me, Kate' | True | By Brooks Atkinson | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/quits-atomic-energy-group.html | Quits Atomic Energy Group | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dorothy-lang-engaged-to-marry.html | Dorothy Lang Engaged to Marry{ | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/duet-of-death-the-house-and-composition-for-four-hands-by-hilda.html | DUET OF DEATH; "The House" and "Composition for Four Hands." By Hilda Lawrence. 241 pp. New York: Simon & Schuster. $2. | True | BARBARA BOND. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-york.html | New York | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/trumans-full-budget-has-congress-backing-reductions-talked-of-are.html | TRUMAN'S FULL BUDGET HAS CONGRESS BACKING; Reductions Talked Of Are Unlikely, And Total May Be Increased | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tourists-to-canada-at-new-high.html | Tourists to Canada at New High | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/crime-war-waged-by-atlantic-city-shore-resort-jury-is-ordered-to.html | CRIME WAR WAGED BY ATLANTIC CITY; Shore Resort Jury Is Ordered to Scan Officials' Conduct, Chiefly on Gambling | True | By Albert J. Gordon | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/lubetlrinharris.html | Lubetlrin.--Harris | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wilt-2mile-victor-over-stone-in-909-wins-by-60-yards-in-meet-at.html | WILT 2-MILE VICTOR OVER STONE IN 9:09; Wins by 60 Yards in Meet at Washington -- Mile to Wade of Yale -- Guida Scores | True | By Joseph M. Sheehan | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/goodyear-recovers-rubber-plantation.html | GOODYEAR RECOVERS RUBBER PLANTATION | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/weeks-best-promotions-black-crepe-skirts-299-lead-list-of-current.html | WEEK'S BEST PROMOTIONS; Black Crepe Skirts, $2.99, Lead List of Current Offerings | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/action-under-glass-january-seed-sowing-and-the-rooting-of-cuttings.html | ACTION UNDER GLASS; January Seed Sowing and the Rooting of Cuttings Assure Future Blooms | True | By Ernest Chabot | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/workers-rebel-at-strikes.html | Workers Rebel at Strikes | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bank-of-americas-capital.html | Bank of America's Capital | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/inaugural-gowns-pictured-in-detail-first-lady-will-wear-tailored.html | INAUGURAL GOWNS PICTURED IN DETAIL; First Lady Will Wear Tailored Silk for Swearing-In, Panne Black Velvet for the Ball | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/help-for-veterans.html | Help for Veterans | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/paraplegic-hurt-in-auto-crash.html | Paraplegic Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/90minute-air-parade-inauguration-plan.html | 90-MINUTE AIR PARADE INAUGURATION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-news-of-radio-and-tv.html | THE NEWS OF RADIO AND TV | True | By Sidney Lohman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/puerto-rico-host-to-gen-marshall-he-flies-from-pinehurst-home-to.html | PUERTO RICO HOST TO GEN. MARSHALL; He Flies From Pinehurst Home to Rest After Operation -- May Stay Some Weeks | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-world.html | THE WORLD | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wesleyan-on-top-4936-cardinal-five-upsets-williams-after-five.html | WESLEYAN ON TOP, 49-36; Cardinal Five Upsets Williams After Five Defeats in Row | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/beverly-h-pratt-is-fiancee.html | Beverly H. Pratt Is Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/osborne-e-baker.html | OSBORNE E. BAKER | True | Spt:cial 'o T IW Yor T1XE | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ben-franklin-meyer.html | BEN FRANKLIN MEYER | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BY-WAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/french-inflation-aids-chances-of-de-gaulle-inability-of-government.html | FRENCH INFLATION AIDS CHANCES OF DE GAULLE; Inability of Government to Stabilize Currency Increases His Strength | True | By Harold Callender | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-joanne-goldfine-engaged.html | Miss Joanne Goldfine Engaged | True | Special to Taz Nzw YoP Tzs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eyes-again-focused-on-the-senate-in-the-upper-house-a-peculiar.html | Eyes Again Focused on the Senate; In the Upper House -- a peculiar institution -- the decisive legislative battles will be fought. | True | By Thomas L. Stokes | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/caroline-m-norfleet-engaged.html | Caroline M. Norfleet Engaged | True | Special to TBE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/navy-dedicates-850000-center-facilities-to-train-16-reserve.html | NAVY DEDICATES $850,000 CENTER; Facilities to Train 16 Reserve Submarine Crews at a Time Are Opened in Brooklyn | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/75000-gone-from-mail-pouch.html | $75,000 Gone From Mail Pouch | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/integration-of-u-s-hospitals-drafting-of-doctors-backed-voorhees.html | Integration of U. S. Hospitals, Drafting of Doctors Backed; Voorhees Recommendations Cited as Basis For Sound Medical Planning | True | By Howard A. Rusk, M. D. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tube-strike-call-delayed-by-union.html | Tube Strike Call Delayed by Union | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/american-optical-buys-tract.html | American Optical Buys Tract | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/more-than-medical-care-by-lawrence-k-frank.html | More Than Medical Care; By LAWRENCE K. FRANK | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/portsmouth-trips-stoke-city-by-10-widens-english-soccer-lead-20000.html | PORTSMOUTH TRIPS STOKE CITY BY 1-0; Widens English Soccer Lead -- 20,000 Holdout Returns to Pace Middlesbrough | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bowles-to-press-fight-on-jim-crow-connecticut-governor-says-he-will.html | BOWLES TO PRESS FIGHT ON 'JIM CROW'; Connecticut Governor Says He Will Ask State Senate to Act on National Guard | True | By George Streator | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-housing-in-48-near-1925-record-estimate-for-year-puts-starts-at.html | NEW HOUSING IN '48 NEAR 1925 RECORD; Estimate for Year Puts Starts at 77,800 Units, 9% Above the Figure for 1947 | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/now-if-we-could-only-streamline-grandpa.html | " NOW IF WE COULD ONLY STREAMLINE GRANDPA" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-plane-dial-speeds-readings-on-altitudes.html | New Plane Dial Speeds Readings on Altitudes | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eruption-of-mauna-loa-in-hawaii-emphasizes-again-the-importance-of.html | Eruption of Mauna Loa in Hawaii Emphasizes Again the Importance of Volcano Research | True | By Waldemar Kaempffert | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/place-for-books.html | PLACE FOR BOOKS | True | ALFRED HENDERSON. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/raymond-t-kelsey.html | RAYMOND T. KELSEY | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/aviation-giant-planes-heavy-stratocruisers-create-problem-of.html | AVIATION: GIANT PLANES; Heavy Stratocruisers Create Problem of Landing at New York's Airports | True | By Frederick Graham | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ignorance-blamed-in-shipping-losses-packing-standards-committee.html | IGNORANCE BLAMED IN SHIPPING LOSSES; Packing Standards Committee Plans Educational Program to Reduce Damage Claims | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/churchills-1940-aim-to-aid-leopold-seen.html | CHURCHILL'S 1940 AIM TO AID LEOPOLD SEEN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/keeping-costs-down.html | KEEPING COSTS DOWN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dartmouth-sextet-bows-harvard-wins-85-for-its-first-victory-in.html | DARTMOUTH SEXTET BOWS; Harvard Wins, 8-5, for Its First Victory in Years Over Indians | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/footnotes.html | Footnotes | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eca-grants-aid-funds-britain-is-awarded-55440000-to-buy-canadian.html | ECA GRANTS AID FUNDS; Britain Is Awarded S55,440,000 to Buy Canadian Wheat | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/i-i-rail-engineers-threaten-a-strike-equipment-unsafe-say-rundown-l.html | L. I. RAIL ENGINEERS THREATEN A STRIKE; EQUIPMENT 'UNSAFE'; Say Rundown Locomotives, 20 Years or More Old, Are Imperiling Their Lives | True | By Stanley Levey | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/salesmen-may-get-city-aid-on-parking-plan-calling-for-special-card.html | SALESMEN MAY GET CITY AID ON PARKING; Plan Calling for Special Card or Plate Now Before Police Commissioner for Action | True | By James A. Williams | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/68000000-paid-out-in-miners-benefits-to-260123-in-20-months-by-umw.html | $68,000,000 Paid Out in Miners' Benefits To 260,123 in 20 Months by UMW Fund | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mgrath-analyzes-truman-fair-deal-democratic-chairman-tells-25000.html | M'GRATH ANALYZES TRUMAN 'FAIR DEAL'; Democratic Chairman Tells 25,000 Aides It Is 'Sound,' 'Pay-as-You-Go' Policy | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/patty-victor-in-paris-final.html | Patty Victor in Paris Final | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cio-backs-truman-pay-rise.html | CIO Backs Truman Pay Rise | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miriam-r-lowy-will-be-wed.html | Miriam R. Lowy Will Be Wed | True | Special to Trrs NL-W YOK TLE;S. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/housing-projects-for-9500-families-at-least-9-new-republic-units-to.html | HOUSING PROJECTS FOR 9,500 FAMILIES; At Least 9 New Republic Units to Be Started in City Within 4 Months | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/camera-notes-1949-photographic-show-at-armory-feb-1922.html | CAMERA NOTES; 1949 Photographic Show At Armory Feb. 19-22 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/house-inquiry-criticized.html | House Inquiry Criticized | True | McKINLEY SIMS | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wins-100-musical-prize.html | Wins $100 Musical Prize | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/princeton-poloists-bow-squadron-a-black-knights-beat-tigers-at.html | PRINCETON POLOISTS BOW; Squadron A Black Knights Beat Tigers at Newark, 12-8 | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/unsmiling.html | UNSMILING | True | VICTOR E. GRAHAM. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dulles-for-debate-on-a-security-pact-bipartisan-group-to-work-out.html | DULLES FOR DEBATE ON A SECURITY PACT; Bipartisan Group to Work Out Details Also Is Suggested by Republican Expert | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/priest-appeals-to-pope-argentine-fights-ouster-from-post-for.html | PRIEST APPEALS TO POPE; Argentine Fights Ouster From Post for Criticism of Peron | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/auditing-devised-for-management-ways-to-improve-operations-by.html | AUDITING DEVISED FOR MANAGEMENT; Ways to Improve Operations by Executives Are Sought to Lessen Business Jolts | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/share-earnings-of-loews.html | Share Earnings of Loew's | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/lament-for-summer.html | Lament for "Summer" | True | HERBERT MORRIS | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-loneliest-official-on-earth-mr-truman-like-his-predecessors.html | The Loneliest Official on Earth'; Mr. Truman, like his predecessors, realizes that an American President must walk alone. | True | By Robert E. Sherwood | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gop-foes-of-scott-reported-blocked-many-national-committeemen-cool.html | GOP FOES OF SCOTT REPORTED BLOCKED; Many National Committeemen Cool to Ouster Plan, but National Policy Talk Is Fought | True | By W. H. Lawrence | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dutch-charge-bias-in-reports-to-u-n-army-in-java-and-government-in.html | DUTCH CHARGE BIAS IN REPORTS TO U. N.; Army in Java and Government in The Hague Say Committee Has Not Been Impartial | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jerusalem-governor-sees-peace.html | Jerusalem Governor Sees Peace | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/u-s-tennis-march-1726-combined-mens-womens-title-play-at-seventh.html | U. S. TENNIS MARCH 17-26; Combined Men's, Women's Title Play at Seventh Armory | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-financial-week-stock-traders-adopt-cautious-attitude-following.html | THE FINANCIAL WEEK; Stock Traders Adopt Cautious Attitude Following Budget Message -- Some Revisions Anticipated | True | By John G. Forrest | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/stocks-irregular-in-slow-trading-turnover-smallest-since-last.html | STOCKS IRREGULAR IN SLOW TRADING; Turnover Smallest Since Last October -- Averages Rise 0.36 -- A. T. & T. Again Down | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/john-c-underwood-poet-dies-on-ranch.html | JOHN C. UNDERWOOD, POET, DIES ON RANCH | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/britons-hit-bevin-on-palestine-issue-foreign-secretary-accused-by.html | BRITONS HIT BEVIN ON PALESTINE ISSUE; Foreign Secretary Accused by Conservatives and Liberals of Antipathy to Israel | True | By Charles E. Egan | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/shim-malone-captures-61050-san-pasqual-handicap-in-mud-at-santa.html | Shim Malone Captures $61,050 San Pasqual Handicap in Mud at Santa Anita; 12-1 SHOT HOLDS ON TO DEFEAT ON TRUST | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-iron-ore-process-may-utilize-tenbillionton-deposits-in-france.html | New Iron Ore Process May Utilize Ten-Billion-Ton Deposits in France; Low-Grade Sliceous Material in Lorraine May Be Suitable for Blast Furnaces Under Methods Developed Here | True | By Hartley W. Barclay | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/frenchman-doomed-as-pronazi.html | Frenchman Doomed as Pro-Nazi | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-eumenides-the-case-of-the-little-doctor-by-hilda-lewis-248-pp.html | The Eumenides; THE CASE OF THE LITTLE DOCTOR. By Hilda Lewis. 248 pp. New York: Random House. $2.50. | True | I. A. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/high-escaped-czech-depicts-prague-as-a-soviet-colony-foreign-office.html | High Escaped Czech Depicts Prague as a Soviet 'Colony'; Foreign Office Secretary Says Nation's Resources Are Rebuilding Russia | True | By James Reston | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dreiser-american-iconoclast-a-scholarly-biography-revalues-his-long.html | DREISER: AMERICAN ICONOCLAST; A Scholarly Biography Revalues His Long, Storm-Wracked Career | True | By Maxwell Geismar | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/crichton-first-with-145-triumphs-in-tourney-for-pga-senior-golfers.html | CRICHTON FIRST WITH 145; Triumphs in Tourney for P.G.A. Senior Golfers in Florida | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/nuptials-are-held-for-patricia-bull-daughter-of-general-married-to.html | NUPTIALS ARE HELD FOR PATRICIA BULL; Daughter of General Married to William A. Jamison Jr. in Fort Myer Chapel | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eca-applauds-gains-in-europes-output.html | ECA Applauds Gains In Europe's Output | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/paul-kingsburn.html | PAUL KINGSBURN | True | Special to Tr[s Nsw Nou Tixss. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/j-j-farley-enters-race-seeks-tammany-leadership-once-held-by-his.html | J. J. FARLEY ENTERS RACE; Seeks Tammany Leadership Once Held by His Father | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/baron-aloisi-dead-italian-diploi-former-ambassador-to-japar-and.html | BARON ALOISI DEAD; ITALIAN DIPLOT; Former Ambassador to Japar and Turkey, 73, Had Headed; Delegation to Geneva | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/congress-awaits-plan-in-detail.html | Congress Awaits Plan in Detail | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/utility-asks-bids-for-bonds.html | Utility Asks Bids for Bonds | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/scotland-victor-in-rugby.html | Scotland Victor in Rugby | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/womans-place.html | WOMAN'S PLACE | True | HELEN R. WORMSER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/unimpressed.html | Unimpressed | True | E. P. VANDIVER Jr. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/murphy-rites-on-tuesday.html | Murphy Rites on Tuesday | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/year-of-decision-in-economy-seen-chief-of-presidents-business.html | YEAR OF DECISION IN ECONOMY SEEN; Chief of President's Business Advisers Tells of Need for Drastic Readjustments | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sullivan-hopeful-of-end-to-unrest-but-navy-secretary-in-report-says.html | SULLIVAN HOPEFUL OF END TO 'UNREST'; But Navy Secretary in Report Says U. S. Must Stay Ready Despite Mounting Costs | True | By Walter H. Waggoner | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/daystrom-discloses-big-sales-at-chicago.html | DAYSTROM DISCLOSES BIG SALES AT CHICAGO | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/partiality-charged.html | Partiality Charged | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/margaret-g-taft-will-be-bride.html | Margaret G. Taft Will Be Bride | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/seasonal-pruning-shrubs-are-trimmed-for-form-and-color-whenever-the.html | SEASONAL PRUNING; Shrubs Are Trimmed for Form and Color Whenever the Weather Is Mild | True | NANCY RUZICKA SMITH | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/durisol-plant-opens-tomorrow.html | Durisol Plant Opens Tomorrow | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/allenkite.html | AllenKite | True | Special to Tt NwNoPc s; | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/two-linemen-are-signed-ecklund-wright-accept-terms-of-the-football.html | TWO LINEMEN ARE SIGNED; Ecklund, Wright Accept Terms of the Football Yankees | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/institute-offers-proof-of-pudding-but-long-awaited-show-leaves.html | INSTITUTE OFFERS PROOF OF PUDDING; But Long Awaited Show Leaves Manifesto Unclarified | True | By Aline B. Louchheim | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-joithsoh-ehgaged-to-marry-n-connecticut-college-student-an.html | MISS . . JOItHSOH EHGAGED TO MARRY; N Connecticut College. Student, an u.questuienne, to Be Bride of Charles J. Werber | True | per. lal tO NZW YORK TM-. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/truman-reaffirms-seaway-support-he-emphasizes-stand-in-letter-to.html | TRUMAN REAFFIRMS SEAWAY SUPPORT; He Emphasizes Stand, in Letter to Wiley, Against 'Sabotage' of Legislative Action | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hazlitts-of-the-hinterland-some-explanations-are-offered-by-the.html | HAZLITTS OF THE HINTERLAND; Some Explanations Are Offered by the Writer for Recent New York Reversals of the Out-of-Town Critics | True | By Elliot Norton, | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mae-west-quits-hospital-overrules-doctors-goes-after-6-12hour-stay.html | MAE WEST QUITS HOSPITAL; Overrules Doctors, Goes After 6 1/2-Hour Stay in Baltimore | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/softyball.html | SOFTY-BALL | True | F. T. ANDERSON. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/one-bill-in-eight-becomes-a-law-of-10000-introduced-in-congress.html | ONE BILL IN EIGHT BECOMES A LAW; Of 10,000 Introduced In Congress About 1,300 Are Enacted | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/free-orange-juice-for-orlandos-visitors.html | FREE ORANGE JUICE FOR ORLANDO'S VISITORS | True | ANN M. DAVIDSON. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/treason-trial-is-set-former-air-lieutenant-is-facing-charge-of.html | TREASON TRIAL IS SET; Former Air Lieutenant Is Facing Charge of Aiding Foe | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/operatic-acting-italo-tajo-tells-how-he-prepares-for-a-role.html | OPERATIC ACTING; Italo Tajo Tells How He Prepares for a Role | True | By Carter Harman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-grace-e-britton.html | MISS GRACE E. BRITTON | True | Specie] to Nzw YO T4zs | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hollander-excels-in-skating-at-oslo-broeckmann-annexes-5000-in-8214.html | HOLLANDER EXCELS IN SKATING AT OSLO; Broeckmann Annexes 5,000 in 8:21.4, Best Since the War -- Henry of U. S. Winner | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/j-william-helm.html | J. WILLIAM HELM | True | Special to JEw Yo , | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/brownsmith.html | Brown--Smith | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hoover-board-to-urge-three-major-reforms-they-call-for-simplified.html | HOOVER BOARD TO URGE THREE MAJOR REFORMS; They Call for Simplified Controls, Budget and Personnel Systems | True | By Clayton Knowles | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hiram-p-bailey.html | HIRAM P. BAILEY | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/president-works-out-liaison-with-congress-conferences-with-leaders.html | PRESIDENT WORKS OUT LIAISON WITH CONGRESS; Conferences With Leaders Helping To Smooth Way for His Program | True | By Cabell Phillips | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/canadiens-top-hawks-71-richard-gets-three-goals-as-montreal-takes.html | CANADIENS TOP HAWKS, 7-1; Richard Gets Three Goals as Montreal Takes 3d Place | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/susanne-y-mason-married-at-home-has-5-attendants-at-wedding-in.html | SUSANNE Y. MASON MARRIED AT HOME; Has 5 Attendants at Wedding in Monroe, Conn., to Robert Thompson, Army Veteran | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/waldmanbroder.html | WaldmanBroder | True | Special to THr, NEW yOIK TLZS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/strasser-again-barred-fifth-effort-in-four-years-to-go-back-to.html | STRASSER AGAIN BARRED; Fifth Effort in Four Years to Go Back to Germany Fails | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/george-b-culver.html | GEORGE B. CULVER | True | Special tO THS NW 'ORK TIMS | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hospital-to-be-enlarged-contract-awarded-for-addition-to.html | HOSPITAL TO BE ENLARGED; Contract Awarded for Addition to Institution in the Bronx | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/watbobrien.html | Watb--O'Brien | True | Special to Ngw Yo.z Tzr.. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wagner-cloos.html | Wagner -- Cloos | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/quartet-vs-trio.html | Quartet vs. Trio | True | RALPH SCHECTER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rpamela-jo-n-to-be-wedfeb-0-english-girl-and-joseph-john-jova-u-s.html | rPAMELA JO N TO BE WEDFEB. 0; English Girl and Joseph John Jova, U. S. Consular Officer, i Will Marry in Iraq | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/modern-through-the-ages.html | Modern Through the Ages | True | By Mary Roche | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/burning-of-comic-books-avoided.html | Burning of Comic Books Avoided | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/memorial-book-to-be-blessed.html | Memorial Book to Be Blessed | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/optimus-company-names-morris.html | Optimus Company Names Morris | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/troth-of-june-goes-i-i-milwaukee-girl-is-betrothed-to-r-seaman-yale.html | TROTH OF JUNE GOES; I i Milwaukee Girl Is Betrothed to R. Seaman, Yale Alumnus | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/do-p-caren.html | Do P. CAREN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-gertrude-wolf-engaged.html | Miss Gertrude Wolf Engaged | True | SpeclaLt .o NSW No. Tnzr. s. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sonia-henie-ice-revue-returns-to-garden-thursday-with-new-routines.html | Sonia Henie Ice Revue Returns to Garden Thursday With New Routines and Costumes | True | | | | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sylvania-revises-its-guarantee.html | Sylvania Revises Its Guarantee | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/writers-honor-boudreau-jan-31.html | Writers Honor Boudreau Jan. 31 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jenkins-takes-5-for-60-stars-for-english-cricketers-in-south.html | JENKINS TAKES 5 FOR 60; Stars for English Cricketers in South African Match | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/j-f-bratney-dead-exaide-of-a-t-t-retired-electrical-engineer-with.html | J. F. BRATNEY DEAD; EX-AIDE OF A. T. & T.; Retired Electrical Engineer, With Company 17 Years, Succumbs in Baltimore | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/records-rivals-victor-and-columbia-will-use-different-types-of-new.html | RECORDS; RIVALS; Victor and Columbia Will Use Different Types of New Disks and Turntables | True | By Howard Taubman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/manning-protests-role-of-unitarian-denial-of-greed-makes-neales.html | MANNING PROTESTS ROLE OF UNITARIAN; Denial of Greed Makes Neale's Part in Joint Vesper Service Inconsistent, Bishop Says | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/brooklyn-bridge-to-carry-6-lanes-steel-mesh-roadway-ready-in-1950.html | BROOKLYN BRIDGE TO CARRY 6 LANES; Steel Mesh Roadway, Ready in 1950, Included in $2,400,000 Modernization Plan | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kheel-among-four-honored-in-state-junior-chamber-of-commerce.html | KHEEL AMONG FOUR HONORED IN STATE; Junior Chamber of Commerce Presents Annual Awards for Distinguished Service | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/u-s-chamber-backs-50-eca-cargo-plan.html | U. S. CHAMBER BACKS 50% ECA CARGO PLAN | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/edward-j-good.html | EDWARD J. GOOD | True | Special to z NEw Yo]b Tnu | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-england-rain-fails-to-aid-power-floods-stress-need-for-control.html | NEW ENGLAND RAIN FAILS TO AID POWER; Floods Stress Need for Control Dams, but Survey Shows Insufficient Sites | True | By John H. Fenton | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/spain-seeks-visa-pact-with-u-s.html | Spain Seeks Visa Pact With U. S. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/6day-observance-of-printing-week-luncheon-tomorrow-to-open-a-series.html | 6-DAY OBSERVANCE OF PRINTING WEEK; Luncheon Tomorrow to Open a Series of Celebrations by Craftsmen of Graphic Arts | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-mary-curt-beme-en6aged-member-of-bronxville-family-to-be-wed.html | MISS MARY CURTS ' BEMES EN6AGED; Member of Bronxville Family to Be Wed to John R. Brooks, Graduate of Princeton | True | Special to THIC NSw YO 'IMEg. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/workstudy-plan-will-be-expanded-school-of-city-college-after-a.html | WORK-STUDY' PLAN WILL BE EXPANDED; School of City College, After a Two-Year Trial, to Cooperate With More Companies | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/woman-nominee-for-assembly.html | Woman Nominee for Assembly | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cole-porter-is-the-top-again-after-five-years-in-which-his-tunes.html | Cole Porter Is 'The Top' Again; After five years in which his tunes seemed less popular, he has come back with "Kiss Me, Kate." | True | By Howard Taubman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/commerce-club-to-honor-stevedoring-industry.html | Commerce Club to Honor Stevedoring Industry | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/building-here-increases-construction-began-in-city-in-1948-is-put.html | BUILDING HERE INCREASES; Construction Began in City in 1948 Is Put at $290,045,000 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jewish-hospitals-fete-party-at-plaza-to-mark-fiftieth-anniversary.html | JEWISH HOSPITAL'S FETE=; Party at Plaza to MArk Fiftieth Anniversary of Institution I | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-cynthia-siegel-wed-to-david-winer.html | MISS CYNTHIA SIEGEL WED TO DAVID WINER | True | Special to TH Nv No 'Ir, xEs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/oconnell-beats-quinn-in-mile-run-at-a-u-games-wins-by-20-yards-in.html | O'CONNELL BEATS QUINN IN MILE RUN AT A. A. U. GAMES; Wins by 20 Yards in 4:19.9 With Strong Stretch Drive -- Gilhooley Takes 600 | True | By Michael Strauss | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/will-mark-125th-year-ben-israel-temple-in-cincinnati-plans.html | WILL MARK 125TH YEAR; Ben Israel Temple in Cincinnati Plans Observance Jan. 21-22 | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/police-vs-due-process-liberty-against-government-the-rise-flowering.html | Police vs. Due Process; LIBERTY AGAINST GOVERNMENT: The Rise, Flowering, and Decline of a Famous Juridical Concept. By Edward S. Corwin. 210 pp. Baton Rouge, La.: Louisiana State University Press. $3. | True | By Henry Steele Commager | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/1949-plantings-cut-department-of-agriculture-sets-goal-1-to-5-below.html | 1949 PLANTINGS CUT; Department of Agriculture Sets Goal 1 to 5% Below 1948 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/priceparker.html | Price--Parker | True | Special to Tm Nuw YoRx TIMr,.. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/news-of-the-world-of-stamps-first-day-sales-brought-the-u-s.html | NEWS OF THE WORLD OF STAMPS; First-Day Sales Brought The U. S. Postoffice $900,000 in 1948 | True | By Kent B. Stiles | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/beastly-episode.html | BEASTLY EPISODE | True | LAMPOONER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-long-haul.html | A LONG HAUL" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/schoenbergs-philosophy.html | SCHOENBERGS PHILOSOPHY | True | DIKA NEWLIN. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-curve.html | THE CURVE | True | DAVID SHULMAN. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/czechoslovakia-sees-no-bar-to-u-s-trade.html | CZECHOSLOVAKIA SEES NO BAR TO U. S. TRADE | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/justice-cohen-to-be-guest.html | Justice Cohen to Be Guest | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kcrneybahr.html | KcrneyBahr | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mcculoughbro3.html | McCu!loughBro3 | True | Special to THE -v YOK TIS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/burma-rebels-menace-mine-area.html | Burma Rebels Menace Mine Area | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/openly-arrived-at.html | OPENLY ARRIVED AT | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/huron-nationalist-is-convicted.html | Huron Nationalist Is Convicted | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-very-good-sergeant.html | A VERY GOOD SERGEANT | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bigger-biceps-than-bunyans-rio-grande-robert-by-j-v-mcdowell.html | Bigger Biceps Than Bunyan's; RIO GRANDE ROBERT. By J. V. McDowell. Illustrated by Anthony Stanush. 96 pp. San Antonio, Tex.. The Naylor Company. $2. | True | ARTHUR LEONARD. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/inaugural-float-set-by-state-democrats.html | INAUGURAL FLOAT SET BY STATE DEMOCRATS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/alice-kirk-prospective-bride.html | Alice Kirk Prospective Bride | True | special to THE NEW YOK TXIr. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-big-parade.html | THE BIG PARADE | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/education-in-review-college-heads-examine-problems-of-finances.html | EDUCATION IN REVIEW; College Heads Examine Problems of Finances, Increasing Enrollment and Accreditation | True | By Benjamin Fine | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/name-of-architects-omitted.html | Name of Architects Omitted | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/durban-riot-toll-100-dead-1000-hurt-indians-suffer-most-in-clash.html | DURBAN RIOT TOLL 100 DEAD, 1,000 HURT; Indians Suffer Most in Clash With Natives -- Smuts Warns Regime on Repressive Laws | True | By G. H. Archambault | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/roberta-bell-fiancee-student-at-hofstra-will-be-wed-to-frederick-c.html | ROBERTA BELL FIANCEE; Student at Hofstra Will Be Wed to Frederick C. Meacham Jr. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/father-and-son-10-held-owner-lets-boy-in-bar-to-watch-basketball.html | FATHER AND SON, 10, HELD; Owner Lets Boy in Bar to Watch Basketball Game Telecast | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/excripple-defeats-mkenley-in-sydney.html | Ex-Cripple Defeats M'Kenley in Sydney | True | By the United Press | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-tank-transmissions-allison-to-make-parts-for-m46s-to-simplify.html | NEW TANK TRANSMISSIONS; Allison to Make Parts for M46's to Simplify Operation | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/soviet-said-to-fix-hungarian-rails-shift-to-broad-gauge-reported-in.html | SOVIET SAID TO FIX HUNGARIAN RAILS; Shift to Broad Gauge Reported in New Construction to Link With Lines to the East | True | By John MacCormac | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jean-m-pratt-ngaged-former-wao-will-become-bride-of-d-c-berjzzi.html | JEAN M. PRATT !NGAGED; Former Wao Will Become Bride of D. C. BerJ.zzi, Ex-Captain | True | Slectal to Ta N'w YOK "r]:ss. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-rail-peace-talks-planned.html | New Rail Peace Talks Planned | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/passion-play-germans-hope-to-get-going-with-their-famous.html | PASSION PLAY; Germans Hope to Get Going With Their Famous Oberammergau Production | True | By Jack Raymond | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/peace-held-under-discussion.html | Peace Held Under Discussion | True | By Gene Currivan | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/one-white-reported-killed.html | One White Reported Killed | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/request-for-more-short-subjects-late-vote.html | Request for More Short Subjects -- Late Vote | True | PAUL ST. GAUDENS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bao-dai-asks-pact-on-return-to-east-he-will-discuss-terms-of-going.html | BAO DAI ASKS PACT ON RETURN TO EAST; He Will Discuss Terms of Going to Indo-China With French High Commissioner Today | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/social-gains-put-ahead-of-pay-rise-in-uaws-demands-union-will-urge.html | SOCIAL GAINS PUT AHEAD OF PAY RISE IN UAW'S DEMANDS; Union Will Urge Pension and Retirement Plan, Security, Then Wage Increase | True | By Walter W. Ruch | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/fann-b-rentschlbr-connectic1jtbrtde-daughter-of-aircraft-executive.html | fANN B. RENTSCHLBR ' CONNECTIC1JTBRtDE; Daughter of Aircraft Executive Wed in West HErtford Home, to George F. Schmid Jr. | True | Special to Taz Iaw YORE Tnazs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/small-business-to-get-army-aid-thousands-to-be-brought-into-qm.html | SMALL BUSINESS TO GET ARMY AID; Thousands to Be Brought Into QM Supply Picture as Result of New Order Form | True | By Herbert Koshetz | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/boston-special-to-the-new-york-times.html | Boston; Special to THE NEW YORK TIMES. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VINTON FREEDLEY | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/coal-dealers-join-to-better-service-54-associations-in-23-states.html | COAL DEALERS JOIN TO BETTER SERVICE; 54 Associations in 23 States Combine to Aid Consumers With Fuel and Equipment | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/polio-poster-girl-lindu-4-kept-busy-curlyhaired-blonde-visits-two.html | POLIO POSTER GIRL, LINDA, 4, KEPT BUSY; Curly-Haired Blonde Visits Two Brooklyn Institutions for 'March of Dimes' | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/unrra-and-the-german-problem-the-embers-still-burn-by-ira-a.html | UNRRA -- And the German Problem; THE EMBERS STILL BURN. By Ira A. Hirschmann. 272 pp. New York: Simon & Schuster. $3. | True | By Edward Whiting Fox | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/elizabeth-w-flood-robert-roehrs-wed.html | ELIZABETH W. FLOOD, ROBERT ROEHRS WED | True | gpecial to TI RW YO: 'IMI. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/elections-are-planned.html | Elections Are Planned | True | By Robert Trumbull | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cordelia-scaifes-troth-foxcroft-alumna-will-become-bride-of-herbert.html | CORDELIA SCAIFE'S TROTH; Foxcroft Alumna Will Become Bride of Herbert A. May Jr. | True | Special to Tm l'i'a'w Yoa, T. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cantelli-in-debut-with-nbc-symphony.html | CANTELLI IN DEBUT WITH NBC SYMPHONY | True | C. H. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sociology-on-film-marion-palfis-exhibit-on-the-library-circuit.html | SOCIOLOGY ON FILM; Marion Palfi's Exhibit On the Library Circuit | True | By Jacob Deschin | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rayna-jane-brody-to-be-bride.html | Rayna Jane Brody to Be Bride | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hunter-fame-reaches-far.html | Hunter Fame Reaches Far | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/lou-tseng-tsiang.html | LOU TSENG TSIANG | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kings-point-wins-swim-5520.html | Kings Point Wins Swim, 55-20 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/columbia-betters-scoring-mark-by-routing-harvard-in-league.html | Columbia Betters Scoring Mark by Routing Harvard in League Basketball Game, 86-49; COLUMBIA CRUSHES HARVARD, 86 TO 49 | True | By Roscoe McGowen | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pepperel-cotton-division-to-make-rayon-and-nylon.html | Pepperel Cotton Division to Make Rayon and Nylon | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/crowleybuck.html | Crowley--Buck | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/banks-get-advice-of-stockholders-annual-meetings-give-latter.html | BANKS GET ADVICE OF STOCKHOLDERS; Annual Meetings Give Latter Opportunity Also to Ask for Information | True | By George A. Mooney | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/burton-l-bayard.html | BURTON L. BAYARD | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/st-francis-on-top-7857-rallies-in-the-second-half-to-turn-back.html | ST. FRANCIS ON TOP, 78-57; Rallies in the Second Half to Turn Back Adelphi's Five | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/which-american.html | WHICH AMERICAN? | True | MORTON I. MOSKOWITZ. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/movie-shift-seen-due-to-television-new-york-soon-will-become-the.html | MOVIE SHIFT SEEN DUE TO TELEVISION; New York Soon Will Become the Center of Production, de Rochemont Predicts | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/home-behind-the-screen.html | HOME BEHIND THE SCREEN | True | By Jack Goodman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tsaldaris-visits-the-king.html | Tsaldaris Visits the King | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/charles-tobey-dies-a-retired-publisher.html | CHARLES TOBEY DIES A RETIRED PUBLISHER | True | Special to THE NEW YORK TIME. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/creating.html | CREATING' | True | MORTON GOWDY. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kills-wife-tries-suicide-man-in-financial-straits-says-they-planned.html | KILLS WIFE, TRIES SUICIDE; Man in Financial Straits Says They Planned Death Pact | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/austria-asks-power-loan.html | AUSTRIA ASKS POWER LOAN | True | Seeks $212,000,000 to Build Hydroelectric Plants | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/harcum-graduate-wed-in-montclair-eileen-m-waldenburgh-bride-of.html | HARCUM GRADUATE WED IN MONTCLAIR; Eileen M. Waldenburgh Bride of Charles Taylor Hall, a Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/berkowitz-grotsky.html | Berkowitz -- Grotsky | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jewish-center-opened-in-queens.html | Jewish Center Opened in Queens | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/employes-called-back-as-plant-shutdowns-end.html | Employes Called Back as Plant Shutdowns End | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/honors-dr-w-k-lewis-american-institute-of-chemists-awards-him-1949.html | HONORS DR. W. K. LEWIS; American Institute of Chemists Awards Him 1949 Gold Medal | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/carriers-in-drive-on-u-s-travel-tax-organized-campaign-includes.html | CARRIERS IN DRIVE ON U. S. TRAVEL TAX; Organized Campaign Includes Toss-Away Appeals With Rail, Airline Tickets | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-nation.html | THE NATION | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mens-wear-sales-december-volume-equals-preceding-years-1948-total.html | MEN'S WEAR SALES; December Volume Equals Preceding Year's -- 1948 Total Down | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/capitalism-is-hailed-at-u-of-p-exercises.html | CAPITALISM IS HAILED AT U. OF P. EXERCISES | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/93000000-tons-of-steel-but-not-enough-because-todays-record-output.html | 93,000,000 Tons of Steel, But Not Enough; Because today's record output cannot meet demand, the nation's steel capacity is an issue. | True | By John E. Pfeiffer | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/4-ministers-dropped-by-croatian-cabinet.html | 4 MINISTERS DROPPED BY CROATIAN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-search-for-the-essence-of-alma-mater-the-varsity-story-by-morley.html | A Search for the Essence of Alma Mater; THE VARSITY STORY. By Morley Callaghan. Illustrated by Eric Aldwinckle. 172 pp. New York: The Macmillan Company. $2.50. | True | By Desmond Pacey | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/canada-cautious-on-atlantic-pact-lack-of-knowledge-of-terms-is-held.html | CANADA CAUTIOUS ON ATLANTIC PACT; Lack of Knowledge of Terms Is Held Hazard to Passage by Federal Parliament | True | By P. J. Philip | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/golden-wedding-celebrated.html | Golden Wedding Celebrated | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/an-opinion-on-the-future-of-fm-radio-a-listeners-recommendations.html | An Opinion on the Future of FM Radio -- A Listener's Recommendations | True | IRA HIRSCHMANN, | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-world-of-music-angels-for-lyric-theatre-opera-enterprises-which.html | THE WORLD OF MUSIC: ANGELS FOR LYRIC THEATRE; Opera Enterprises, Which Had Share in 'Lucretia,' Plans Other Ventures | True | By Ross Parmenter | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cubans-split-over-debt-former-president-asks-successor-to-explain.html | CUBANS SPLIT OVER DEBT; Former President Asks Successor to Explain the Deficit | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tax-liability-raises-problem-for-proposed-housing-bonds-problem-of.html | Tax Liability Raises Problem For Proposed Housing Bonds; PROBLEM OF TAXES ON HOUSING BONDS | True | By Paul Heffernan | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pretty-dress-to-rectify-error.html | Pretty Dress to Rectify Error | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/palestine-peace-hinges-on-britishu-s-accord-mutual-interest-in.html | PALESTINE PEACE HINGES ON BRITISH-U. S. ACCORD; Mutual Interest in Mid-East May Be Endangered by Present Rift | True | By Raymond Daniell | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/general-motors-to-open-big-show-all-transportation-products-and-new.html | GENERAL MOTORS TO OPEN BIG SHOW; All Transportation Products and New Car Models Will Be Seen at Waldorf Exhibit | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/soviet-denounces-talk-by-u-s-judge.html | SOVIET DENOUNCES TALK BY U. S. JUDGE | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cocolo-by-bettina-illustrated-by-the-author-unpaged-new-york-harper.html | COCOLO. By Bettina. Illustrated by the author. Unpaged. New York: Harper & Brothers. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-of-naoussa-censored.html | New of Naoussa Censored | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rural-report.html | Rural Report | True | MRS. ROLAND MAURER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-j-cijmmngs-wed-in-sgarsdale-hitchcoce-memorial-church-is-the.html | MISS J. CUMMNGS WED IN SGARSDALE; HitchcocE Memorial Church Is the Scene of Her Marriage to Robert S, Hebert Jr, | True | Specll to Ngv YOK Tzls. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/diary-of-a-public-man-whodunit-the-mystery-of-a-public-man-a.html | Diary of a Public Man" -- Whodunit?; THE MYSTERY OF "A PUBLIC MAN": A Historical Detective Story. By Frank Maloy Anderson. 256 pp. Minneapolis, Minn.: The University of Minnesota Press. $3.75. | True | By David C. Mearns | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/drive-is-seeking-6650000.html | Drive Is Seeking $6,650,000 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/one-vote.html | One Vote | True | RAYMOND HUBER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-root-of-anguish-the-sorcerers-by-rudolph-kieve-438-pp-boston.html | The Root of Anguish; THE SORCERERS. By Rudolph Kieve. 438 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Robert Gorham Davis | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/another-objection.html | Another Objection | True | ROBERT C. SONNITZER | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-miracle-if-words-satisfy-their-hunger.html | " A MIRACLE IF WORDS SATISFY THEIR HUNGER" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/barnyard-family-by-dorothy-childs-hogner-illustrated-by-nils-hogner.html | BARNYARD FAMILY. By Dorothy Childs Hogner. Illustrated by Nils Hogner. 70 pp. New York: Oxford University Press. $2.75. | True | PHYLLIS FENNER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jungle-yellow-fever-in-panama.html | Jungle Yellow Fever in Panama | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gottschaldt-joins-miami-agency.html | Gottschaldt Joins Miami Agency | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/german-art-raises-190000-for-relief.html | GERMAN ART RAISES $190,000 FOR RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/carpenter-former-marjorie-crist-bride-of-exstudent-at-columbia-in.html | CARPENTER, :; Former Marjorie Crist Bride of Ex-Student at Columbia in Christ Church Chapel | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/framed-in-guilt-by-day-keene-218-pp-new-york-m-s-mill-company-and.html | FRAMED IN GUILT. By Day Keene. 218 pp. New York: M. S. Mill Company and William Morrow & Co. $2.50. | True | I. A. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/peron-reassures-u-s-on-alien-curb-argentina-says-foreigners-on.html | PERON REASSURES U. S. ON ALIEN CURB; Argentina Says Foreigners on Business Assignments Will Not Be Affected | True | By Milton Bracker | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pope-warns-nobles-on-frivolous-living.html | POPE WARNS NOBLES ON FRIVOLOUS LIVING | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-me-obrien-becomes-fiancee-russell-sage-alumna-will-be-bride-of.html | MISS M.-E. O'BRIEN BECOMES FIANCEE; Russell Sage Alumna Will Be Bride of John J. Farrell, Alumnus of Columbia | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/womans-work.html | WOMAN'S WORK | True | GERTRUDE L. SLOANE. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/truckers-warned-on-inaugural.html | Truckers Warned on Inaugural | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/comments-from-three-countries-on-the-dispute-between-britain-and.html | COMMENTS FROM THREE COUNTRIES ON THE DISPUTE BETWEEN BRITAIN AND ISRAEL | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/u-s-move-awaited-by-defense-union-abrupt-ending-of-meeting-in.html | U. S. MOVE AWAITED BY DEFENSE UNION; Abrupt Ending of Meeting in Brussels Also Linked to the Talks in Scandinavia | True | By David Anderson | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-marines-still-have-the-situation-in-hand-as-rugged-and.html | The Marines Still Have the Situation in Hand; As rugged and resolute as ever, the elite-minded Corps sticks to the ordeal type of boot training. | True | By Gilbert Bailey | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/inaugural-mixup-arises-in-london-green-grocer-accepts-bids-of.html | INAUGURAL MIX-UP ARISES IN LONDON; Green Grocer 'Accepts' Bids of Namesake, Will Get Own to Truman Ceremony | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/law-vs-marketplace-the-law-of-free-enterprise-by-lee-loevinger-431.html | Law vs. Marketplace; THE LAW OF FREE ENTERPRISE. By Lee Loevinger. 431 pp. A Modern Industry Book. New York: Funk & Wagnalls Company. $5. | True | By Eli Shapiro | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/childhood-the-door-to-the-garden-by-catharine-whitcomb-273-pp-new.html | Childhood; THE DOOR TO THE GARDEN. By Catharine Whitcomb. 273 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/telling-tales-the-affairs-of-dame-rumor-by-david-j-jacobson-492-pp.html | Telling Tales; THE AFFAIRS OF DAME RUMOR. By David J. Jacobson. 492 pp. New York: Rinehart & Co. $5. | True | REX LARDNER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/george-miller.html | GEORQE MILLER | True | Special to Tr NEW N0 T[MZS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tientsin-a-city-of-desolation.html | Tientsin a City of Desolation | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/israel-to-depend-on-sea-for-food-high-priority-is-given-to-ships.html | ISRAEL TO DEPEND ON SEA FOR FOOD; High Priority Is Given to Ships and Fishing Industry -- Most Meat Comes From Abroad | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miami-advancing-as-style-center-more-than-100-manufacturers-of.html | MIAMI ADVANCING AS STYLE CENTER; More Than 100 Manufacturers of Clothing and Accessories Earned $40,000,000 in '48 | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/news-and-gossip-gathered-on-the-rialto-harvey-last-of-warborn-hits.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; ' Harvey,' Last of War-Born Hits, Departs From Broadway -- Other Items | True | By Lewis Funke | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tugofwar-is-due-over-depreciation-allowance-and-how-provided-looms.html | TUG-OF-WAR' IS DUE OVER DEPRECIATION; Allowance and How Provided Looms as Leading Problem Before New Congress | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-t-t-reports-920-a-share-earned-last-year-by-net-income-of.html | A. T. & T. Reports $9.20 a Share Earned Last Year by Net Income of $207,620,000 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gen-paul-to-join-red-cross.html | Gen. Paul to Join Red Cross | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/vegetables-wasting-on-farms-in-france.html | VEGETABLES WASTING ON FARMS IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/conference-is-held.html | Conference Is Held | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/frederick-a-henry.html | FREDERICK A. HENRY | True | special to 'TRS Nw NoK T]zs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/coast-guard-auxiliary-to-meet.html | Coast Guard Auxiliary to Meet | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/104-ski-jumpers-to-compete-today-hugsted-devlin-pietikainen-among.html | 104 SKI JUMPERS TO COMPETE TODAY; Hugsted, Devlin, Pietikainen Among International Stars in Norge Club's Event | True | By Frank Elkins | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/troth-lqoun3ed-ofrthdelafield-former-st-timothys-student-fiancee-of.html | TROTH IqOUN3ED OFRtHDELAFIELD; Former St. Timothy's Student Fiancee of Clarkson Potter, Junior at Union College | True | SDIal to TI NEW 'ORX T1Mr. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/automobiles-49-models-general-motors-new-cars-will-be-seen-this.html | AUTOMOBILES: '49 MODELS; General Motors' New Cars Will Be Seen This Week at New York Showing | True | By Bert Pierce | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/our-last-wilderness-the-inverted-mountains-canyons-of-the-west.html | Our Last Wilderness; THE INVERTED MOUNTAINS: Canyons of the West. Edited by Roderick Peattie. Illustrated. American Mountain series. 376 pp. New York: The Vanguard Press. $5. | True | By Robert D. Dinsmore | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/can-our-capitalism-be-salvaged-saving-american-capitalism-a-liberal.html | Can Our Capitalism Be Salvaged?; SAVING AMERICAN CAPITALISM? A Liberal Economic Program, Edited with Introductions by Seymour E. Harris. 373 pp. New York: Alfred A. Knopf. $4. | True | By Paul A. Baran | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ann-sheridan-returns-to-film.html | Ann Sheridan Returns to Film | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/viking-bones-microphotography-aids-in-study-of-1000yearold.html | Viking Bones; Microphotography Aids in Study of 1,000-Year-Old Skeletons | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/barriers-stand-in-way-of-reforms-in-senate-there-are-drawbacks-to.html | BARRIERS STAND IN WAY OF REFORMS IN SENATE; There Are Drawbacks to Amending Rules on Unlimited Debate and On Seniority for Chairmen | True | By Arthur Krock | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/obituary.html | OBITUARY | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/second-new-york-assembly.html | Second New York Assembly | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/auction-of-thoroughbred-filly-on-thursday-to-be-feature-of-annual.html | Auction of Thoroughbred Filly on Thursday To Be Feature of Annual Midwinter Bal | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/paradox.html | Paradox | True | ISADORE FREED. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dickoverhallock.html | Dickover--Hallock | True | Special to THE NzW YOK TIMES. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/colossal-road-company-molnar-the-dukays-by-lajos-zilahy-translated.html | Colossal Road Company Molnar; THE DUKAYS. By Lajos Zilahy. Translated by John Pauker. 795 pp. New York: Prentice-Hall. $3.50. | True | By Alfred Werner | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/charities-drive-in-brooklyn.html | Charities Drive in Brooklyn | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/traffic-plan-foes-set-for-new-fight-council-minority-aims-to-force.html | TRAFFIC PLAN FOES SET FOR NEW FIGHT; Council Minority Aims to Force Mayor to Change Stand in Naming Director | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/shipping-news-and-notes-minor-labor-dispute-this-week-involves-the.html | Shipping News and Notes; Minor Labor Dispute This Week Involves the Union of Warehouse Workers | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/camden-s-c-birthplace-sets-day-to-honor-baruch.html | Camden, S. C., Birthplace, Sets Day to Honor Baruch | True | By the United Press. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/knicks-are-defeated-by-capitols-75-to-73.html | KNICKS ARE DEFEATED BY CAPITOLS, 75 TO 73 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/from-activation-to-final-mission-from-salerno-to-the-alps-a-history.html | From Activation to Final Mission; FROM SALERNO TO THE ALPS: A History of the Fifth Army, 1943-45. Edited by Chester G. Starr Jr. Illustrated. 529 pp. Washington, D. C.: Infantry Journal Press. $6. | True | By Ralph D. Goldburgh | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/demand-for-tires-seen-as-continuing.html | DEMAND FOR TIRES SEEN AS CONTINUING | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/headaches-for-teacher.html | HEADACHES FOR TEACHER" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/england-to-be-speaker.html | England to Be Speaker | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/duet.html | DUET'" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mirror-gets-bronx-facilities.html | Mirror Gets Bronx Facilities | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/annmary-krail-to-be-married.html | Ann-Mary Krail to Be Married | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/william-n-parrish-sr.html | WILLIAM N. PARRISH SR. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/russian-supports-wftu-says-soviet-will-keep-body-alive-even-if-west.html | RUSSIAN SUPPORTS WFTU; Says Soviet Will Keep Body Alive Even if West Pulls Out | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/reform-eh.html | REFORM, EH?" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jones-in-st-nicks-feature.html | Jones in St. Nicks Feature | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/romance-and-intrigue-the-heart-has-reasons-by-marion-sturgesjones.html | Romance and Intrigue; THE HEART HAS REASONS. By Marion Sturges-Jones. 250 pp. New York: G. P. Putnam's Sons. $2.75. | True | ANDREA PARKE. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/morris-j-wasserman.html | MORRIS J. WASSERMAN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/lebanese-armistice-sought.html | Lebanese Armistice Sought | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/our-foreign-policy-consolidation-of-power-urged-among-lawabiding.html | Our Foreign Policy; Consolidation of Power Urged Among Law-Abiding Nations | True | FREDERIC R. COUDERT | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hollywood-digs-out-big-snow-inconvenienced-film-colony.html | HOLLYWOOD DIGS OUT; ' Big' Snow Inconvenienced Film Colony -- Hayworth-Mitchum Stir -- Other Items | True | By Thomas F. Brady | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eyre-powell.html | EYRE POWELL | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/whistler-etchings-to-go-at-auction-whittemore-collection-most.html | WHISTLER ETCHINGS TO GO AT AUCTION; Whittemore Collection, Most Complete Private One Known, to Be on Sale Tomorrow | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/polio-poster-children-1948.html | Polio Poster Children; 1948 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/congress-action-on-trade-awaited-bills-are-introduced-to-extend.html | CONGRESS' ACTION ON TRADE AWAITED; Bills Are Introduced to Extend Reciprocal Agreements Act Prior to Meeting in April | True | By Thomas F. Conroy | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/john-a-watts.html | JOHN A, WATTS | True | Specia! to Tin: N.v Nor TI,z,s, | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/confessions-of-father-day-confessions-of-father-day.html | CONFESSIONS OF FATHER DAY'; CONFESSIONS OF FATHER DAY' | True | By Howard Lindsay | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/programs-in-review-abc-and-voice-of-america-present-reports-on.html | PROGRAMS IN REVIEW; ABC and 'Voice of America' Present Reports on Berlin -- Other Shows | True | By Jack Gould | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eleanor-drake-to-wed-middlebury-graduate-to-be-the-bride-of-timothy.html | ELEANOR DRAKE TO WED; Middlebury Graduate to 'Be the Bride of Timothy Horan Jr, | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/3-giant-pitchers-brought-into-fold-poat-webb-and-ayers-accept-terms.html | 3 GIANT PITCHERS BROUGHT INTO FOLD; Poat, Webb and Ayers Accept Terms, Assuring Team of Full Staff for Camp | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/baroque-to-modern-a-wide-range-of-styles-in-the-new-shows.html | BAROQUE TO MODERN; A Wide Range of Styles In the New Shows | True | By Howard Devree | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ftc-streamlined-in-hoover-report-reshuffle-is-proposed-to-end.html | FTC 'STREAMLINED' IN HOOVER REPORT; ' Reshuffle' Is Proposed to End Present 'Sluggish and Costly' Anti-Trust Act Enforcement | True | By Brendan M. Jones | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-dance-bravo-valerie-bettis-choreographs-a-novel-brilliantly-a.html | THE DANCE: BRAVO; Valerie Bettis Choreographs a Novel Brilliantly -- A Robbins Ballet | True | By John Martin | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kashmir-truce-order-confirmed-by-parley.html | KASHMIR TRUCE ORDER CONFIRMED BY PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/usaeo__-e_ageo-marymount-student-to-be-wed-to-major-t-a-mesereau.html | U,SA'EO.__ E _.AGEO; { Marymount Student to Be Wed{ to Major T. A. Mesereau { | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rowans-widow-95-dies-her-husband-carried-message-to-garcia-in-war.html | ROWAN'S WIDOW, 95, DIES; Her Husband Carried Message to Garcia in War With Spain | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/contracts-for-jet-parts-ge-to-assemble-aircraft-motors-built-in.html | CONTRACTS FOR JET PARTS; GE to Assemble Aircraft Motors Built in California Plants | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mabel-r-sheldon-bride-of-inister-married-torev-elmer-clew-f-francis.html | MABEL R. SHELDON BRIDE OF INISTER; Married to-Rev. Elmer cleW. F. Francis, Rector of Calvary Episcopal Church, Summi | True | t | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/marjorie-r-schudt-affianced.html | Marjorie R. Schudt Affianced | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jacksonhawley.html | Jackson--Hawley | True | Special to THr l'v YoaX TnzS. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/will-direct-campaign-for-wellesleys-fund.html | Will Direct Campaign For Wellesley's Fund | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/eliel-saarinen-by-albert-christjaner-foreword-by-alvar-aalton-126.html | ELIEL SAARINEN. By Albert Christ-Janer. Foreword by Alvar Aalton. 126 pp. University of Chicago Press. $15. SEARCH FOR FORM. By Eliel Saarinen. 354 pp. New York: Reinhold Publishing Corp. $4.50. | True | By Charles K. Agle | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sheltered-areas-bring-early-spring-bloom.html | SHELTERED AREAS BRING EARLY SPRING BLOOM | True | By Deette B. Jacobs | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TI I'zw YOIK TIIIuS. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/canisius-victor-5243-rally-beats-georgetown-five-niagara-stops-de.html | CANISIUS VICTOR, 52-43; Rally Beats Georgetown Five -- Niagara Stops De Paul | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/edmund-g-powell.html | EDMUND G. POWELL | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gi-college-grants-urged-for-others-dr-j-a-vaughn-asks-billion-a.html | GI' COLLEGE GRANTS URGED FOR OTHERS; Dr. J. A. Vaughn Asks Billion a Year in Federal Funds to Help Civilian Students | True | By Benjamin Fine | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hanifinvrhlen.html | HanifinVrh,len | True | SpecIal to NEW YORK TLES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/betrothal-of-eleanor-pattersoni.html | Betrothal of Eleanor PattersonI | True | oeciaJ to 'l' Et,' NOK TIMu. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/diverse-painting-veteran-and-a-newcomer-modern-stilllifes.html | DIVERSE PAINTING; Veteran and a Newcomer -- Modern Still-Lifes | True | By Sam Hunter | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/threat-of-communism-growing-across-asia-dutch-action-in-indonesia.html | THREAT OF COMMUNISM GROWING ACROSS ASIA; Dutch Action in Indonesia Is Giving Impetus to Movement in Many Areas | True | By Robert Trumbull | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/big-yawl-planned-for-ocean-racing-j-n-browns-yacht-will-be-longer.html | BIG YAWL PLANNED FOR OCEAN RACING; J. N. Brown's Yacht Will Be Longer Than Baruna -- Comet Group Re-Elects Smythe | True | By James Robbins | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/big-gains-reported-by-port-authority-promotional-drive-increased.html | BIG GAINS REPORTED BY PORT AUTHORITY; Promotional Drive Increased Newark Tonnage -- More Cargoes Routed Here | True | By George C. Wright | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/canam-league-opens-april-27.html | Can.-Am. League Opens April 27 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hanson-conducts-premiere-of-work-leads-the-boston-orchestra-in.html | HANSON CONDUCTS PREMIERE OF WORK; Leads the Boston Orchestra in Piano Concerto as Guest at American Music Fete | True | By Olin Downes | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/salvation-army-seeks-1100000-impellitteri-broadcasts-plea-and-makes.html | SALVATION ARMY SEEKS $1,100,000; Impellitteri Broadcasts Plea and Makes Initial Gift to Campaign in City | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/title-to-grantpell-team.html | Title to Grant-Pell Team | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-tax-sources-viewed-as-needed-day-of-federal-revenue-from.html | NEW TAX SOURCES VIEWED AS NEEDED; Day of Federal Revenue From Tariffs and Excises Prior to 1913 Recalled | True | By Godfrey N. Nelson | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bolt-inventories-rise-manufacturers-look-for-return-to-normal.html | BOLT INVENTORIES RISE; Manufacturers Look for Return to Normal Deliveries | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/loyalty-check-nears-end.html | LOYALTY CHECK NEARS END | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/123-in-new-jersey-futurity.html | 123 in New Jersey Futurity | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/design-for-winter-vegetable-market-yields-arrangement-material.html | DESIGN FOR WINTER; Vegetable Market Yields Arrangement Material | True | By Myra J. Brooks | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/juoit-pp-be_-troteo-wellesley-graduate-to-be-bride.html | JUOIT. ?PP BE_ TROT,EO; Wellesley Graduate to Be Bride | True | I | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/villanova-stops-manhattan-for-eleventh-straight-in-basketball.html | Villanova Stops Manhattan for Eleventh Straight in Basketball Campaign; WILDCATS SET BACK JASPER FIVE, 40-39 | True | By James Roach | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/steel-pricing-bill-backed-by-trade-johnson-measure-observers-say.html | STEEL PRICING BILL BACKED BY TRADE; Johnson Measure, Observers Say, Would Lead to Return of Former Practices | True | By Thomas E. Mullaney | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/markets-report-buying-is-better-outlook-and-values-improved-buyers.html | MARKETS REPORT BUYING IS BETTER; Outlook and Values Improved, Buyers Finding It Difficult to Adhere to Budgets | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/communists-confronted-with-giant-task-in-china-they-would-have-to.html | COMMUNISTS CONFRONTED WITH GIANT TASK IN CHINA; They Would Have to Reorganize Country Beset With Vast Social Problems | True | By Henry R. Lieberman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/hops-from-vancouver-to-halifax.html | Hops From Vancouver to Halifax | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/congress-in-no-hurry-to-take-up-tax-raise-presidents-are.html | CONGRESS IN NO HURRY TO TAKE UP TAX RAISE; President's Supporters Are Divided And the Opposition Is Active | True | By John D. Morris | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/on-the-block.html | ON THE BLOCK" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kettering-to-start-lectures.html | Kettering to Start Lectures | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/harry-lee-bennett.html | HARRY LEE BENNETT | True | Special to 's Nv /'o T'.,r,s. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-christensen-bronxville-bride-wears-white-brocaded-satin-at-her.html | MISS CHRISTENSEN BRONXVILLE BRIDE; Wears White Brocaded Satin at Her Marriage to Francis J. Drab, AAF Veteran | True | Special to Tm Nzw YOP. "zz.. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/british-act-to-check-influenza-outbreak.html | BRITISH ACT TO CHECK INFLUENZA OUTBREAK | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/panto.html | PANTO | True | HENRY CHEQUER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/traders-to-weigh-clearing-merger-stock-exchange-body-to-list.html | TRADERS TO WEIGH CLEARING MERGER; Stock Exchange Body to List Possible Curb Alliance as 1949 Meeting Topic | True | By William D. Fenton | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/1939-and-1949-two-momentous-years-the-outlook-now-is-more-hopeful.html | 1939 and 1949 -- Two Momentous Years; The outlook now is more hopeful, says a historian, because America recognizes her responsiblities. | True | By E. L. Woodward | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/iwiss-irn-curli-ibd-in-jersey-former-student-at-marymount-is-bride.html | IWISS IRN CURli IBD IN JERSEY; Former Student at Marymount Is Bride of R. K. Valentine, In Monte!air Ceremony | True | rHpecfal to Nzw YO "xxs. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/news-and-events-garden-course-opens-trophies-presented.html | NEWS AND EVENTS; Garden Course Opens -- Trophies Presented | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/warren-a-leonard.html | WARREN A. LEONARD | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-issues.html | NEW ISSUES | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gift-of-eva-peron-jars-washington-her-group-donates-clothing-for.html | GIFT OF EVA PERON JARS WASHINGTON; Her Group Donates Clothing for 600 Children, and Officials Fear Soviet Propaganda | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/john-huston-a-bull-in-a-bull-in-the-china-shop.html | JOHN HUSTON -- A BULL IN THE CHINA SHOP | | By Gladwin Hill | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/disintegration-of-a-man-an-owl-in-the-sun-by-leslie-kark-174-pp-new.html | Disintegration of a Man; AN OWL IN THE SUN. By Leslie Kark. 174 pp. New York: The Macmillan Company. $2.75. | True | By Florence Crowther | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/fivealarm-blaze-routs-40-families-two-firemen-hurt-in-fighting.html | FIVE-ALARM BLAZE ROUTS 40 FAMILIES; Two Firemen Hurt in Fighting Flames in Harlem -- Mayor, Quayle, Loftus at Scene | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/cachin-visits-italys-reds.html | Cachin Visits Italy's Reds | True | By Arnaldo Cortesi | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/to-memory-dear-the-family-on-gramercy-park-by-henry-noble.html | To Memory Dear; THE FAMILY ON GRAMERCY PARK. By Henry Noble MacCracken. 213 pp. New York: Charles Scribner's Sons. $2.75. | True | By H. I. Brock | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/momentous-demise-for-us-the-living-by-haakon-chevalier-400-pp-new.html | Momentous Demise; FOR US THE LIVING. By Haakon Chevalier. 400 pp. New York: Alfred A. Knopf. $3.50. | True | By Dorothy McCleary | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/victors-conduct-praised.html | Victor's Conduct Praised | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/colombia-strike-ruled-illegal.html | Colombia Strike Ruled Illegal | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/georgiana-r-mgill-wed-to-oliver-hull.html | GEORGIANA R. M'GILL WED TO OLIVER HULL | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/soene8-of-playi-to-aid-bible-group-eva-le-guijienne-will-be-seen-at.html | !SOEN-E8 OF PLAYI' TO AID BIBLE GROUP; Eva Le GuiJienne Will Be Seen at Town Hall on Wednesday in Wbmen's Unit Benefit | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dr-sinnott-to-speak.html | Dr. Sinnott to Speak | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/robert-w-bowlby.html | ROBERT W. BOWLBY | True | SpeclaJ to TU- Nuw Nox Tn'4zs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sophoulis-quits-as-greek-premier-naoussa-retaken-from-the-rebels.html | Sophoulis Quits as Greek Premier; Naoussa Retaken From the Rebels; SOPHOULIS RESIGNS AS GREEK PREMIER | True | By A. C. Sedgwick | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/time-out-for-the-giant-telescope.html | Time Out for the Giant Telescope | True | W. K. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/britain-expects-130000-americans-looks-for-tourists-to-spend.html | BRITAIN EXPECTS 130,000 AMERICANS; Looks for Tourists to Spend $65,000,000 in 1949, Head of Holidays Board Reports | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/adviser-on-austrian-labor-set.html | Adviser on Austrian Labor Set | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/equalizing-of-german-war-burden-is-discussed-by-western-officials.html | Equalizing of German War Burden Is Discussed by Western Officials | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/of-pure-silk.html | Of Pure Silk | True | By Virginia Pope | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/look-around.html | LOOK AROUND" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/named-director-of-unit-of-atomic-commission.html | Named Director of Unit Of Atomic Commission | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/federal-judges-needed.html | FEDERAL JUDGES NEEDED | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/two-aspects-of-americas-worldwide-responsibilities.html | TWO ASPECTS OF AMERICA'S WORLD-WIDE RESPONSIBILITIES | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/fulton-t-grant.html | FULTON T. GRANT | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-aces.html | The Aces | True | HERBERT DE LISSER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/prices-for-cotton-lose-1-to-9-points-market-for-futures-steady.html | PRICES FOR COTTON LOSE 1 TO 9 POINTS; Market for Futures Steady Early but Eases Later -- South Sells Here | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/struck-by-2-cars-killed.html | Struck by 2 Cars, Killed | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-practical-therapy-protecting-our-children-from-criminal-careers.html | A Practical Therapy; PROTECTING OUR CHILDREN FROM CRIMINAL CAREERS. By John R. Ellingston. Foreword by John D. Rockefeller 3d 374 pp. New York: Prentice Hall. $5. | True | By William Healy | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/antired-aid-to-europe-will-be-widened-by-u-s-policy-statement-makes.html | ANTI-RED AID TO EUROPE WILL BE WIDENED BY U. S.; Policy Statement Makes It Plain Our Government Sees Communists as Real Danger to Peace | True | By Edwin L. James | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-aims-urged-on-jewish-groups-draft-gives-central-agencies-key.html | NEW AIMS URGED ON JEWISH GROUPS; Draft Gives Central Agencies Key Role in Coordinating All Community Services | True | By Irving Spiegel | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mayor-drops-a-hint-at-patrolmens-ball.html | MAYOR DROPS A HINT AT PATROLMEN'S BALL | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-culprit.html | THE CULPRIT" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-anatomy-of-rivers-earths-grandest-rivers-by-ferdinand-c-lane.html | The Anatomy of Rivers; EARTH'S GRANDEST RIVERS. By Ferdinand C. Lane. 305 pp. New York: Doubleday & Co. $3.50. | True | By E. B. Garside | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/porcherdinnlug.html | Porcher--Dinnlug | True | Special to T Nv YO Tnzs. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dealers-views-differ.html | Dealers' Views Differ | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/oldtime-violence-wins-over-science-stubborn-safe-gives-up-banks.html | Old-Time Violence Wins Over Science; Stubborn Safe Gives Up Bank's $250,000 | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/abraham-s-hersov.html | ABRAHAM S. HERSOV | True | SpeCl,t to The N,' YORK TIMES | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/costa-rica-opens-session-assembly-officers-are-named-at-preliminary.html | COSTA RICA OPENS SESSION; Assembly Officers Are Named at Preliminary Sitting | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sister-martha-nealen.html | SISTER MARTHA NEALEN | True | Special to Tmc NEw Yor. 'Pns. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/construction-set-for-bus-terminal-mayor-to-break-ground-jan-27-for.html | CONSTRUCTION SET FOR BUS TERMINAL; Mayor to Break Ground Jan. 27 for $20,000,000 Project to Be Ready in 1950 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bronx-girl-gets-italian-award.html | Bronx Girl Gets Italian Award | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/russians-have-plan-ready-for-quick-move-in-germany-they-prepare-a.html | RUSSIANS HAVE PLAN READY FOR QUICK MOVE IN GERMANY; They Prepare a Regime for Eastern Zone As Counter to Government in West | True | By Jack Raymond | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/other-arab-lands-invited-by-bunche-to-peace-parleys-transjordan.html | OTHER ARAB LANDS INVITED BY BUNCHE TO PEACE PARLEYS; Trans-Jordan, Lebanon and Syria Asked to Meet Israel After Egyptian Talks End | True | By the United Press. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/martin-nan-buren-to-wed-jean-cole-princeton-alumnus-and-smith.html | MARTIN NAN BUREN TO WED JEAN COLE; Princeton Alumnus and Smith Graduate Make Plans for Marriage in June | True | Soecial to Nsw YOP. K 'l,lr.s. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/memo-from-tokyo.html | MEMO FROM TOKYO | True | By Burton Crane | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/joann-spain-wed-in-christ-church-chapel-to-arthur-e-rasmussen-jr.html | Joann Spain Wed in Christ Church Chapel To Arthur E. Rasmussen Jr., Army Veternn | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/frederic-chopin-son-of-poland-early-years-by-opal-wheeler.html | FREDERIC CHOPIN: Son of Poland. Early Years. By Opal Wheeler. Illustrated by Christine Price. 156 pp. New York: E. P. Dutton & Co. $2.75.; CLAUDE OF FRANCE: The Story of Debussy. By Harry B. Harvey. Illustrated by Silcia Bahnc. 190 pp. New York: Allen, Towne & Heath. $2.75. | True | NINA BROWN BAKER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dr-taylor-assails-college-barriers-sarah-lawrence-head-scores.html | DR. TAYLOR ASSAILS COLLEGE BARRIERS; Sarah Lawrence Head Scores Limiting Admission to the 'White, Gentile, Wealthy' | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/patterson-appraisal-set-property-of-woman-publisher-in-capital-area.html | PATTERSON APPRAISAL SET; Property of Woman Publisher in Capital Area Put at $2,216,964 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/communists-win-all-of-tientsin-u-s-citizens-safe-broadcast-reports.html | COMMUNISTS WIN ALL OF TIENTSIN; U. S. CITIZENS SAFE; Broadcast Reports Capture of Garrison Chief -- Peiping Is Held Next Target | True | By Henry R. Lieberman | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/revision-of-dp-act-called-for-by-rabbi.html | REVISION OF DP ACT CALLED FOR BY RABBI | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/city-asks-for-increased-state-aid.html | City Asks for Increased State Aid | True | LEONARD BUDER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/seeks-3900000-in-15-days.html | Seeks $3,900,000 in 15 Days | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/georgetown-boxers-triumph.html | Georgetown Boxers Triumph | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/european-cartoonists-look-at-french-politics.html | EUROPEAN CARTOONIST'S LOOK AT FRENCH POLITICS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sports-of-the-times-no-electioneering-near-the-polls.html | Sports of the Times; No Electioneering Near the Polls | True | By Arthur Daley | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-uso-charters-put-to-forrestal-special-civilian-group-would.html | NEW USO CHARTERS PUT TO FORRESTAL; Special Civilian Group Would Continue Wartime Work With Wider Concept | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/paul-barnett-dead-once-yale-a-a-aide.html | PAUL BARNETT DEAD; ONCE YALE A. A. AIDE | True | :Special to TI Blw YOP. K Tzi.s. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bas-dilemma.html | B.A.'s DILEMMA | True | MAX WEINER. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/france-says-erp-averted-setback-reports-u-s-aid-constituted.html | FRANCE SAYS ERP AVERTED SETBACK; Reports U. S. Aid Constituted One-Fourth of Her Imports in Its First 6 Months | True | By Harold Callender | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-colorful-history-of-dress-from-babylon-to-bloomer-girl-the-book.html | A Colorful History of Dress, From Babylon to Bloomer Girl; THE BOOK OF COSTUME. By Millia Davenport. 2 vols. 958 pp. 2,778 Illustrations. New York: Crown Publishers. $15. | True | By William Germain Dooley | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rosamond-hadley-bride-1n-hartford-she-s-attended-by-five-at-her.html | ROSAMOND HADLEY BRIDE 1N HARTFORD; She !s Attended by Five at Her Marriage in South Church to Brayton Lincoln | True | Special to Tm Nsw YoJ Tnzs. J m | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/one-boy-on-forum-is-enemy-of-jazz-but-dakota-youth-admits-stand-may.html | ONE BOY ON FORUM IS ENEMY OF JAZZ; But Dakota Youth Admits Stand May Be Because His Sister Plays 'All the Time' | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/queens-countys-receipts-rise.html | Queens County's Receipts Rise | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/palestine-issue.html | Palestine Issue | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/u-s-expands-japanese-area.html | U. S. Expands Japanese Area | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/greta-f-donovan-is-affianced.html | Greta F. Donovan Is Affianced | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/a-leatherneck-records-his-war-coral-and-brass-by-gen-holland-m.html | A Leatherneck Records His War; CORAL AND BRASS. By Gen. Holland M. Smith and Percy Finch. 278 pp. New York: Charles Scribner's Sons. $3. | True | By Fletcher Pratt | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-law-lets-old-paris-elevators-lift-rents-even-though-tenants-are.html | New Law Lets Old Paris Elevators Lift Rents, Even Though Tenants Are Too Scared to Ride | True | By Air Mall To the New York Times. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/marriage-in-the-modern-world-the-american-woman-in-modern-marriage.html | Marriage in the Modern World; THE AMERICAN WOMAN IN MODERN MARRIAGE. By Sonya Ruth Das. 185 pp. New York: Philosophical Library. $3.75. EMOTIONAL SECURITY. By M. R. Sapirstein. ix + 291 pp. New York: Crown Publishers. $3.50. MODERN PATTERN FOR MARRIAGE. By Walter R. Stokes: xiv + 143 pp. New York: Rinehart & Co. $2.25. LOVE AND MARRIAGE. By F. Alexander Magoun. xvii + 369 pp. New York. Harper & Bros. $4. | True | By James F. Bender | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/montgomery-at-the-hague.html | Montgomery at The Hague | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-dorothy-n-brezee.html | MISS DOROTHY N. BREZEE. | True | Special to The New York Times. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/city-puts-damper-on-miracle-of-age-bombproof-unsinkable-boat-with.html | CITY PUTS DAMPER ON MIRACLE OF AGE; Bomb-Proof, Unsinkable Boat With Gazelle's Speed Never Gets Chance on Park Lake | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/boom-in-iceboating-in-new-york-area-dozen-groups-follow-the-sport.html | BOOM IN ICE-BOATING IN NEW YORK AREA; Dozen Groups Follow the Sport Which Has Won New Laurels With the Bow-Steerer | | By Ray Ruge | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/victoria-suttons-troth-harcum-junior-college-alumna-fiancee-of-john.html | VICTORIA SUTTON'S TROTH; Harcum Junior College Alumna Fiancee of John MacLachlan | | Special to N=w Yo: Tn=s. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/budget-arms-setup-hit-preatomic-age-concept-seen-as-stress-is-on.html | Budget Arms Set-Up Hit; Pre-Atomic Age Concept Seen as Stress Is on Mobilization Instead of Readiness | True | By Hanson W. Baldwin | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/vivid-feudal-tapestry-wine-of-satan-by-laverne-gay-308-pp-new-york.html | Vivid Feudal Tapestry; WINE OF SATAN. By Laverne Gay. 308 pp. New York: Charles Scribner's Sons. $3. | | By Charles Lee | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/stanley-zuckerman.html | STANLEY ZUCKERMAN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/arthur-j-cummins.html | ARTHUR J. CUMMINS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/submarine-theatre-st-petersburg-presents-an-aquatic-spectacle.html | SUBMARINE THEATRE; St. Petersburg Presents An Aquatic Spectacle | | By C. Winn Upchurch | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/wheat-irregular-other-grains-off-weakness-in-soy-beans-lard.html | WHEAT IRREGULAR, OTHER GRAINS OFF; Weakness in Soy Beans, Lard Depresses Market -- Short Sellers Turn Buyers | | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/linn-schipper.html | Linn -- Schipper | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/study-of-roads.html | STUDY OF ROADS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | | By Diana Rice | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pamela-cottier-to-wed-graduate-of-vassar-is-affianced-to-charles.html | PAMELA COTTIER TO WED; Graduate of Vassar is Affianced to Charles Budd Force), Jr. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/sweden-plans-for-better-housing-by-leonard-silk-141-pp-durham-n-c.html | SWEDEN PLANS FOR BETTER HOUSING. By Leonard Silk. 141 pp. Durham, N. C.: Duke University Press. $4. | | C. K. A. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-sarah-crowell-fiancee-of-veteran.html | MISS SARAH CROWELL FIANCEE OF VETERAN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rogers-defeats-quincy-advances-to-quarterfinals-of-bulldog-squash.html | ROGERS DEFEATS QUINCY; Advances to Quarter-Finals of Bulldog Squash Tennis | True | | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rise-in-coal-price-needed-says-clay-higher-german-export-rates.html | RISE IN COAL PRICE NEEDED, SAYS CLAY; Higher German Export Rates Would Save U. S. 40 Million Annually, He Declares | True | By Jack Raymond | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/george-w-jones.html | GEORGE W. JONES | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tokyos-apolitical-side-popcorn-on-the-ginza-an-informal-portrait-of.html | Tokyo's Apolitical Side; POPCORN ON THE GINZA: An Informal Portrait of Postwar Japan. By Lucy Herndon Crockett. Illustrated by the Author. 286 pp. New York: William Sloane Associates. $3.50. | True | By Dale Pontius | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mateer-lott-gain-semifinal-round-gliddeningraham-team-also-victor.html | MATEER, LOTT GAIN SEMI-FINAL ROUND; Glidden-Ingraham Team Also Victor in Lockett Trophy Squash Racquets Play | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/israel-will-renew-application-in-u-n-cuban-recognition-spurs-new.html | ISRAEL WILL RENEW APPLICATION IN U. N.; Cuban Recognition Spurs New State to Plan Resubmission of Bid at Early Date | True | By George Barrett | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/retailers-see-1949-another-good-year-but-realize-operations-must.html | RETAILERS SEE 1949 ANOTHER GOOD YEAR; But Realize Operations Must Follow Pre-War Pattern Due to Keener Competition | True | By Greg MacGregor | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/since-rodin.html | SINCE RODIN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/bridge-womans-way-by-ignoring-all-her-husbands-maxims-she-bid-a.html | BRIDGE: WOMAN'S WAY; By Ignoring All Her Husband's Maxims, She Bid a Slam -- And Made It | True | By Albert H. Morehead | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/more-than-5000000-in-sales-reported-as-national-motor-boat.html | More Than $5,000,000 in Sales Reported As National Motor Boat Exposition Ends; $5,000,000 IN SALES AS BOAT SHOW ENDS | True | By Clarence E. Lovejoy | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rankin-and-hebert-put-off-committee-ouster-from-the-unamerican.html | RANKIN AND HEBERT PUT OFF COMMITTEE; Ouster From the Un-American Activities Group Is Called a Move to Halt Criticisms | True | By John D. Morris | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/carusohenamee.html | Caruso--HeNamee | True | Sleclal to TH NEW Yom T. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/drhssillivan56-psychiatrist-die8-author-of-several-books-was-in.html | DR.H.S.SLILLIVAN56, PSYCHIATRISI, DIE8 '; Author of Several Books Was in Europe for Mental Health Federation Conference | True | SPecial to N.w YORK TIMZS, | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/two-cuban-students-killed.html | Two Cuban Students Killed | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mohawk-ski-project-connecticuts-large-new-development-boasts-nine.html | MOHAWK SKI PROJECT; Connecticut's Large New Development Boasts Nine Trails and Four Slopes | True | By Frank Elkins | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/playgoers-fare-summer-and-smoke-by-tennessee-williams-130-pp-new.html | Playgoers' Fare; SUMMER AND SMOKE. By Tennessee Williams. 130 pp. New York: New Directions. $2.75. | True | By Lewis Funke | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tennis-officials-weigh-earlier-closing-in-east-west-coast-plea-will.html | Tennis Officials Weigh Earlier Closing in East; WEST COAST PLEA WILL BE DEBATED | True | By Allison Danzig | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/egypt-names-finance-minister.html | Egypt Names Finance Minister | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rough-sailing.html | ROUGH SAILING' | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/reasons-for-failure.html | Reasons for Failure | True | THOMAS G. MORGANSEN | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/everglades-tours-new-roads-lodgings-open-up-florida-park.html | EVERGLADES TOURS; New Roads, Lodgings Open Up Florida Park | True | By Arthur L. Himbert | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/scopeleeds.html | Scope--Leeds | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/philip-brovitz.html | PHILIP BROVITZ | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/yadin-returns-to-tel-aviv-other-arab-lands-invited-by-bunche.html | Yadin Returns to Tel Aviv; OTHER ARAB LANDS INVITED BY BUNCHE | True | By Sam Pope Brewer | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/samuel-bonat.html | SAMUEL BONAT | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mrs-webb-is-married-former-anne-schley-the-bridei-of-edgar-arnol_dd.html | MRS. WEBB IS MARRIED; Former Anne Schley the 'Bridei of Edgar Arnol_____dd Hill .2d | True | Special to THZ NuW Yoax Tms. ] | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/janet-ba_viss-be_-trotheb-she-will-be-married-on-feb-z5i-to-duane.html | JANET BA_VISS BE__ TROTHEB; She Will Be Married on Feb. Z5I to Duane Dearie Wittmer I | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/state-power-plan-aims-at-rates-cut-albany-spokesmen-say-utilities.html | STATE POWER PLAN AIMS AT RATES CUT; Albany Spokesmen Say Utilities Would React to Economies of St. Lawrence Project | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/probation-unit-17-years-old.html | Probation Unit 17 Years Old | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/treasure-chest.html | Treasure Chest | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/voteless-washingtonians-to-tell-plight-by-earmuffs.html | Voteless Washingtonians To Tell Plight by Earmuffs | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/arthur-e-jackson.html | ARTHUR E. JACKSON | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/civil-engineers-to-meet-here.html | Civil Engineers to Meet Here | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/48th-precinct-soccer-victor.html | 48th Precinct Soccer Victor | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/santiago-valenti.html | SANTIAGO VALENTI | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/haven-in-barbados-this-tropical-island-is-one-of-the-best-tourist.html | HAVEN IN BARBADOS; This Tropical Island Is One of the Best Tourist Buys in the Caribbean | True | By Oscar E. Boline | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/h-d-kingsbury-dead-political-writer-74.html | H. D. KINGSBURY DEAD; POLITICAL WRITER, 74 | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/tragic-metamorphosis-in-rumania-russia-astride-the-balkans-by.html | Tragic Metamorphosis in Rumania; RUSSIA ASTRIDE THE BALKANS By Robert Bishop and E. S. Crayfield. 287 pp. New York: Robert M. McBride & Co. $3.50. | True | By Leigh White | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/headline-hunters-an-edge-of-light-by-frank-k-kelly-308-pp-boston.html | Headline Hunters; AN EDGE OF LIGHT. By Frank K. Kelly. 308 pp. Boston, Mass.; Little, Brown & Co. $3. | True | By David Dempsey | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/red-cedars.html | RED CEDARS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/pittsburgh-business-up-sharp-recovery-noted-in-week-from-yearend.html | PITTSBURGH BUSINESS UP; Sharp Recovery Noted in Week From Year-End Setback | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/warns-of-high-cost-of-social-benefits-senator-robertson-says-plan.html | WARNS OF HIGH COST OF SOCIAL BENEFITS; Senator Robertson Says Plan Might Tax Some Workers $40 Month -- Congress Cautious | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/miss-aronsohn-to-wed-junior-at-goucher-is-fiancee-ofi-dr-harry-j.html | MISS ARONSOHN TO WED; Junior at Goucher Is Fiancee ofI Dr. Harry J, Perlberg Jr. | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/usc-needs-15000000-for-building-projects.html | USC Needs $15,000,000 For Building Projects | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/liberia-loses-radio-parley-vote.html | Liberia Loses Radio Parley Vote | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/dewey-lauds-franklin-he-designates-monday-as-day-to-honor-one-of.html | DEWEY LAUDS FRANKLIN; He Designates Monday as Day to Honor One of Our 'Greatest' | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/william-v-mguinness.html | WILLIAM V. M'GUINNESS | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/rev-william-r-kinder.html | REV. WILLIAM R. KINDER | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/gets-dairy-trophy-in-jersey.html | Gets Dairy Trophy in Jersey | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/nuptials-are-held-for-maxilqeweil-her-marriage-to-lee-newman-air.html | NUPTIALS ARE HELD: FOR MAXIlqEWEIL; Her Marriage to Lee Newman, Air ,Force Veteran, Takes Place in Parents' Home | True | Special to THE NF, W YORK TItES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/thurley-renfro-lonely-passage-by-loula-grace-erdman-234-pp-new-york.html | Thurley Renfro; LONELY PASSAGE. By Loula Grace Erdman. 234 pp. New York: Dodd, Mead & Co. $2.75. | True | GERTRUDE BUCKMAN. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/priest-to-ask-blood-for-2-ill-children.html | PRIEST TO ASK BLOOD FOR 2 ILL CHILDREN | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mexico-plans-inspection.html | Mexico Plans Inspection | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/elijah-r-suydam.html | ELIJAH R, SUYDAM | True | SpecJr't! to THu ;,.' NOF, K 'T ,IES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/church-service-help-16500000-in-year.html | CHURCH SERVICE HELP $16,500,000 IN YEAR | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/betty-b-brewster-prospective-bride-maryland-debutante-is-fiancee-of.html | BETTY B. BREWSTER PROSPECTIVE BRIDE; Maryland Debutante Is Fiancee of James D. Harrison Jr. -- June Wedding Planned | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/princeton-five-halts-dartmouth-cornell-conquers-penn-in-eastern.html | Princeton Five Halts Dartmouth, Cornell Conquers Penn in Eastern League; TIGERS HOLD LEAD WITH 59-49 VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/jones-sold-by-red-sox.html | Jones Sold by Red Sox | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mystery-paintings-put-under-inquiry-church-and-mexico-seek-to-learn.html | MYSTERY PAINTINGS PUT UNDER INQUIRY; Church and Mexico Seek to Learn Source of 1,100, Believed Loot, in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/varsosjackson-in-8rounder.html | Varsos-Jackson in 8-Rounder | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-form-of-food-budget.html | New Form of Food Budget | True | By Jane Nickerson | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/the-good-earth.html | THE GOOD EARTH" | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/mrs-charles-t-sickles.html | MRS. CHARLES T. SICKLES | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/3000-at-philadelphia-game.html | 3,000 at Philadelphia Game | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/ceramics-winner-chosen-dr-tillotson-of-mellon-institute-to-get.html | CERAMICS WINNER CHOSEN; Dr. Tillotson of Mellon Institute to Get Bleininger Award | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/artificial-coloring-boy-with-green-hair-betrays-a-film-fault.html | ARTIFICIAL COLORING; ' Boy With Green Hair' Betrays a Film Fault | True | By Bosley Crowther | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/new-teachers-may-be-40-board-of-education-to-extend-age-limit-by.html | NEW TEACHERS MAY BE 40; Board of Education to Extend Age Limit by Five Years | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/harvard-subdues-columbia-matmen-lion-swimmers-also-defeated-by.html | HARVARD SUBDUES COLUMBIA MATMEN; Lion Swimmers Also Defeated by Crimson -- Fencing Team Turned Back by Army | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/blanket-thermostats-eliminated.html | Blanket Thermostats Eliminated | True | | | C1B 172000 | |
| 1949-01-16 | 1949-01-16 | https://www.nytimes.com/1949/01/16/archives/frank-mithson-pboduoeb-88-dies-director-of-250-stage-shows-gave.html | FRANK ,MITHSON, PBODUOEB, 88, DIES; Director of 250 Stage Shows Gave First Play Here in 1888 -- -Active in Early Movies | True | | | C1B 172000 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/magnesium-group-names-executive-vice-president.html | Magnesium Group Names Executive Vice President | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/exqueen-amelia-of-portugal-ill.html | EX-QUEEN AMELIA OF PORTUGAL ILL | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/newspaper-veteran-on-his-83d-birthday-recalls-days-when-learning.html | Newspaper Veteran, on His 83d Birthday, Recalls Days When Learning Was Liability | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-carpet-for-airplanes.html | New Carpet for Airplanes | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mi-eczyslaus-haiman.html | MI ECZYSLAUS HAIMAN | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/finds-22100-in-bonds-salesman-gives-police-package-two-men-lost-in.html | FINDS $22,100 IN BONDS; Salesman Gives Police Package Two Men Lost in Brooklyn | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/child-fund-to-study-china-aid.html | Child Fund to Study China Aid | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/isaac-d-richheimer.html | ISAAC D. RICHHEIMER | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rhoda-l-smith-marriei-becomes-the-bride-in-scarsda-of-dr-lester-h.html | RHODA L. SMITH MARRIEi; Becomes the Bride in Scarsda of Dr. Lester H. Siblow , | True | Special to me NEW YO=]= | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/temple-israel-chooses-officers.html | Temple Israel Chooses Officers | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/prof-hc-wendel-at-l-i-u-28-yer5-head-of-department-of-history-and.html | PROF. H.C. WENDEL, AT L. I. U. 28 YER5; Head of Department of History and Government Dies--Once Summer Schools Director | True | Specia.t to THS v Yo L | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/soviet-gets-italian-destroyer.html | Soviet Gets Italian Destroyer | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/wade-of-yale-jaspers-oconnell-rise-quickly-to-track-stardom-young.html | Wade of Yale, Jaspers' O'Connell Rise Quickly to Track Stardom; Young Milers' Feats Attract Attention as Fields Are Lined Up for Major Meets -- Wilt's 9:09 for Two Miles Outstanding | True | By Joseph M. Sheehan | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/city-urged-to-delay-nonvital-projects.html | CITY URGED TO DELAY 'NON-VITAL' PROJECTS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/north-china-truce-is-reported-near-huai-line-given-up-peiping.html | NORTH CHINA TRUCE IS REPORTED NEAR; HUAI LINE GIVEN UP; Peiping Commander Believed to Have Made Agreement With the Communists CITY, HOWEVER, NOT SURE Nanking Withdraws Force From Pengpu to Defense Point Closer to the Capital NORTH CHINA TRUCE IS REPORTED NEAR RETIREMENT IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/notes-on-business-activities.html | Notes on Business Activities | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/heads-eye-ear-infirmary-general-jeffe-made-president-of-new-york.html | HEADS EYE, EAR INFIRMARY; General Jeffe Made President of New York Institution | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/182500-loan-made-on-east-side-house.html | $182,500 LOAN MADE ON EAST SIDE HOUSE | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/army-college-expands-leavenworth-broadens-scope-has-496-u-s.html | Army College Expands; Leavenworth Broadens Scope, Has 496 U. S. Officers and 52 From Abroad | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/realty-values-show-rise-17000000-added-to-tax-rolls-in-union-county.html | REALTY VALUES SHOW RISE; $17,000,000 Added to Tax Rolls in Union County, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/soviet-foreign-policy.html | SOVIET FOREIGN POLICY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/operator-resells-w-17th-st-building-nathan-wilson-disposes-of-the.html | OPERATOR RESELLS W. 17TH ST. BUILDING; Nathan Wilson Disposes of the Former Gimbel Warehouse -- Other City Deals | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/profits-too-high-for-nations-good-cio-organ-urges-government-study.html | PROFITS 'TOO HIGH FOR NATION'S GOOD; CIO Organ Urges Government Study and Rectify Business 'Boom and Bust' Policies SEE BUYING POWER SAPPED Unlimited Accumulation Called Destructive of Mass Market on Which Future Depends | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/bank-promotes-c-c-joyce.html | Bank Promotes C. C. Joyce | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/manila-admits-imports-in-transit.html | Manila Admits Imports in Transit | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/soviet-stage-critics-hit-work-of-playwrights-also-poor-says-pravda.html | SOVIET STAGE CRITICS HIT; Work of Playwrights Also Poor, Says Pravda Article | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/vera-rosanko-will-be-honored.html | Vera Rosanko Will Be Honored | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/s-hunter-richey-66-long-in-advertising.html | S. HUNTER RICHEY 66 LONG IN ADVERTISING | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/loyalty-checks-held-excessive-prof-emerson-d-m-helfeld-of-the-yale.html | LOYALTY CHECKS HELD EXCESSIVE; Prof. Emerson, D. M. Helfeld of the Yale Law School See Conflict With Basic Rights | True | By Kalman Siegel | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/plans-steel-expansion-british-industry-aims-at-18000000ton-capacity.html | PLANS STEEL EXPANSION; British Industry Aims at 18,000,000-Ton Capacity | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/boy-dies-of-rifle-shot-rutherford-n-j-youth-killed-at-target.html | BOY DIES OF RIFLE SHOT; Rutherford, N. J., Youth Killed at Target Practice | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/oil-area-of-west-coast-is-slowly-sinking-advancing-sea-is.html | Oil Area of West Coast Is Slowly Sinking; Advancing Sea Is Threatening Long Beach | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/fatima-statue-in-queens.html | Fatima Statue in Queens | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/republican-vote-guesser-to-see-inauguration-free.html | Republican Vote Guesser To See Inauguration Free | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/8-operas-next-week-seasonal-midpoint.html | 8 OPERAS NEXT WEEK, SEASONAL MID-POINT | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/wants-peddlers-curbed-broadway-association-head-calls-for.html | WANTS PEDDLERS CURBED; Broadway Association Head Calls for Fingerprinting | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/made-directors-of-shell-oil-company.html | MADE DIRECTORS OF SHELL OIL COMPANY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hugh-r-smith.html | HUGH R. SMITH | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/magaloff-scores-in-piano-program-russian-artist-opens-his-first.html | MAGALOFF SCORES IN PIANO PROGRAM; Russian Artist Opens His First American Tour in Impressive Manner at Carnegie Hall | True | By Olin Downes | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/the-whitecollar-worker-need-for-substantial-increases-is-so-forth.html | The White-Collar Worker; Need for Substantial Increases Is So Forth by Union | True | JAMES H. DURKIN | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/text-of-indictment-of-12-communists.html | Text of Indictment of 12 Communists | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/ray-w-fuller.html | RAY W. FULLER | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/record-listeners-dilemma-icc-should-take-a-hand-in-battle-of-record.html | Record Listeners' Dilemma; ICC Should Take a Hand in Battle of Records, It Is Felt | True | NAT NORMAN | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/deals-in-westchester-homes-purchased-in-larchmont-and-hartsdale.html | DEALS IN WESTCHESTER; Homes Purchased in Larchmont and Hartsdale Lawns | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/serbians-to-weigh-cominform-battle-communist-party-congress-to.html | SERBIANS TO WEIGH COMINFORM BATTLE; Communist Party Congress to Examine Latest Events in Struggle Against Tito | True | By M. S. Handlerspecial To the New York Times | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/wilson-co-shows-6702578-income-equal-to-270-a-common-share-against.html | WILSON & CO. SHOWS $6,702,578 INCOME; Equal to $2.70 a Common Share Against $6.82 Year Before, Packers Report | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/distiller-unit-names-morrison.html | Distiller Unit Names Morrison | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/arrested-in-bombing-egyptian-former-chief-of-staff-tried-once-to.html | ARRESTED IN BOMBING; Egyptian, Former Chief of Staff, Tried Once to Join Axis | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/heblry-herihg-dies-sculptor-was-7-former-member-of-municipal-art.html | HEBlRY HERIHG DIES SCULPTOR, WAS 7; Former Member of Municipal Art Commission, One-Time Protege of St. Gaudens | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/lodge-to-lead-harvard-alumni.html | Lodge to Lead Harvard Alumni | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/executive-furniture-guild-elects.html | Executive Furniture Guild Elects | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/communist-sees-german-conquest-ulbricht-makes-prediction-at-graves.html | COMMUNIST SEES GERMAN CONQUEST; Ulbricht Makes Prediction at Graves of Karl Liebknecht and Rosa Luxemburg | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/provincial-settings-go-on-display-today.html | PROVINCIAL SETTINGS GO ON DISPLAY TODAY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/milford-e-tracy.html | MILFORD E. TRACY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/bright-object-seen-in-sky.html | Bright Object Seen in Sky | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/william-a-polk.html | WILLIAM A. POLK | True | Special to Taz Nzw YORK TrMzS. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/wheeling-invites-bids-2120000-of-equipment-trust-certificates-are.html | WHEELING INVITES BIDS; $2,120,000 of Equipment Trust Certificates Are Offered | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/veterans-in-civil-service-amended-law-urged-for-preference-in.html | Veterans in Civil Service; Amended Law Urged for Preference in Appointments and Promotions | True | HARRY GROSSMAN | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/j-lo6an-marjory-fiancee-of-broker-student-at-columbia-former-wac.html | J, LO6AN [ MARJORY FIANCEE OF BROKER; Student at Columbia, Former Wac, Will Be Wed to Herbert Bohner Gengler in April | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/air-mail-breaks-records.html | Air Mail Breaks Records | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/peiping-expects-fight.html | Peiping Expects Fight | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/personnel-men-to-meet-chicago-conference-to-consider-current-labor.html | PERSONNEL MEN TO MEET; Chicago Conference to Consider Current Labor Objectives | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/dr-isaac-o-winslow.html | DR. ISAAC O. WINSLOW | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/samuel-drayton.html | SAMUEL DRAYTON | True | Special to THE NSW YORK TIIS, | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/contrasts-shown-in-coast-stylings-beverly-hills-sees-howard-greers.html | CONTRASTS SHOWN IN COAST STYLINGS; Beverly Hills Sees Howard Greer's Spring Fashions and Trimming Ideas | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/knicks-to-engage-st-louis-quintet-pro-teams-set-for-battle-in.html | KNICKS TO ENGAGE ST. LOUIS QUINTET; Pro Teams Set for Battle in Garden Tonight -- Knorek to Start at Center Post | True | By Michael Strauss | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/senior-at-city-college-will-study-in-venezuela.html | Senior at City College Will Study in Venezuela | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/14-give-731-for-needy-through-four-organizations-total-is-raised-to.html | 14 GIVE $731 FOR NEEDY; Through Four Organizations, Total Is Raised to $341,364 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/girl-hurt-in-bear-mountain-fall.html | Girl Hurt in Bear Mountain Fall | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/on-trust-51-favorite.html | On Trust 5-1 Favorite | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/news-of-food-rich-mixture-of-scallops-and-seasoning-with-white-wine.html | News of Food; Rich Mixture of Scallops and Seasoning With White Wine Makes Luxury Entree | True | By Jane Nickerson | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/college-to-give-childrens-play.html | College to Give Children's Play | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/merger-and-change-in-preferred-stock-planned-by-minneapolismoline.html | Merger and Change in Preferred Stock Planned by Minneapolis-Moline Power | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/pros-to-renew-talks-in-chicago-this-week.html | PROS TO RENEW TALKS IN CHICAGO THIS WEEK | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/connecticut-negroes-widening-work-field.html | CONNECTICUT NEGROES WIDENING WORK FIELD | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/44-to-report-to-phillies-sawyer-wants-to-spend-more-time-with-fewer.html | 44 TO REPORT TO PHILLIES; Sawyer Wants to Spend More Time With Fewer Players | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/head-of-terminal-operations-of-us-lines-to-be-succeeded-by-the.html | Head of Terminal Operations of U. S. Lines To Be Succeeded by the General Pier Chief | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/library-exhibit-opens-today.html | Library Exhibit Opens Today | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/independents-join-to-fight-cab-rule-nonscheduled-airlines-form.html | INDEPENDENTS JOIN TO FIGHT CAB RULE; Nonscheduled Airlines Form Group to Oppose Restriction to Chartered Flights | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-plan-to-revise-veteran-preference.html | NEW PLAN TO REVISE VETERAN PREFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/the-oldest-americans.html | THE OLDEST AMERICANS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/recoveries-made-by-cotton-market-futures-gain-10-to-19-points-net.html | RECOVERIES MADE BY COTTON MARKET; Futures Gain 10 to 19 Points Net in Week -- Brazilian Spread Increased | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/ill-children-get-home-treatment-hospital-term-hinders-social.html | ILL CHILDREN GET HOME TREATMENT; Hospital Term Hinders Social Adjustment, Dr. Cherkasky of Montefiore Asserts | True | By Lucy Freeman | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mae-west-revival-drops-toronto-run-stars-illness-in-baltimore-to.html | MAE WEST REVIVAL DROPS TORONTO RUN; Star's Illness in Baltimore to Halt Buffalo, Syracuse Visits -- Play Due Here Feb. 3 | True | By Sam Zolotow | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/jasper-redmond.html | JASPER REDMOND | True | Special to THZ NV YORK TXMZS. | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/soviet-honors-party-leaders.html | Soviet Honors Party Leaders | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/israelis-release-4-lebanese-towns-wider-talks-seen-tel-aviv-is-said.html | ISRAELIS RELEASE 4 LEBANESE TOWNS; WIDER TALKS SEEN; Tel Aviv Is Said to Control Ten Others -- Territory Exchange to Be Basis of Discussions TRANS-JORDAN IN PARLEY Only Syria and Iraq Remain to Be Heard From -- Success Is Held to Be Near at Rhodes Israelis Release 4 Lebanese Towns; More Armistice Talks Are Reported | True | By Gene Currivanspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hillel-drive-is-opened-300000-is-sought-for-building-for-brooklyn.html | HILLEL DRIVE IS OPENED; $300,000 Is Sought for Building for Brooklyn College Unit | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/william-l-moore.html | WILLIAM L. MOORE | True | pecIal to Nsw'o.tr T*CS. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/afl-asks-wider-social-security-employer-worker-each-to-pay-4-afl.html | AFL Asks Wider Social Security, Employer, Worker Each to Pay 4% AFL ASKS BENEFITS BY 4% PAYROLL TAX | True | By Clayton Knowlesspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/miss-kellems-clips-tax-1685-seized-by-u-s-deducted-she-notifies.html | MISS KELLEMS CLIPS TAX; $1,685 Seized by U. S. Deducted, She Notifies Treasury | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/catharine-lee-to-be-married.html | Catharine Lee to Be Marriedl | True | Special to THg l,'gw YORX '14gs. i | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/miss-arlene-allen.html | MISS ARLENE ALLEN, | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/sports-of-the-times-a-regretful-farewell.html | Sports of the Times; A Regretful Farewell | True | By Arthur Daley | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/martha-barber-bryn-mawr-senior-engaged-l-to-dewitt-h-montgomery-jr.html | Martha Barber, Bryn Mawr Senior, Engaged l To DeWitt H. Montgomery Jr. of Haverf ord | True | Special *o TRE Nzw YOK TL. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/feldmanwhitestone.html | Feldman--Whitestone | True | Special to Tz NEW YORK TXMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/togliatti-adopts-new-moscow-line-italian-communist-leader-says.html | TOGLIATTI ADOPTS NEW MOSCOW LINE; Italian Communist Leader Siys Collaboration Between West and Russia Is Possible TOGLIATTI ADOPTS NEW MOSCOW LINE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/success-held-near-at-rhodes.html | Success Held Near at Rhodes | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/outbreaks-spread-in-south-africa-johannesburg-has-bombing-troops.html | OUTBREAKS SPREAD IN SOUTH AFRICA; Johannesburg Has Bombing -- Troops Ease Durban -- Zulus, Indians Killed in Suburbs | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/executives-handicapped-few-employment-opportunities-for.html | EXECUTIVES HANDICAPPED; Few Employment Opportunities for Over-$15,000-a-Year Men | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/brooklyn-artists-open-show-today-societys-annual-display-to-be-at.html | BROOKLYN ARTISTS OPEN SHOW TODAY; Society's Annual Display to Be at Abraham & Straus -- Art by Piranesi to Go on View | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/cathedral-sermon-lauds-press-radio-rev-william-t-greene-also.html | CATHEDRAL SERMON LAUDS PRESS, RADIO; Rev. William T. Greene Also Praises Hollywood Films for Fighting Divorce | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/americans-lose-in-cuba-new-york-soccer-tourists-bow-on-kick-into.html | AMERICANS LOSE IN CUBA; New York Soccer Tourists Bow on Kick Into Own Goal, 2-1 | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/1500-offered-in-essay-contest.html | $1,500 Offered in Essay Contest | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/brooklyn-housing-site-conveyed.html | Brooklyn Housing Site Conveyed | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/denver-hospital-hailed-by-scheele-its-aid-is-vital-to-the-federal.html | DENVER HOSPITAL HAILED BY SCHEELE; Its Aid Is Vital to the Federal Tuberculosis Program, U. S. Surgeon General Declares | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/gourmet-society-goes-hawaiian-canned-drinks-and-cellophane-hula.html | GOURMET SOCIETY 'GOES HAWAIIAN'; Canned Drinks and Cellophane Hula Skirts Give New York Touch to 'Native' Feast | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/chicago-to-expand-medical-district-fiveyear-building-program-set-at.html | CHICAGO TO EXPAND MEDICAL DISTRICT; Five-Year Building Program Set at Cost of $50,000,000 in West Side Center | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mystery-cable-found-in-canal.html | Mystery Cable Found in Canal | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-york-police-will-aid-fifteen-specialists-will-go-in-civilian.html | NEW YORK POLICE WILL AID; Fifteen Specialists Will Go in Civilian Clothes to Inaugural | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rejoins-army-purchasing-office.html | Rejoins Army Purchasing Office | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/malan-assailed-in-new-delhi.html | Malan Assailed in New Delhi | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hugsted-annexes-norge-ski-honors-olympic-jumping-champion-is-victor.html | HUGSTED ANNEXES NORGE SKI HONORS; Olympic Jumping Champion Is Victor Though Outleaped by Art Devlin in Illinois | True | By Frank Elkinsspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/the-screen-in-review-mr-perrin-and-mr-traill-new-british-film-at.html | THE SCREEN IN REVIEW; 'Mr. Perrin and Mr. Traill,' New British Film at Little Carnegie, Stars Marius Goring | True | A. W. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/dutch-report-lag-in-eca-settlement-netherlands-bank-seen-forced-to.html | DUTCH REPORT LAG IN ECA SETTLEMENT; Netherlands Bank Seen Forced to Use Dollar Reserves -- Benelux Prospects | True | By Paul Catzspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-s-ports-warned-on-yellow-fever-extraordinary-precautions-to-keep.html | U. S. PORTS WARNED ON YELLOW FEVER; Extraordinary Precautions to Keep Out Carriers Ordered After Outbreak in Panama | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/walkerpfeifer.html | Walker--Pfeifer | True | Special to Nw Yom Trzs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/music-tyros-get-chance-at-n-y-u-ability-to-read-notes-plus-desire.html | MUSIC TYROS GET CHANCE AT N. Y. U.; Ability to Read Notes, Plus Desire to Play or Sing, Only Requisite for Courses | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/foreign-exchange-rates-week-ended-jan-14-1949.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 14, 1949 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/r06it-pj-vett-74-british-producer-retired-theatre-director-who-had.html | R06IT pJ VETT, 74, BRITISH PRODUCER; Retired Theatre Director Who Had Starred in Gilbert and Sullivan Operettas Dies | True | Special to s Nw YOaK TES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/fine-overcomes-najdorf-triumphs-in-27-moves-to-gain-20-lead-in.html | FINE OVERCOMES NAJDORF; Triumphs in 27 Moves to Gain 2-0 Lead in Chess Match | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/paul-a-roth-to-speak.html | Paul A. Roth to Speak | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/revalues-steel-income-jones-of-yale-deducts-billion-over-8-years.html | REVALUES STEEL INCOME; Jones of Yale Deducts Billion Over 8 Years for Inflation | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/511000-lead-ballast-lost-in-ship-sales-senators-say-maritime.html | $511,000 Lead Ballast Lost In Ship Sales, Senators Say; Maritime Commission Did Not Take it Into Account in Case of 61 Vessels, They Allege -- Kaiser Cites Bidding Hazards $511,000 LEAD 'LOST' IN U. S. SHIP DEALS | True | By Jay Walzspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/miss-richardso____-n-a-bride1-married-to-ralph-christie-smithi.html | MISS RICHARDSO____ N A BRIDE1; Married to Ralph Christie SmithI | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/gasoline-use-at-record-30700000000-gallons-bought-in-this-country.html | GASOLINE USE AT RECORD; 30,700,000,000 Gallons Bought in This Country in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/norse-dane-bonds-seen-finding-level-swiss-see-affinity-of-interests.html | NORSE, DANE BONDS SEEN FINDING LEVEL; Swiss See Affinity of Interests Eventually Wiping Out Price Discrepancies | True | By George H. Morisonspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rumania-accused-vatican-says-priests-there-are-subject-to.html | RUMANIA ACCUSED; Vatican Says Priests There Are Subject to Persecution | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/supports-education-aid-bill.html | Supports Education Aid Bill | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hempstead-shops-figure-in-a-resale-grossman-in-quick-turnover-of.html | HEMPSTEAD SHOPS FIGURE IN A RESALE; Grossman in Quick Turnover of Fulton Ave. Taxpayer -- Queens Home Deals | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/helga-sigurdson-plays-canadian-pianist-makes-local-debut-in-town.html | HELGA SIGURDSON PLAYS; Canadian Pianist Makes Local Debut in Town Hall Recital | True | C. H. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rovers-down-shawinigan-win-43-despite-losers-3-goals-in-last-59.html | ROVERS DOWN SHAWINIGAN; Win, 4-3, Despite Losers' 3 Goals in Last 59 Seconds | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/209838-to-fight-cancer-national-institute-makes-grants-for-research.html | $209,838 TO FIGHT CANCER; National Institute Makes Grants for Research Projects | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/state-university-seeks-12000000-trustees-ask-sum-as-part-of-a.html | STATE UNIVERSITY SEEKS $12,000,000; Trustees Ask Sum as Part of a Five-Year Program to Cost $67,432,874 in New Funds PLAN 2 MEDICAL CENTERS Many New Colleges in Project -- Dewey and Legislators Confer on Board Request State University Asks 12 Million As Part of 5-Year Expansion Plan | True | By Leo Eganspecial To The New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-s-stake-cut-in-fhlb-government-now-owns-less-than-half-of-stock.html | U. S. STAKE CUT IN FHLB; Government Now Owns Less Than Half of Stock, Divers Says | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/recital-by-marion-gilden.html | Recital by Marion Gilden | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/jones-to-fight-carter-they-are-set-for-st-nicks-bout-puden-at.html | JONES TO FIGHT CARTER; They Are Set for St. Nicks Bout -- Puden at Parkway Arena | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/marko-rothmueller-gives-song-recital.html | MARKO ROTHMUELLER GIVES SONG RECITAL | True | R. P. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rrliss-kirner-bride-of-james-s-lansing-married-to-a-former-fordham.html | rr/ISS KIRNER BRIDE OF JAMES S. LANSING; Married to a Former Fordham Football Star at Ceremony in North Plainfield | True | Special to Nw Nolx TXMS. | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/staten-island-line-to-get-three-new-ferryboats.html | Staten Island Line to Get Three New Ferryboats | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/james-mdougall.html | JAM.ES M'DOUGALL | True | Special to TI I,V YO: T[M | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/walcott-in-west-indies-bout.html | Walcott in West Indies Bout | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/ellenstein-newark-offers-aid-to-bears.html | ELLENSTEIN, NEWARK, OFFERS AID TO BEARS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/n-y-u-makes-awards-37-major-letters-to-football-and-crosscountry.html | N. Y. U. MAKES AWARDS; 37 Major Letters to Football and Cross-Country Squads | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/honor-for-dr-j-park-mccallie.html | Honor for Dr. J. Park McCallie | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/compulsory-plan-in-health-decried-research-council-discounts-also.html | COMPULSORY PLAN IN HEALTH DECRIED; Research Council Discounts Also Subsidized and Private Projects After World Survey | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-turkish-cabinet-formed-by-gunaltay.html | NEW TURKISH CABINET FORMED BY GUNALTAY | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/phyllis-moss-in-debut-pianist-includes-loeillet-and-scarlatti-works.html | PHYLLIS MOSS IN DEBUT; Pianist Includes Loeillet and Scarlatti Works at Recital | True | C. H. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rehearing-denied-in-edison-rate-cut-maltbie-asserts-its-attitude-is.html | REHEARING DENIED IN EDISON RATE CUT; Maltbie Asserts Its Attitude Is 'Heads Company Wins, Tails Consumers Lose' SEES ALL POINTS COVERED Effort to Postpone Time When Current Users Will Benefit From Reduction Charged | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-s-forces-in-germany-starting-week-of-winter-field-maneuvers-16000.html | U. S. Forces in Germany Starting Week of Winter Field Maneuvers; 16,000 Troops, Mostly of the First Division, Deploy in Populated Region Along Rhine -- Test of German Reaction Is Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/fewer-wage-increases-figures-for-last-oct-15nov-15-show-noticeable.html | FEWER WAGE INCREASES; Figures for Last Oct. 15-Nov. 15 Show 'Noticeable' Drop | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/isara-mport-wed-t-lbl-mothers-home-former-owl-worker-overseas-bride.html | ISARA MPORT WED t lbl MOTHER'S HOME; Former OWI Worker Overseas Bride Here of Louis Azrael, Columnist in Baltimore | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/footwear-company-moves.html | Footwear Company Moves | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/lodge-to-honor-marcus.html | Lodge to Honor Marcus | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/remington-arms-company-appoints-director-of-sales.html | Remington Arms Company Appoints Director of Sales | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/arlington-farms-victor-retains-league-polo-lead-by-beating-ramblers.html | ARLINGTON FARMS VICTOR; Retains League Polo Lead by Beating Ramblers, 23-9 | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/liquidation-cuts-into-grain-prices-wheat-shows-some-resistance-but.html | LIQUIDATION CUTS INTO GRAIN PRICES; Wheat Shows Some Resistance, but May Corn and Oats Hit Lowest Since November UNEASINESS IS REFLECTED General Outlook for Business Factor in Market Decline -- Legislation Is Awaited LIQUIDATION CUTS INTO GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/handcuffed-man-found-asleep-on-the-irt-is-latest-mystery-of-baghad.html | Handcuffed Man Found Asleep on the IRT Is Latest Mystery of 'Baghdad on Subway' | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-parachuting-mark-claimed.html | New Parachuting Mark Claimed | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/egypt-is-stressing-her-african-role-strategic-importance-of-the.html | EGYPT IS STRESSING HER AFRICAN ROLE; Strategic Importance of the Continent Held to Explain British Activity | True | By Albion Rossspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/basic-commodities-down-decline-from-2938-on-jan-7-to-2898-on-jan-14.html | BASIC COMMODITIES DOWN; Decline From 293.8 on Jan. 7 to 289.8 on Jan. 14 | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/job-insurance-a-necessity.html | JOB INSURANCE: A NECESSITY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/house-set-to-rush-truman-pay-rise-for-his-signature-preinaugural.html | HOUSE SET TO RUSH TRUMAN PAY RISE FOR HIS SIGNATURE; Pre-Inaugural Action Is Also Slated in Congress on 4-Day Holiday, Ticket Tax Ban GOP HOUSING BILL READY Has Controls Adjusting It to Economic Shifts -- Cannon Hopes to Avoid New Levies HOUSE SET TO RUSH TRUMAN PAY RISE | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/elisabeth-wei___rr-to-wed-graduate-of-vassar-is-engagedi-to-james.html | ELISABETH WEI___RR TO WED; Graduate of Vassar Is EngagedI to James William KerleN I | True | Special to THE Nzw Yo TXMZS. | | B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/buy-home-sites-in-jersey.html | Buy Home Sites in Jersey | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/eastern-manager-named-in-crosley-sales-division.html | Eastern Manager Named In Crosley Sales Division | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/lilienthal-warns-on-trust-in-bomb-says-false-sense-of-security.html | LILIENTHAL WARNS ON TRUST IN BOMB; Says False Sense of Security Based on Atomic Weapon Is Menace to Nation U. S. PRINCIPLES STRESSED They Are Our Greatest Source of Strengh, Official Asserts in Speech at Rochester | True | By Robert Plumbspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/river-in-china-salvaged.html | River in China 'Salvaged' | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rev-a-j-vining-86-1-a-baptist-minister1.html | ! REV. A. J. VINING, 86, 1 A BAPTIST MINISTER1 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-fiscal-agents-named-by-brazil-schroder-organizations-and-dillon.html | NEW FISCAL AGENTS NAMED BY BRAZIL; Schroder Organizations and Dillon, Read and Hanover Bank to Handle Bonds | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/plexiglas-maker-appoints-sales-promotion-director.html | Plexiglas Maker Appoints Sales Promotion Director | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/us-silver-demand-sets-record-in-48-110000000-ounces-consumed-by.html | U.S. SILVER DEMAND SETS RECORD IN '48; 110,000,000 Ounces Consumed by Industry, an Increase of 10% Over 1947 Total U.S. SILVER DEMAND SETS RECORD IN '48 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/pastor-counsels-partial-victory.html | Pastor Counsels Partial Victory | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/many-seek-foster-children.html | Many Seek Foster Children | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/simon-a-cohen.html | SIMON A. COHEN | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hinchllffegrant.html | Hinchllffe--Grant | True | Special to Tm zw Yozx Tnzs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/french-austerity-urged-by-queuille-premier-calls-for-balancing-of.html | FRENCH AUSTERITY URGED BY QUEUILLE; Premier Calls for Balancing of Accounts Before Marshall Plan Funds Dry Up | True | By Harold Callenderspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-york-shares-banned.html | 'New York Shares' Banned | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/shertok-favors-israeli-aid-to-resettle-arab-refugees-but-the.html | Shertok Favors Israeli Aid To Resettle Arab Refugees; But the Foreign Secretary Admits No Responsibility for Their Flight SHERTOK FAVORS AID TO REFUGEES | True | By Anne O'Hare McCormickspecial To the New York Times | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/women-gain-slowly-in-technical-fields.html | WOMEN GAIN SLOWLY IN TECHNICAL FIELDS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/crash-causes-2-deaths-vlotorist-hurt-fatally-rescuer-dies-after.html | CRASH CAUSES 2 DEATHS; Vlotorist Hurt Fatally, Rescuer Dies After Heart Attack | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/never-a-hopeless-case.html | Never a Hopeless Case | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/parks-within-the-city.html | Parks Within the City | True | CORNELIA A. GIBBS | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/bar-leaders-pay-tribute-memorial-service-is-held-for-w-n-cromwell-n.html | BAR LEADERS PAY TRIBUTE; Memorial Service Is Held for W. N. Cromwell, Noted Lawyer | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/german-red-says-u-s-britain-seek-coolies.html | GERMAN RED SAYS U. S, BRITAIN SEEK 'COOLIES | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mary-maiuzzo-soprano-sings.html | Mary Maiuzzo, Soprano, Sings | True | C. H. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-output-mark-figured-for-steel-placed-at-995-of-revised-capacity.html | NEW OUTPUT MARK FIGURED FOR STEEL; Placed at 99.5% of Revised Capacity -- Rate Expected to Be Continued NEW OUTPUT MARK FIGURED FOR STEEL | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/i-dina-skouras-married-on-coasti.html | I Dina Skouras Married on CoastI | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/middle-east-dulls-london-markets-business-expansion-checked-but.html | MIDDLE EAST DULLS LONDON MARKETS. Business Expansion Checked but Small Net Change Found in Security Values CRIPPS POLICIES DEBATED Chancellor Expected to Stand by Limitation of Dividends -- His Economic Review | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/detroit-sets-back-montreal-six-32-losers-go-on-sitdown-strike-to.html | DETROIT SETS BACK MONTREAL SIX, 3-2; Losers Go On Sit-Down Strike to Protest Officiating -- Bruins Top Hawks, 3-1 | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/the-cbcs-good-year.html | THE CBC'S GOOD YEAR | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/jane-beatty-engaged-to-wed-i.html | Jane Beatty Engaged to Wed I | True | Special to NEw Yo zs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/store-fight-won-by-leftist-union-local-that-quit-cio-gets-new-2year.html | STORE FIGHT WON BY LEFTIST UNION; Local That Quit CIO Gets New 2-Year Pacts With Gimbels and Saks 34th Street STORE FIGHT WON BY LEFTIST UNION | True | By A. H. Raskin | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/print-curator-to-speak-tonight.html | Print Curator to Speak Tonight | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/columbia-offers-night-courses.html | Columbia Offers Night Courses | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/sir-gwilym-rowlands.html | SIR GWILYM ROWLANDS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/j-a-ranks-daughter-has-son.html | J. A. Rank's Daughter Has Son | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/payment-of-bonus-urged-by-amvets-members-support-immediate-grant.html | PAYMENT OF BONUS URGED BY AMVETS; Members Support Immediate Grant -- Will Ask Congress to Vote $40,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/imperial-oil-selling-holdings-in-royalite.html | IMPERIAL OIL SELLING HOLDINGS IN ROYALITE | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/separate-replies-planned.html | Separate Replies Planned | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/peruvian-envoy-arrives-berckemeyer-stresses-un-work-in-nonpolitical.html | PERUVIAN ENVOY ARRIVES; Berckemeyer Stresses U.N. Work in Nonpolitical Fields | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/warwick-scores-goal.html | Warwick Scores Goal | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hakoah-tops-gioa-in-soccer-test-32-advances-in-challenge-cup-play.html | HAKOAH TOPS GIOA IN SOCCER TEST, 3-2; Advances in Challenge Cup Play -- Brookhattan - Galicia Wins on Laydera's Goal, 1-0 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/oneyear-maturities-of-u-s-45880870863.html | ONE-YEAR MATURITIES OF U. S. $45,880,870,863 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-plastics-company-whitman-textile-concern-forms-subsidiary-to.html | NEW PLASTICS COMPANY; Whitman Textile Concern Forms Subsidiary to Make Vinyl Film | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rev-w-f-corker-to-be-installed.html | Rev. W. F. Corker to Be Installed | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/british-farmers-need-secretaries-so-many-reports-required-that.html | BRITISH FARMERS NEED SECRETARIES; So Many Reports Required That Filing Cabinets Also Are Vital Equipment | True | By Clifton Danielby Air Mail To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/russia-poland-sign-pact-trade-agreement-calls-for-rise-of-35-in.html | RUSSIA, POLAND SIGN PACT; Trade Agreement Calls for Rise of 35% in Mutual Deliveries | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/aau-names-sober-track-group-head-metropolitan-president-among-7-new.html | A.A.U. NAMES SOBER TRACK GROUP HEAD; Metropolitan President Among 7 New National Chairmen -- Roeser Swim Leader | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/radio-and-television-de-maupassant-short-story-to-introduce-nbc.html | Radio and Television; De Maupassant Short Story to Introduce NBC Video Series on Network Friday | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/britain-names-envoy-to-duchy.html | Britain Names Envoy to Duchy | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/courts-a-baker.html | COURTS A. BAKER | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/walter-g-tatnall-jr.html | WALTER G. TATNALL JR. | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/all-communists-liars-benes-said-former-secretary-tells-here-how.html | ALL COMMUNISTS LIARS, BENES SAID; Former Secretary Tells Here How Czech President Came to Distrust Russians | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/bill-would-admit-36709-italians.html | Bill Would Admit 36,709 Italians | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-s-board-enters-hudson-tubes-row-mediators-indicate-they-may-move.html | U. S. BOARD ENTERS HUDSON TUBES ROW; Mediators Indicate They May Move Also in Threatened Strike on Long Island | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/city-unit-features-orpheus-ballet-magallanes-and-moncion-star-in.html | CITY UNIT FEATURES 'ORPHEUS BALLET'; Magallanes and Moncion Star in Fine Performance, the High Spot of Week-End Events | True | By John Martin | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/ulate-is-approved-as-costa-rican-head.html | ULATE IS APPROVED AS COSTA RICAN HEAD | True | Special to THE NEW YORK TIMES | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hercules-powder-co.html | Hercules Powder Co. | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/2-of-big-5-may-ignore-world-wheat-parley.html | 2 OF BIG 5 MAY IGNORE WORLD WHEAT PARLEY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/1000000-expected-on-inaugural-line-washington-already-has-the-flags.html | 1,000,000 EXPECTED ON INAUGURAL LINE; Washington Already Has the Flags Out for Thursday -- Hotels and Seats Sold Out | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/woodbury-k-howe.html | WOODBURY K. HOWE | True | special to Taz Nzwo Ts. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/heart-unit-sponsors-tribute-to-hellinger.html | HEART UNIT SPONSORS TRIBUTE TO HELLINGER | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/miss-e-carroll-trudeaul.html | MISS E. CARROLL TRUDEAUI | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/soviet-merges-ministries.html | Soviet Merges Ministries | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/capt-harry-a-good-eater-president-not-finicky-about-vittles-says.html | CAPT. HARRY A GOOD EATER; President 'Not Finicky About Vittles,' Says Battery Cook | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/air-conditioning-jobbers-elect.html | Air Conditioning Jobbers Elect | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mustard-gives-views-on-air-pollution-bill.html | MUSTARD GIVES VIEWS ON AIR POLLUTION BILL | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-argentine-peso-rate-regime-expected-to-set-different-foreign.html | NEW ARGENTINE PESO RATE; Regime Expected to Set Different Foreign Exchange Scale Today | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/community-house-marks-50th-year-1000-pay-tribute-to-hebrew.html | COMMUNITY HOUSE MARKS 50TH YEAR; 1,000 Pay Tribute to Hebrew Educational Society at Dinner in Brooklyn | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/allies-will-discuss-occupation-statute.html | ALLIES WILL DISCUSS OCCUPATION STATUTE | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/to-lead-apparel-industry-in-red-cross-drive-in-city.html | To Lead Apparel Industry In Red Cross Drive in City | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/venutar-first-in-paris-trot.html | Venutar First in Paris Trot | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/capt-c-g-duffy-in-new-post.html | Capt. C. G. Duffy in New Post | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/cohensteinberg.html | Cohen--Steinberg | True | Special to THX NEW YoPa Tazs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/carrier-corporation-gets-minute-award.html | CARRIER CORPORATION GETS 'MINUTE' AWARD | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/nyubellevue-plan-grows-with-cost-at-32744000-models-of-some-of-the.html | N.Y.U.-Bellevue Plan Grows, With Cost at $32,744,000; Models of Some of the Buildings of the Proposed N.Y.U.-Bellevue Medical Center BELLEVUE EXPANDS PLANS FOR CENTER | True | By Richard H. Parke | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/lock-introduces-music-by-moderns-young-pianist-includes-first.html | LOCK INTRODUCES MUSIC BY MODERNS; Young Pianist Includes First Performances of 3 Works in Town Hall Program | True | C. H. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/peter-a-cawley.html | PETER A. CAWLEY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/japanese-trading-is-allowed-in-yen-commercial-concerns-receive.html | JAPANESE TRADING IS ALLOWED IN YEN; Commercial Concerns Receive Wider Privileges, in Line With Far East Directive PURCHASES MAY BE DIRECT Foreign Exchange Proceeds of Transactions Credited to Commercial Account JAPANESE TRADING IS ALLOWED IN YEN | True | By Burton Cranespecial To The New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/kaiser-sees-bidding-hazard.html | Kaiser Sees Bidding Hazard | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/thesis-recorded-on-wire-is-submitted-at-princeton.html | Thesis Recorded on Wire Is Submitted at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/economics-and-finance-only-the-label-is-different.html | ECONOMICS AND FINANCE; Only the Label Is Different | True | By Edward H. Collins | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/pittsburgh-taxi-strike-ends.html | Pittsburgh Taxi Strike Ends | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/basing-point-policy-topic-of-trade-poll.html | BASING POINT POLICY TOPIC OF TRADE POLL | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/maguire-in-lawyers-labor-post.html | Maguire in Lawyers Labor Post | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/agreement-is-reported.html | Agreement Is Reported | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/euthanasia-plea-scored-mccomb-says-suffering-often-ennobles.html | EUTHANASIA PLEA SCORED; McComb Says Suffering Often Ennobles Individuals | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/vaccine-flown-to-panama.html | Vaccine Flown to Panama | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/bill-seeks-to-guard-rights-of-witnesses-before-committees-of.html | Bill Seeks to Guard Rights of Witnesses Before Committees of Inquiry at Albany | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/delegate-buzfuz-head-stake-field-phar-mon-among-13-named-for-the-in.html | DELEGATE, BUZFUZ HEAD STAKE FIELD; Phar Mon Among 13 Named for the Inaugural Handicap in Hialeah Opening Today | True | | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/nasd-names-7-governors.html | NASD Names 7 Governors | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/aldrich-calls-for-cut-in-assessment-rate-for-fdic-us-loans-having.html | Aldrich Calls for Cut in Assessment Rate For FDIC; U.S. Loans Having Been Repaid | True | By J. E. McMahon | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/child-to-mrs-trumbull-richardi.html | Child to Mrs. Trumbull Richardl | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/lottmateer-triumph-beat-glidden-and-ingraham-for-squash-racquets.html | LOTT-MATEER TRIUMPH; Beat Glidden and Ingraham for Squash Racquets Trophy | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/ministry-to-souls-urged-social-services-futile-without-this.html | MINISTRY TO SOULS URGED; Social Services Futile Without This, Stainback Asserts | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/retail-prices-still-off-december-drop-of-03-per-cent-continues.html | RETAIL PRICES STILL OFF; December Drop of 0.3 Per Cent Continues November Trend | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/john-m-reardon.html | JOHN M. REARDON | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/columbia-honors-its-dead.html | Columbia Honors Its Dead | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/faddenbriggs.html | Fadden--Briggs | True | Special to THE NEW YoP. x T"zMzs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/london-papers-hit-on-newsprint-use-use-of-increased-quotas-to-add.html | LONDON PAPERS HIT ON NEWSPRINT USE; Use of Increased Quotas to Add Features Instead of Broader Coverage Is Criticized | True | By Charles E. Eganspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hollander-takes-skating-laurels-broeckmann-captures-allround-title.html | HOLLANDER TAKES SKATING LAURELS; Broeckmann Captures All-Round Title at Oslo -- Werket of U. S. Finishes Eighth | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/eires-ships-enter-passenger-field-irish-shiplines-ltd-begins-with.html | EIRE'S SHIPS ENTER PASSENGER FIELD; Irish Shiplines, Ltd., Begins With Two 10,000-Ton Vessels on North Atlantic Route | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/weeks-municipal-loans-offerings-put-at-47855120-large-ones-today.html | WEEK'S MUNICIPAL LOANS; Offerings Put at $47,855,120 -- Large Ones Today | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/consolidation-set-by-niagara-hudson-utility-integration-program.html | CONSOLIDATION SET BY NIAGARA HUDSON; Utility Integration Program Nears Completion -- SEC Studies Whole Plan | True | By John P. Callahan | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/falls-11-floors-to-death.html | Falls 11 Floors to Death | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/crisis-in-family-life-discussed-by-mevoy.html | CRISIS IN FAMILY LIFE DISCUSSED BY M'EVOY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/i-mrs-v-g-balboni-has-daughter.html | I Mrs. V. G. Balboni Has Daughter{ | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/siam-to-join-asian-conference.html | Siam to Join Asian Conference | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/chilean-bond-interest-rates-to-be-paid-announced-by-amortization.html | CHILEAN BOND INTEREST; Rates to Be Paid Announced by Amortization Institute | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rector-draws-crowd-in-new-british-post.html | RECTOR DRAWS CROWD IN NEW BRITISH POST | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/dutch-action-protested-imperialism-in-indonesia-scored-at-london.html | DUTCH ACTION PROTESTED; 'Imperialism' in Indonesia Scored at London Meetings | True | Special to THE NEW YORK TIMES | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hortense-monath-heard-pianist-and-new-friends-unit-give-second.html | HORTENSE MONATH HEARD; Pianist and New Friends Unit Give Second Music Program | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-n-quiz-for-high-schools.html | U. N. Quiz for High Schools | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/girl-victim-of-palsy-thrilled-by-ballet.html | GIRL VICTIM OF PALSY THRILLED BY BALLET | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/vocational-equality-cited-as-democracy.html | VOCATIONAL EQUALITY CITED AS DEMOCRACY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/shipping-news-and-notes-coast-guard-in-eastern-area-gave-aid-in-350.html | Shipping News and Notes; Coast Guard in Eastern Area Give Aid in 350 Major Distress Cases | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/et-to-offer-show-by-iris-tree.html | ET to Offer Show by Iris Tree | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/herlands-takes-post-with-orthodox-jews.html | HERLANDS TAKES POST WITH ORTHODOX JEWS | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/national-life-insurance-begins-100th-year-today.html | National Life Insurance Begins 100th Year Today | True | | | C1B 172001 | |
| | | https://www.nytimes.com/1949/01/17/archives/close-guard-kept-on-indies-leaders-u-n-body-sees-banka-group.html | CLOSE GUARD KEPT ON INDIES LEADERS, U. N. Body Sees Banka Group, Reports on Restrictions -- Dutch Promise Change IN INDONESIA, WHERE NEW REPUBLIC IS TRYING TO OVERCOME ILLITERACY AND POVERTY CLOSE GUARD KEPT ON INDIES LEADERS | True | By Robert Trumbullspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/college-milk-role-questioned-by-alp-aid-to-monopoly-laid-to-unit-at.html | COLLEGE MILK ROLE QUESTIONED BY ALP; Aid to 'Monopoly' Laid to Unit at Cornell -- Murtagh Favors Request for State Inquiry | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/arthur-d-tenney.html | ARTHUR D. TENNEY | True | Special to THE NEW YORK TIMZS. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/sports-safari-returns-here.html | Sports Safari Returns Here | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/where-reason-is-left-free.html | "WHERE REASON IS LEFT FREE" | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/109yearold-brewery-quits.html | 109-Year-Old Brewery Quits | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/leap-by-woman-balked-neighbor-holds-her-feet-until-policeman.html | LEAP BY WOMAN BALKED; Neighbor Holds Her Feet Until Policeman Completes Rescue | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/400-police-on-duty-as-12-communists-go-on-trial-today-detail-to.html | 400 POLICE ON DUTY AS 12 COMMUNISTS GO ON TRIAL TODAY; Detail to Balk Outbreaks Is Largest Ever Assigned to a Court Case Here FOSTER DECISION AWAITED Sealed Reports of 2 Doctors Ready -- Proceedings Likely to Last for 2 Months 400 POLICE ON DUTY AT RED TRIAL TODAY | True | By Harold Faber | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/morrison-assails-arrest-struggle-between-british-laborites-and.html | MORRISON ASSAILS ARREST; Struggle Between British Laborites and Communists Increases | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/small-firms-get-air-force-orders-plants-employing-500-or-less.html | SMALL FIRMS GET AIR FORCE ORDERS; Plants Employing 500 or Less Awarded Half of Contracts, Says Materiel Director | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mindszenty-case-is-put-to-truman-representatives-of-3-faiths-at.html | MINDSZENTY CASE IS PUT TO TRUMAN; Representatives of 3 Faiths at Meeting of Hungarian-Americans Score Arrest | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/shields-is-winner-in-dinghy-sailing-takes-five-of-seven-races-to-to.html | SHIELDS IS WINNER IN DINGHY SAILING; Takes Five of Seven Races to Top Larchmont Interclubs -- Rogers Also Scores | True | By James Robbinsspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/dry-mathematics-made-beautiful-once-staid-subject-becomes-enticing.html | 'DRY MATHEMATICS MADE 'BEAUTIFUL'; Once Staid Subject Becomes Enticing as Students Learn of Its Many Wonders 'IMPOSSIBLE' FEATS DONE Card Tricks and Algebraic 'Ornaments' Used to Stir a Keener Appreciation | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rev-thomas-j-brennan.html | REV. THOMAS J. BRENNAN | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/to-be-dutch-treat-club-guests.html | To Be Dutch Treat Club Guests | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/quirino-tells-of-filipino-plot.html | Quirino Tells of Filipino Plot | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/dr-james-hazen-hardy.html | DR. JAMES HAZEN HARDY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/wanger-may-make-film-at-columbia-will-costar-joan-bennett-and-james.html | WANGER MAY MAKE FILM AT COLUMBIA; Will Co-Star Joan Bennett and James Mason in 'Blank Wall' If Agreement Is Reached | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/equipment-sales-expected-to-drop-distributors-meet-in-chicago.html | EQUIPMENT SALES EXPECTED TO DROP; Distributors Meet in Chicago, Predict Decline in Profits and Volume During 1949 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mrs-arthurs-wood.html | MRS. ARTHUR S. WOOD | True | Special to I's KEw YORK T[,XIES | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hogans-third-subpar-round-annexes-honors-in-coast-golf-tourney-u-s.html | Hogan's Third Sub-Par Round Annexes Honors in Coast Golf Tourney; U. S. OPEN CHAMPION TRIUMPHS WITH 208 Hogan Shoots 2-Under Par 70 in Final Round of Crosby Invitational Golf Play FERRIER SECOND WITH 210 Nary and O'Doul Take Laurels in Pro-Amateur Competition With Best Ball of 196 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/polio-poster-girl-4-gets-baseball-cap-stuffed-panda-and-music-box.html | Polio Poster Girl, 4, Gets Baseball Cap, Stuffed Panda and Music Box at Stadium | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/school-budget-hearing-today.html | School Budget Hearing Today | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/heart-association-drive-will-be-aided-by-actress.html | Heart Association Drive Will Be Aided by Actress | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/u-s-policy-makers-divide-on-blocking-soviet-in-asia-one-school.html | U. S. Policy Makers Divide On Blocking Soviet in Asia; One School Prefers a Policy of Containment, Other Pins Faith in Rehabilitated Europe | True | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/allen-d-tcmpkins.html | ALLEN D. TO)MPKINS | True | Special to TH Nzw Yo Tazs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/krebs-and-wife-heard-composerpianist-and-soprano-present-a-joint.html | KREBS AND WIFE HEARD; Composer-Pianist and Soprano Present a Joint Recital | True | R. P. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/safety-convention-planned.html | Safety Convention Planned | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/blind-girls-listed-for-old-maid.html | Blind Girls Listed for 'Old Maid' | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/greek-king-insists-crisis-end-quickly-he-tells-10-political-leaders.html | GREEK KING INSISTS CRISIS END QUICKLY; He Tells 10 Political Leaders to Form Strong Coalition or He Will Decide Regime HE BARS A 4-PARTY PLAN Rejects Tsaldaris-Papandreou Project -- Sovereign to Get Replies Separately Today | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mrs-william-j-obrien.html | !' MRS. WILLIAM J. O'BRIEN | True | Sreclal to THE NswFOR:< 'rz,,4.s. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/phf1p-b-keefer-woni-medal-of-honor-in-98.html | PHf1P B. KEEFER, WONI MEDAL OF HONOR IN '98[ | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/new-school-head-may-go-to-queens-dr-hovde-expected-to-be-dr.html | NEW SCHOOL HEAD MAY GO TO QUEENS; Dr. Hovde Expected to Be Dr. Klapper's Successor, Though Dr. Tead Denies Report | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/auditions-for-musicians-state-music-clubs-list-hearings-here-for.html | AUDITIONS FOR MUSICIANS; State Music Clubs List Hearings Here for National Awards | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/trenton-police-irked-by-van-riper-raiders.html | TRENTON POLICE IRKED BY VAN RIPER RAIDERS | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/for-oneyear-controls-annual-review-of-exports-asked-by-industry.html | FOR ONE-YEAR CONTROLS; Annual Review of Exports Asked by Industry Association | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/charles-lupprian.html | CHARLES LUPPRIAN | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/china-sets-theme-for-fabric-prints-linens-cottons-for-drapery-and.html | CHINA SETS THEME FOR FABRIC PRINTS; Linens, Cottons for Drapery and Slipcovers Form New Macy Show Today | True | By Mary Roche | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/rangers-conquer-toronto-in-fast-league-hockey-match-at-garden.html | Rangers Conquer Toronto in Fast League Hockey Match at Garden; RAYNER SHUTS OUT MAPLE LEAFS, 4 TO 0 Goalie Is Star for Rangers With 39 Saves Before a Capacity Crowd of 15,925 LAPRADE OPENS NET RUSH Kaleta, Shero, Fisher Also Tally, but Raleigh Excels as Point-Getter With 2 | True | By Joseph C. Nichols | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/leninism-to-the-fore-communists-to-stress-his-ideas-on-anniversary.html | LENINISM TO THE FORE; Communists to Stress His Ideas on Anniversary of His Death | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/refund-for-dps-sought-from-iro-jewish-council-asks-payment-for.html | 'REFUND' FOR DP'S SOUGHT FROM IRO; Jewish Council Asks Payment for 'Heavy Burden' It Has Borne in Resettlement | True | By Irving Spiegelspecial To the New York Times. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/capricorn-africa-new-federation-of-british-dominions-is-evolving.html | 'Capricorn Africa,' New Federation Of British Dominions, Is Evolving | True | By G. H. Archambaultby Air Mail to the New York Times | | C1B 172001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/use-of-christmas-cards.html | Use of Christmas Cards | True | H. R. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/legal-aid-society.html | LEGAL AID SOCIETY | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/moslems-pictured-winning-near-east-war-in-palestine-has-aroused.html | MOSLEMS PICTURED WINNING NEAR EAST; War in Palestine Has Aroused Them to Nationalism, Asserts Schauffler College Head | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/carroll-club-breakfast-1500-hear-bishop-flannelly-at-hotel-after.html | CARROLL CLUB BREAKFAST; 1,500 Hear Bishop Flannelly at Hotel After Communion | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/eleven-seek-davis-cup-mexico-10-european-zone-teams-listed-entries.html | ELEVEN SEEK DAVIS CUP; Mexico, 10 European Zone Teams Listed -- Entries Close Jan. 31 | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/economic-system-declared-doomed-harrington-of-the-community-church.html | ECONOMIC SYSTEM DECLARED DOOMED; Harrington of the Community Church Urges Extension of Socialism in U. S. | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/towns-get-dial-phones-hangover-effected-in-north-jersey.html | TOWNS GET DIAL PHONES; hange-Over Effected in North Jersey Communities | True | Spectal to TL NEW YO TL-S. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/phyllis-u-pressman-i-philip-levine-marryi.html | PHYLLIS u. PRESSMAN, I PHILIP LEVINE MARRYI | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/more-taxing-power-is-urged-for-cities.html | MORE TAXING POWER IS URGED FOR CITIES | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/palestine-debate-to-face-commons-criticism-of-bevins-policy-is.html | PALESTINE DEBATE TO FACE COMMONS; Criticism of Bevin's Policy Is Expected From Labor Benches as Well as Opposition | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/demand-for-lard-slow-stocks-in-cold-storage-show-rise-of-27116000.html | DEMAND FOR LARD SLOW; Stocks in Cold Storage Show Rise of 27,116,000 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/potter-morris-first-on-manhasset-bay.html | POTTER, MORRIS FIRST ON MANHASSET BAY | True | Special to THE NEW YORK TIMES. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/us-stock-car-title-captured-by-teague.html | U. S. STOCK CAR TITLE CAPTURED BY TEAGUE | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/hein-ten-hoff-german-champion-flying-here-to-fight-in-garden.html | Hein Ten Hoff, German Champion, Flying Here to Fight in Garden; Unbeaten Heavyweight Under Contract to Twentieth Century Club for Six Months -- Seeks Ring Glory and Coin of Realm | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/world-soccer-play-set-draw-for-preliminaries-to-1950-cup-finals-is.html | WORLD SOCCER PLAY SET; Draw for Preliminaries to 1950 Cup Finals Is Announced | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/mrs-patrick-j-okeefe.html | MRS. PATRICK J. O'KEEFE | True | Special to T Nv YOR TL. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/henry-c-male.html | HENRY C. SMALE | True | Spectal to Tag NEw YOR Trs. | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/resident-offices-report-on-trade-retailers-at-nrdga-convention-also.html | RESIDENT OFFICES REPORT ON TRADE; Retailers at NRDGA Convention Also Visit Markets Here -- January Business Good | True | | | C1B 172001 | |
| 1949-01-17 | 1949-01-17 | https://www.nytimes.com/1949/01/17/archives/st-thomas-church-fire-fought-with-worshipers-unaware-of-it.html | St. Thomas Church Fire Fought With Worshipers Unaware of It | True | | | C1B 172001 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/6000000-autos-coming-in-1949-but-general-motors-heads-agree-that.html | 6,000,000 AUTOS COMING IN 1949; But General Motors Heads Agree That Output Will Not Meet Demands of U. S. | | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/schuman-in-switzerland.html | Schuman in Switzerland | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/george-e-crawford.html | GEORGE E. CRAWFORD | True | Specla! to NEW NOX [gS | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/train-characters-schools-are-told-building-fine-traits-linked-to.html | TRAIN CHARACTERS, SCHOOLS ARE TOLD; Building Fine Traits Linked to Every Subject in New Junior High Program | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/montague-fencers-excel.html | Montague Fencers Excel | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/trained-oil-unit-held-need-in-war-petroleum-council-proposes-setup.html | TRAINED OIL UNIT HELD NEED IN WAR; Petroleum Council Proposes Set-Up Similar to That in Last Conflict for Future | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-moses-bradley.html | MRS MOSES BRADLEY | True | SpeCial to N YORK T-. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/civil-war-veteran-dies-at-100.html | Civil War Veteran Dies at 100 | True | .peclat to uas Ngw'or.g l.s. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/thompson-beats-preys-european-lightweight-champion-keeps-title-in.html | THOMPSON BEATS PREYS; European Lightweight Champion Keeps Title in 15-Rounder | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mandelson-heads-coast-shop.html | Mandelson Heads Coast Shop | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-a-sinnickson-has-son.html | Mrs. A. Sinnickson Has Son | True | ! Special to TE Iuw No Th. I | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/george-f-bakers-grandson-slain-on-familys-florida-plantation-george.html | George F. Baker's Grandson Slain On Family's Florida Plantation; George F. Baker's Grandson Slain On Family's Florida Plantation | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/collections-slow-in-latin-america-all-but-three-countries-sent.html | COLLECTIONS SLOW IN LATIN AMERICA; All but Three Countries Sent Fewer Draft Items in Month, as Backlog Rose $5,000,000 COLLECTIONS SLOW IN LATIN AMERICA | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/george-r-eckle-engineer-7t-dies-consultant-with-offices-here.html | GEORGE R. ]ECKLE, ENGINEER, 7t., DIES; Consultant With Offices Here Directed Several Power Projects in Canada | True | Special to The New York Times | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/asks-municipal-economy-brooklyn-chamber-pleads-for-the-small.html | ASKS MUNICIPAL ECONOMY; Brooklyn Chamber Pleads for the 'Small Merchant' | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/japan-to-send-rail-cars-to-soviet.html | Japan to Send Rail Cars to Soviet | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dutch-crash-on-danish-island.html | Dutch Crash on Danish Island | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/williams-defeats-bratton-in-bout-lightweight-champion-scores-in.html | WILLIAMS DEFEATS BRATTON IN BOUT; Lightweight Champion Scores in 10-Rounder -- Jenkins Stops Camacho in Second | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/the-communist-trial.html | THE COMMUNIST TRIAL | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/hague-73-to-see-inauguration.html | Hague, 73, to See Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/more-money-asked-in-school-budget-record-220599648-called-still-too.html | MORE MONEY ASKED IN SCHOOL BUDGET; Record $220,599,648 Called Still Too Little by Majority of Speakers at Hearing | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/texas-bank-adds-capital-national-of-houston-raises-stock-from.html | TEXAS BANK ADDS CAPITAL; National of Houston Raises Stock From $4,000,000 to $5,000,000 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/terrorists-get-religious-warning.html | Terrorists Get Religious Warning | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/charges-revived-on-knickerbocker-state-asked-to-act-against-city.html | CHARGES REVIVED ON KNICKERBOCKER; State Asked to Act Against City College Professor Accused of Anti-Semitism | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/norman-c-templeton.html | NORMAN C. TEMPLETON | True | peel to THS Nv NO TES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/airlines-walkout-delayed.html | Airlines Walkout Delayed | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/milk-dealers-get-advice-on-buying-murtagh-tells-small-retailers-to.html | MILK DEALERS GET ADVICE ON BUYING; Murtagh Tells Small Retailers to Go to 'Independents' for a Cheaper Supply | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/carter-outboxes-jones-bronx-fighter-gets-split-verdict-at-st-nicks.html | CARTER OUTBOXES JONES; Bronx Fighter Gets Split Verdict at St. Nicks -- Flood Victor | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/senate-will-vote-on-acheson-today.html | Senate Will Vote On Acheson Today | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/brooklyn-society-of-artists-opens-display-130-items-are-shown-at.html | Brooklyn Society of Artists Opens Display; 130 Items Are Shown at Department Store | True | S. H. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/maneuver-starts-today-us-troops-in-germany-to-move-to-meet.html | MANEUVER STARTS TODAY; U.S. Troops in Germany to Move to Meet Simulated Aggressor | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/race-riot-inquiry-slated-for-durban-south-african-cabinet-hears.html | RACE RIOT INQUIRY SLATED FOR DURBAN; South African Cabinet Hears 'Effective Control' Is Set Up -- Causes Worry Nation | True | By G. H. Archambaultspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/jewel-tea-sales-gained.html | Jewel Tea Sales Gained | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/belgrade-warsaw-sign-1949-trade-pact-is-believed-the-same-as-1948.html | BELGRADE, WARSAW SIGN; 1949 Trade Pact Is Believed the Same as 1948 Treaty | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/overnight-hop-to-hawaii-united-airlines-begins-a-new-service-on.html | OVERNIGHT HOP TO HAWAII; United Airlines Begins a New Service on March 3 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/peace-moves-in-peiping.html | Peace Moves in Peiping | True | By Jean Lyonspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/epidemic-waning-in-paris.html | Epidemic Waning in Paris | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/boac-chairman-to-quit-hartley-will-be-succeeded-by-sir-miles-thomas.html | BOAC CHAIRMAN TO QUIT; Hartley Will Be Succeeded by Sir Miles Thomas June 30 | True | Special to THE NEW YORK TIMES | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/wallace-a-russ.html | WALLACE A. RUSS | True | Special to T NL-' YORX TIF | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/us-ship-bureau-plans-british-unit-office-would-handle-surveys-of.html | U. S. SHIP BUREAU PLANS BRITISH UNIT; Office Would Handle Surveys of American and Some Panamanian Vessels | True | By Charles E. Eganspecial To the New York Times. | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/screen-workers-vote-fox-office-personnel-selects-cio-guild-as.html | SCREEN WORKERS VOTE; Fox Office Personnel Selects CIO Guild as Representative | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/israel-music-group-backed-by-notables.html | ISRAEL MUSIC GROUP BACKED BY NOTABLES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/british-airliner-lost-in-caribbean-big-british-plane-lost-in.html | British Airliner Lost in Caribbean;; BIG BRITISH PLANE LOST IN CARIBBEAN | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-harry-r-gerber.html | MRS. HARRY R. GERBER | True | pecial to N=w Yoxx l'nlEs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bombed-at-95-dies-at-104.html | Bombed at 95, Dies at 104 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/airlift-training-unified-navy-air-force-to-interchange-men-for.html | AIRLIFT TRAINING UNIFIED; Navy, Air Force to Interchange Men for Special Course | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/faluja-ill-to-be-moved.html | Faluja Ill to Be Moved | True | By Gene Currivanspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bid-by-italys-reds-is-received-coolly-christian-democrats.html | BID BY ITALY'S REDS IS RECEIVED COOLLY; Christian Democrats Scrutinize Amity Move With Reservation And Await Proof by Deeds | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/etchings-auctioned-for-18913.html | Etchings Auctioned for $18,913 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/paint-sales-higher-in-november.html | Paint Sales Higher in November | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/full-equality-to-moslems-is-granted-by-ethiopia.html | Full Equality to Moslems Is Granted by Ethiopia | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-george-f-arata.html | MRS. GEORGE F. ARATA | True | Specla to Tm Nv No | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/greek-crisis-move-is-delayed-by-king-he-gives-political-heads-day.html | GREEK CRISIS MOVE IS DELAYED BY KING; He Gives Political Heads Day Longer -- Bars 4-Party Plan Presented by Tsaldaris WASHINGTON SEES A SHIFT It Is Not Opposing a Project That Would Make Papagos Premier With Wide Powers | True | By A. C. Sedgwickspecial To the New York Times | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/stage-unit-to-leave-cohasset.html | Stage Unit to Leave Cohasset | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/honor-television-pioneer.html | Honor Television Pioneer | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/commercial-paper-down.html | Commercial Paper Down | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/english-cricket-team-leads.html | English Cricket Team Leads | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/v-m-i-post-to-nugent-former-ithaca-college-star-is-appointed.html | V. M. I. POST TO NUGENT; Former Ithaca College Star Is Appointed Football Coach | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/importers-cancel-scrap-contracts-material-to-be-taken-from-germany.html | IMPORTERS CANCEL SCRAP CONTRACTS; Material to Be Taken From Germany Not in Demand Here as Prices Fall HIGH INVENTORIES IN U. S. Metal for Mills Is Comparable to Pre-War Piles -- Survey in Japan Held Unnecessary | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/chinas-communists-take-tangku-port-peiping-now-last-point-left-to.html | CHINA'S COMMUNISTS TAKE TANGKU PORT; Peiping Now Last Point Left to Government in North -- Peace Talk Is Delayed By HENRY R. LIEBERMAN CHINA COMMUNISTS TAKE TANGKU PORT CHINESE NATIONALISTS LOSE AN ESCAPE PORT | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/pruden-stops-belfiore.html | Pruden Stops Belfiore | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/marioi-lku-rtz-married-bride-of-dr-richard-g-lester-in-municipal.html | MARIOI- L-KU RTZ MARRIED; Bride of Dr. Richard G. Lester in Municipal Building Chapel | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/minnesota-checks-iowa-gopher-quintet-gains-big-nine-lead-with-6145.html | MINNESOTA CHECKS IOWA; Gopher Quintet Gains Big Nine Lead With 61-45 Victory | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/charles-bissig.html | CHARLES BISSIG | True | Special to THE -N YOI TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/air-record-holder-flies-here.html | Air Record Holder Flies Here | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bergman-may-do-film-with-cooper-deal-under-way-for-her-to-play-lead.html | BERGMAN MAY DO FILM WITH COOPER; Deal Under Way for Her to Play Lead in Actor's Production, 'Girl on Via Flamina' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/gets-century-federal-post.html | Gets Century Federal Post | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/oconnell-confirmed-in-sla-despite-fight.html | O'CONNELL CONFIRMED IN SLA DESPITE FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/us-postwar-tank-rated-as-inferior-latest-american-types-found.html | U.S. POST-WAR TANK RATED AS INFERIOR; Latest American Types Found Outmatched, Outgunned by Russian and British Armor | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/jessie-frothingham-magazine-writer-86.html | JESSIE FROTHINGHAM, MAGAZINE WRITER, 86 | True | special to TH N'V YO Trzs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/cio-leader-urges-wftu-liquidation-carey-indicates-that-his-unit.html | CIO LEADER URGES WFTU LIQUIDATION; Carey Indicates That His Unit, British and Dutch Body Will Quit Soviet-Steered Group MOVE IS EXPECTED TODAY TUC Had Proposed a Plan for Year's Suspension -- Russia Sought Compromise | True | By Michael Jamesspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/plomb-tool-gets-stay-granted-conditionally-in-action-involving-use.html | PLOMB TOOL GETS STAY; Granted Conditionally in Action Involving Use of Trade-Mark | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/waltham-seeks-rfc-loan-trustees-in-washington-to-save-jobs-of-2300.html | WALTHAM SEEKS RFC LOAN; Trustees in Washington to Save Jobs of 2,300 Watch Makers | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/scenic-painters-strike-still-on.html | Scenic Painters' Strike Still On | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/patriot-from-the-netherlands-arrives-here.html | PATRIOT FROM THE NETHERLANDS ARRIVES HERE | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/churchstate-rift-opens-in-costa-rica.html | CHURCH-STATE RIFT OPENS IN COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/business-warned-against-controls-wholesale-dry-goods-institute.html | BUSINESS WARNED AGAINST CONTROLS; Wholesale Dry Goods Institute Hears Senator Wherry Blast 'Socialistic' Program BUSINESS WARNED AGAINST CONTROLS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/navy-is-excluded-in-lifeboat-buying-simplified-plan-assigns-job-to.html | NAVY IS EXCLUDED IN LIFEBOAT BUYING; 'Simplified Plan Assigns Job to Army, but Admirals Will Order Road Equipment | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/furniture-buying-steady-at-market-flow-of-small-orders-marks.html | FURNITURE BUYING STEADY AT MARKET; Flow of Small Orders Marks Opening of Winter Event Here -- Attendance 3,752 SMITH ADVANCES CARPETS Made Effective Feb. 1 With 3% Seen as Mohawk Bars Rise -- 1,000 at Drapery Show FURNITURE BUYING STEADY AT MARKET | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/london-fete-moves-on-south-bank-of-thames-is-being-cleared-for-1951.html | LONDON FETE MOVES ON; South Bank of Thames Is Being Cleared for 1951 Exhibition | | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/women-meet-in-drive-salvation-army-special-gift-group-hears-ray-vir.html | WOMEN MEET IN DRIVE; Salvation Army Special Gift Group Hears Ray Vir Den | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/printers-of-times-give-282-to-needy-annual-purse-honors-memory-of.html | PRINTERS OF TIMES GIVE $282 TO NEEDY; Annual Purse Honors Memory of Adolph S. Ochs and Wife -- Day's Total Is $713 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/green-aids-red-mogen-dovid.html | Green Aids Red Mogen Dovid | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/tammany-post-is-filled-gold-and-mccormick-electeo-ninth-district.html | TAMMANY POST IS FILLED; Gold and McCormick Electeo Ninth District Co-Leaders | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bishop-gets-scholarship-fund.html | Bishop Gets Scholarship Fund | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/one-bloom-sister-back-in-jail-cell-must-begin-150day-sentence-in.html | ONE BLOOM SISTER BACK IN JAIL CELL; Must Begin 150-Day Sentence in Workhouse -- Court Orders Tenement Repairs Made | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-coolidge-suggested-representative-urges-icc-post-for-widow-of.html | MRS. COOLIDGE SUGGESTED; Representative Urges ICC Post for Widow of President | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/chiang-wont-quit-dean-pound-holds-legal-adviser-just-returned-from.html | CHIANG WON'T QUIT, DEAN POUND HOLDS; Legal Adviser, Just Returned From China, Says Government Cannot Be Surrendered | True | North American Newspaper Alliance. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/forster-gains-in-squash-rose-porter-and-haggerty-also-score-in.html | FORSTER GAINS IN SQUASH; Rose, Porter and Haggerty Also Score in Bulldog Tourney | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/james-b-macaulay.html | JAMES B. MACAULAY | True | Special to Nw YORE 'zMr. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/help-sent-from-berlin.html | Help Sent from Berlin | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/brazil-recognizes-caracas.html | Brazil Recognizes Caracas | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/l-b-heller-selected-to-run-for-congress.html | L. B. HELLER SELECTED TO RUN FOR CONGRESS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/truman-call-for-reorganization.html | Truman Call for Reorganization | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/14year-low-in-sheep-lambs.html | 14-Year Low in Sheep, Lambs | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/radio-and-television-wnyc-to-broadcast-hearings-on-antitrust-laws.html | Radio and Television; WNYC to Broadcast Hearings on Anti-Trust Laws by New York State Bar | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/israel-speeds-resettlement-of-areas-left-by-the-arabs-settlement.html | Israel Speeds Resettlement Of Areas Left by the Arabs; SETTLEMENT PLAN SPEEDED BY ISRAEL | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/objection-voiced-to-rent-control.html | Objection Voiced to Rent Control | True | FRANK GULDEN | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/marthur-disputes-book-says-general-smiths-comment-on-dispatches-is.html | M'ARTHUR DISPUTES BOOK; Says General Smith's Comment on Dispatches Is 'Incredible' | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/poland-moves-to-curb-slaughter-of-livestock-by-the-peasantry.html | Poland Moves to Curb Slaughter Of Livestock by the Peasantry; Farmers, Fearful of Collectivization, Turn Their Animals Into Money, Endangering Domestic and Export Programs for Meat | True | By Sydney Grusonspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/a-d-bartholomew-sr.html | A. D. BARTHOLOMEW SR. | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/weeks-steel-operations-to-set-high-record-again.html | Week's Steel Operations To Set High Record Again | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/segovia-guitarist-soloist-at-concert.html | SEGOVIA, GUITARIST, SOLOIST AT CONCERT | True | C. I-I | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/traffic-accidents-rise-weeks-injuries-also-increase-compared-with.html | TRAFFIC ACCIDENTS RISE; Week's Injuries Also Increase Compared With 1948 Period | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/charles-j-klasek.html | CHARLES J. KLASEK | True | . | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-frederick-compton.html | MRS. FREDERICK COMPTON | True | SVecial to I'lis NEW I/'o:e,K TiMr. S. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/atlanta-journal-opens-new-plant-james-m-cox-publisher-on-deck-of.html | ATLANTA JOURNAL OPENS NEW PLANT; James M. Cox, Publisher, on Deck of $1,250,000 Press, Extols 'Truth' in Papers | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bar-report-opposes-legal-wire-tap-plan.html | BAR REPORT OPPOSES LEGAL WIRE TAP PLAN | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/lawyers-to-urge-simplified-courts-county-bar-association-drafts.html | LAWYERS TO URGE SIMPLIFIED COURTS; County Bar Association Drafts Proposed State Amendment to Speed City Calendars | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/clarence-n-grey-pectaj-0.html | CLARENCE N.' GREY pectaJ. '0 | True | NEW YOI T[NIES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/hohenzollerns-silver-returned-to-germany.html | Hohenzollerns' Silver Returned to Germany | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/david-g-hoff.html | DAVID G. HOFF | True | Special to NEW YOP.. TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/state-gop-replies-on-shortchange-chiefs-cite-veterans-housing.html | STATE GOP REPLIES ON 'SHORTCHANGE'; Chiefs Cite Veterans' Housing, Answering Democrats on Post-War Fund Spending | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dutch-express-regret.html | Dutch Express Regret | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/monopoly-held-goal-of-airlines-idlewild-leases-are-discussed-by.html | 'MONOPOLY' HELD GOAL OF AIRLINES; Idlewild Leases Are Discussed by Cullman, With O'Dwyer Applauding His Stand | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/prof-hermann-levy.html | PROF. HERMANN LEVY | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/books-authors.html | Books -- Authors | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bevin-subjected-to-heavy-attack-churchill-to-question-him-in.html | BEVIN SUBJECTED TO HEAVY ATTACK; Churchill to Question Him in Parliament Today -- Foes in Party Growing | True | By Clifton Danielspecial To The New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/board-of-security-set-up-in-germany-three-powers-name-generals-to.html | BOARD OF SECURITY SET UP IN GERMANY; Three Powers Name Generals to Prevent Any Resurgence of Spirit of Militarism BOARD OF SECURITY SET UP IN GERMANY | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/halsey-group-wins-bonds-of-utility-10000000-of-central-illinois.html | HALSEY GROUP WINS BONDS OF UTILITY; $10,000,000 of Central Illinois Public Service Co. Brings Bid of 101 7/8 for 3 1/8s ROHM, HAAS STOCK SOLD Common Bought for $38.5431 and Preferred, 99 1/2, by Separate Syndicates | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/frenchmans-donation-to-oxford-given-in-tribute-to-student-grit.html | Frenchman's Donation to Oxford Given in Tribute to Student 'Grit'; Shipping Magnate's $6,000,000 Gift to Be Used for New College -- Good-Will Among Nations a Primary Aim | True | By Herbert L. Matthewsby Air Mail To The New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/citys-parson-married-murray-w-stand-of-municipal-building-gets.html | 'CITY'S PARSON' MARRIED; Murray W. Stand of Municipal Building Gets Second Wife | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/kenneth-f-whitcomb.html | KENNETH F. WHITCOMB | True | Spectsl to THS NZW Nom TIMZS. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/succeeds-to-presidency-of-the-f-w-fitch-co.html | Succeeds to Presidency Of the F. W. Fitch Co. | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/british-ship-workers-seek-nationalization.html | BRITISH SHIP WORKERS SEEK NATIONALIZATION | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/stocks-snap-back-after-early-fall-a-t-t-acts-as-bellwether-both-in.html | STOCKS SNAP BACK AFTER EARLY FALL; A. T. & T. Acts as Bellwether Both in Decline and Rally -- Price Index Up 0.60 TRADING STILL IS SLOW Telephone Drops 4 Points to 143, Low Since 1943, but Then Recovers Three | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/shipping-men-split-on-world-agency-leaders-to-decide-tomorrow-on.html | SHIPPING MEN SPLIT ON WORLD AGENCY; Leaders to Decide Tomorrow on Policy Toward U. N. Unit -- Many Reported Opposed | True | By George Horne | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/11-communists-fail-to-halt-trial-here-court-area-quiet-judge.html | 11 COMMUNISTS FAIL TO HALT TRIAL HERE; COURT AREA QUIET; Judge Rejects 9 of Their 10 Delaying Motions, Reserves Decision on the Other FOSTER SEVERANCE ASKED Medina Tells Defense Its Rights Will Be Guarded but Trial Is Not to Be a 'Spectacle' AS TOP-RANKING COMMUNIST PARTY LEADERS WENT ON TRIAL HERE YESTERDAY 11 COMMUNISTS FAIL TO HALT TRIAL HERE | True | By Russell Porter | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/walter-h-main.html | WALTER H. MAIN | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/high-court-grants-bundist-new-trial-rules-54-that-klapprott-did-not.html | HIGH COURT GRANTS BUNDIST NEW TRIAL; Rules 5-4 That Klapprott Did Not Get Fair Chance When Citizenship Was Revoked | True | By Lewis Woodspecial To The New York Times. | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/tylergilbert.html | Tyler--Gilbert | True | Special to'Tm lv Yo TIs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/engineers-to-honor-clay-u-s-commander-in-germany-tops-list-at.html | ENGINEERS TO HONOR CLAY; U. S. Commander in Germany Tops List at Convention | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-unity-leader-named-f-d-roosevelt-jr-is-appointed-head-of-mayors.html | NEW UNITY LEADER NAMED; F. D. Roosevelt Jr. Is Appointed Head of Mayor's Committee | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/alfred-greenblatt.html | ALFRED GREENBLATT | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-mary-h-wirth.html | MRS. MARY H. WIRTH | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/manhattan-plays-holy-cross-five-in-feature-at-garden-tonight-jasper.html | Manhattan Plays Holy Cross Five in Feature at Garden Tonight; JASPER HOPES SET ON STOPPING COUSY Coach Norton Says Manhattan Must Halt Crusader Star if It Expects Victory REDMEN TO MEET DE PAUL St. John's Out to End Losing Streak in Garden Opener -- Fifteen on Midwest Squad | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/truman-gets-life-card-in-afm-from-petrillo.html | Truman Gets Life Card In AFM From Petrillo | True | By the United Press. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/exflier-confesses-21-acts-of-treason-monti-gets-25-years-fined.html | EX-FLIER CONFESSES 21 ACTS OF TREASON; Monti Gets 25 Years, Fined $10,000 -- Admits Taking U.S. Plane to Nazis, Joining SS EX-FLIER CONFESSES 21 ACTS OF TREASON SENTENCED AS TRAITOR | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/549-dps-greeted-at-pier-in-boston-girl-of-8-is-brought-ashore-on.html | 549 DP'S GREETED AT PIER IN BOSTON; Girl of 8 Is Brought Ashore on Stretcher After Operation -- 265 New York Bound | True | By John H. Fentonspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/court-to-widen-inquiry-world-body-to-send-experts-to-yugoslavia-in.html | COURT TO WIDEN INQUIRY; World Body to Send Experts to Yugoslavia in Corfu Case | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bao-dais-return-seen-french-expect-him-to-go-back-on-throne-in.html | BAO DAI'S RETURN SEEN; French Expect Him to Go Back on Throne in Indo-China | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bobo-coast-sea-serpent-finally-all-washed-up.html | Bobo, Coast 'Sea Serpent,' Finally All Washed Up | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/special-sessions-appeals-for-help-justices-seek-creation-of-3-new.html | SPECIAL SESSIONS APPEALS FOR HELP; Justices Seek Creation of 3 New Posts to Lighten Load, O'Dwyer Tells Board | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/wins-livestock-judging-nebraska-team-first-in-college-contest-at.html | WINS LIVESTOCK JUDGING; Nebraska Team First in College Contest at Denver Show | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/free-role-urged-for-transit-body-riegelman-proposes-making-it-an.html | FREE ROLE URGED FOR TRANSIT BODY; Riegelman Proposes Making It an Independent Unit, but Mayor Condemns Plan | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/brokers-elect-ca-evans-first-southerner-to-head-national-security.html | BROKERS ELECT C.A. EVANS; First Southerner to Head National Security Dealers' Group | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/jewelry-group-reelects-officers.html | Jewelry Group Reelects Officers | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/british-filmmakers-ask-government-aid.html | BRITISH FILM-MAKERS ASK GOVERNMENT AID | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/czechoslovakias-six-wins.html | Czechoslovakia's Six Wins | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/6000000-grant-for-carnegie-tech-gift-of-w-l-and-may-t-mellon-fund-w.html | $6,000,000 GRANT FOR CARNEGIE TECH; Gift of W. L. and May T. Mellon Fund Will Set Up School of Industrial Administration | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/joseph-l-mlaughlin.html | JOSEPH L. M'LAUGHLIN | True | Sletal to TH NsW YoP. x TtMr. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/trading-in-cotton-narrow-in-range-increased-carryover-is-blamed-for.html | TRADING IN COTTON NARROW IN RANGE; Increased Carryover Is Blamed for Slowdown -- Closing Prices 7 Points Lower to 4 Higher | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-drummond-suffragette-dies-leader-in-britain-for-womens-rights.html | MRS. DRUMMOND, SUFFRAGETTE, DIES; Leader in Britain for Women's Rights Had Served Nine Prison Sentences to Fulfill Aims | True | Special to Tm NL'W Yo' | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/solving-a-subway-problem.html | Solving a Subway Problem | True | LOUIS MARCK | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/william-cremers.html | WILLIAM CREMERS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/miss-m-e-grahae-probpe3tibride-treasurer-of-the-ronbout-hunti.html | MISS M. E. GRAHAE PROBPE3TIBRIDE; Treasurer of the Ronbout Hunt1 Betrothed to Sherman Pos Haight Jr,, Mill Executive | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/tobacco-purchases-lead-eca-aid-grants.html | TOBACCO PURCHASES LEAD ECA AID GRANTS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/jansen-praises-printing-trades-head-of-new-york-city-schools-calls.html | JANSEN PRAISES PRINTING TRADES; Head of New York City Schools Calls Graphic Arts First Ally of Free Education | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/ltc-lmesgebhrdt.html | ltc lmes---Gebhrdt | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/electoral-votes-senator-lodge-replies-to-criticism-of-his-proposed.html | Electoral Votes; Senator Lodge Replies to Criticism of His Proposed Amendment | True | HENRY CABOT LODGE Jr. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/henry-silver.html | HENRY SILVER | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/5th-ave-suites-rushed-coop-building-at-66th-street-set-for-spring.html | 5TH AVE. SUITES RUSHED; 'Co-op' Building at 66th Street Set for Spring Occupancy | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/business-failures-off-slightly.html | Business Failures Off Slightly | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/flights-to-zurich-set.html | Flights to Zurich Set | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/law-cited-to-haifa-americans.html | Law Cited to Haifa Americans | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/truman-pay-rise-to-100000-a-year-voted-by-congress-houses-voice.html | TRUMAN PAY RISE TO $100,000 A YEAR VOTED BY CONGRESS; House's Voice Vote Completes Action on Bill Also Providing $50,000 Allowance, Tax Free DEADLINE EASILY BEATEN Salary of the Vice President, Speaker Will Be Increased to $30,000 Annually SIGNING THE PRESIDENT'S PAY RISE BILL TRUMAN'S PAY RISE VOTED BY CONGRESS | True | By William S. Whitespecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mae-west-recovering-stars-improvement-is-marked-may-not-undergo.html | MAE WEST RECOVERING; Star's Improvement Is Marked - May Not Undergo Operation | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bunche-asks-un-to-end-his-work-acting-mediator-for-palestine.html | BUNCHE ASKS U.N. TO END HIS WORK; Acting Mediator for Palestine Requests Functions Be Given to New Commission | True | THOMAS J. HAMILTONSpecial to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/elected-to-directorate-of-grace-national-bank.html | Elected to Directorate Of Grace National Bank | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/role-of-exchanges-defended-by-uhlmann.html | ROLE OF EXCHANGES DEFENDED BY UHLMANN | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/president-asks-for-power-to-reorganize-government-he-seeks.html | President Asks for Power To Reorganize Government; He Seeks Permanent Rights, Without Curbs, Which Executive Won Temporarily in '39 and '45 -- Taft for 'Careful' Study PRESIDENT MAPS ORGANIZATION PLAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/kentucky-halts-georgia-tech.html | Kentucky Halts Georgia Tech | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/christian-council-issues-plea.html | Christian Council Issues Plea | True | By Religious News Service. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/western-crude-oil-stocks-up.html | Western Crude Oil Stocks Up | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/ruth-mneal-fiancee-of-hofstra-student.html | RUTH M'NEAL FIANCEE OF HOFSTRA STUDENT | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/91-honored-by-mayor-for-acts-aiding-city.html | 91 HONORED BY MAYOR FOR ACTS AIDING CITY | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/victor-lattanner.html | VICTOR LATTANNER | True | ,%pCc,,ll 0 'l' | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/canadian-wages-at-record-high.html | Canadian Wages at Record High | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/matheisirish.html | Matheis--Irish | True | Special to TrrE Nv YoR Tzs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/coffeylyder.html | Coffey--lyder | True | pecial 10 THI Nl.V'OP, K TIME. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/notre-dame-eleven-lists-10game-slate.html | NOTRE DAME ELEVEN LISTS 10-GAME SLATE | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/yaleinchina-determined-to-keep-working-even-if-menaced-by-communist.html | Yale-in-China Determined to Keep Working, Even if Menaced by Communist Advance | True | By Walter Sullivanspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bus-driver-dies-at-the-wheel.html | Bus Driver Dies at the Wheel | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/byrnes-honored-by-vfw-former-secretary-will-receive-good.html | BYRNES HONORED BY VFW; Former Secretary Will Receive Good Citizenship Medal | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/draft-evaders-to-prison-six-iowa-quaker-students-get-18-months-for.html | DRAFT EVADERS TO PRISON; Six Iowa Quaker Students Get 18 Months for Not Registering | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/advertising-news-and-notes-ohara-bill-introduced.html | Advertising News and Notes; O'Hara Bill Introduced | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/ftc-would-tighten-curb-on-monopoly-report-renews-bid-for-clayton.html | FTC WOULD TIGHTEN CURB ON MONOPOLY; Report Renews Bid for Clayton Act Ban on Buying Physical Assets as Well as Stock 2,450 MERGERS SINCE 1940 $5,200,000,000 Assets Involved 5% of All Production -- Mason Offers Minority Proposals FTC WOULD TIGHTEN CURB ON MONOPOLY | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/buys-taxpayer-in-hempstead.html | Buys Taxpayer in Hempstead | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/post-occupies-bronx-plant.html | Post Occupies Bronx Plant | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/yale-nursing-school-plans-fete.html | Yale Nursing School Plans Fete | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/delegate-captures-inaugural-for-second-year-in-a-row-at-hialeah.html | Delegate Captures Inaugural for Second Year in a Row at Hialeah; CHOICE SHOWS WAY TO KITCHEN POLICE Paying $4.90, Delegate takes Opening Feature by a Head -- Circus Clown Third 20,363 AT MIAMI TRACK Handle of $991,828 Tops the 1948 Figures -- Mirthmaker Is Winner at $65.30 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/leon-q-young.html | LEON Q. YOUNG | True | I)eial o TE Nzw YORX 'I'r.s. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/home-picketing-case-ended.html | Home Picketing Case Ended | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/b29-falls-in-scotland-toll-high-b29-crashes-in-scottish-wilds-all.html | B-29 Falls in Scotland, Toll High; B-29 Crashes in Scottish Wilds; All 20 on Board Feared Killed | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/eva-peron-clothing-gift-to-u-s-children-accepted-at-state.html | Eva Peron Clothing Gift to U. S Children Accepted at State Department's Behest | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/pottery-put-first-in-italian-lines-alabaster-leather-glassware.html | POTTERY PUT FIRST IN ITALIAN LINES; Alabaster, Leather, Glassware, Linens Ranked Next in That Order in Store Survey | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/3-brazilian-ships-now-in-todd-yards.html | 3 BRAZILIAN SHIPS NOW IN TODD YARDS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/caribbean-tours-cheaper-pan-american-announces-plan-to-save-1000000.html | CARIBBEAN TOURS CHEAPER; Pan American Announces Plan to Save $1,000,000 a Year | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bernard-l-mgivern.html | BERNARD L. M'GIVERN | True | Specie, tc Tm NEW YOX | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/emanuel-a-timm.html | EMANUEL A, TIMM' | True | Specfat to NI | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/israel-and-egypt-agree-on-release-of-faluja-forces-issue-on-trapped.html | ISRAEL AND EGYPT AGREE ON RELEASE OF FALUJA FORCES; Issue on Trapped Arab Troops Is Reported Settled in Seven-Minute Parley at Rhodes THREE OTHER POINTS LEFT Tel Aviv Will Let Convoy Take Food to Garrison and Set Free Captured British Fliers ISRAEL AND EGYPT AGREE ON FALUJA RELIEF FOR EGYPTIANS | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mcarthy-chemical-loan-15000000-to-be-used-for-building-and-working.html | M'CARTHY CHEMICAL LOAN; $15,000,000 to Be Used for Building and Working Capital | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/czettel-art-exhibit-opened-in-brooklyn.html | CZETTEL ART EXHIBIT OPENED IN BROOKLYN | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/business-world.html | Business World | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/george-r-taylor.html | GEORGE R. TAYLOR | True | Sptl to THS V NOEK Tt' | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-saw-mill-link-to-join-parkways-first-section-set-to-be-opened.html | NEW SAW MILL LINK TO JOIN PARKWAYS; First Section Set to Be Opened by Aug. 1 Between Taconic and Hutchinson-Merritt Systems ROADWAY 4 LANES WIDE Wooded Lawns and Islands to Mark Extension -- Local Outlets Are Planned | True | By Merrill Folsomspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/wool-prices-off-on-profittaking-hedge-selling-also-is-factor-in.html | WOOL PRICES OFF ON PROFIT-TAKING; Hedge Selling Also Is Factor in Decline -- Coffee Drops in Active Trading | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/penn-award-to-hoffman-philadelphia-commerce-group-to-honor-eca.html | PENN AWARD TO HOFFMAN; Philadelphia Commerce Group to Honor ECA Director | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-chairmen-are-listed-senate-and-house-democrats-complete-their.html | NEW CHAIRMEN ARE LISTED; Senate and House Democrats Complete Their Rosters | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/in-the-nation-is-the-combined-1220-amendment-a-must.html | In The Nation; Is the Combined 12-20 Amendment a "Must"? | True | By Arthur Krock | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/patton-olympic-winner-to-quit-usc-track-team.html | Patton, Olympic Winner, To Quit U.S.C. Track Team | True | By the United Press. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/u-s-to-keep-1-14-rate-new-issue-of-bills-is-offered-in-exchange-for.html | U. S. TO KEEP 1 1/4% RATE; New Issue of Bills Is Offered in Exchange for Old | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/communist-gains-in-china-weaken-u-s-role-in-korea-soviet-timetable.html | Communist Gains in China Weaken U. S. Role in Korea; Soviet Timetable in Asia Appears to Be More Leisurely Than in Europe | True | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/churchill-to-have-rival-labor-party-puts-up-an-oxford-man-for.html | CHURCHILL TO HAVE RIVAL; Labor Party Puts Up an Oxford Man for Elections in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/grain-trend-off-for-day-in-chicago-despite-occasional-rallies-led.html | GRAIN TREND OFF FOR DAY IN CHICAGO; Despite Occasional Rallies, Led by Corn, Heavy Undertone Rules on Board of Trade | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/cincinnati-utility-to-sell-securities-sec-approves-5000000-of-bonds.html | CINCINNATI UTILITY TO SELL SECURITIES; SEC Approves $5,000,000 of Bonds and 20,000 Shares for Union Light | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/child-born-to-james-m-fultonsl.html | Child Born to James M. Fultonsl | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/former-queen-amelia-better.html | Former Queen Amelia Better | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/smith-iglehart-share-top-rating-with-polo-handicaps-of-ten-goals.html | Smith, Iglehart Share Top Rating With Polo Handicaps of Ten Goals; Oliver Retains Ranking of Nine in Figures for 1949 -- Parsells, Ramapo Club Player, Three Others Advanced to Seven | True | By William J. Briordy | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/prince-to-wed-hayworth-aly-khan-says-hell-marry-star-after-he-is.html | PRINCE TO WED HAYWORTH; Aly Khan Says He'll Marry Star After He Is Divorced | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/members-charges-denied-by-museum-redmond-head-of-trustees-defends.html | MEMBER'S CHARGES DENIED BY MUSEUM; Redmond, Head of Trustees, Defends Metropolitan Policy and Work of Director ERA OF EXPANSION CITED Rosenberg 'Dares' Taylor to Say He Stands by Opinion About American Art MEMBER'S CHARGES DENIED BY MUSEUM | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/drive-is-undertaken-for-profit-sharing.html | DRIVE IS UNDERTAKEN FOR PROFIT SHARING | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/the-imprint-of-hope.html | The Imprint of Hope | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/agent-scents-loss-a-3000-car.html | Agent Scents Loss -- a $3,000 Car | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/4-maybe-buyers-visit-u-s-island-exseaman-73-and-woman-in-group-that.html | 4 MAY-BE BUYERS VISIT U. S. ISLAND; Ex-Seaman, 73, and Woman in Group That Inspects Great Gull's 17 Acres | True | By Jack Rothspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/isaac-f-badeau-bp-clal-tu-ldtr-iw-ork-rltf.html | ISAAC F. BADEAU; bp clal tu *?dtr,, iwORK *rl:t.f, | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/afl-teamsters-begin-drastic-revamping.html | AFL TEAMSTERS BEGIN DRASTIC REVAMPING | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/text-of-security-board-directive.html | Text of Security Board Directive | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/leewiega.html | Lee--Wiega. | True | nd .qpeca! to 'Flrr. Nl | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/break-with-dewey-bared-by-regents-chancellor-vows-fight-to-end-on.html | BREAK WITH DEWEY BARED BY REGENTS; Chancellor Vows Fight to End on University-Control Issue and Limitation of Funds POLITICAL RULE IS FEARED Board Unanimous in Barring Any Compromise -- Parley With Legislators Set | True | By Leo Eganspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-care-seed-package-ready.html | New CARE Seed Package Ready | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/yale-over-whelms-cornell-five-5940-lavelli-scores-22-points-for-the.html | YALE OVER WHELMS CORNELL FIVE, 59-40; Lavelli Scores 22 Points for the Eli Squad in League Game at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/interunion-muddle.html | INTER-UNION MUDDLE | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/investing-concerns-show-assets-decline.html | INVESTING CONCERNS SHOW ASSETS DECLINE | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bull-in-china-shop-is-docile.html | Bull in China Shop Is Docile | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/u-n-acts-to-invite-testimony-on-java-dutch-will-be-asked-to-send-a.html | U. N. ACTS TO INVITE TESTIMONY ON JAVA; Dutch Will Be Asked to Send a Captured Republican to Speak Before Council SJAHRIR WILL MEET DREES Hague Voices 'Deep Regret' for Close Confinement of Those Held on Banka | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dutch-track-star-arrives-for-tour-slijkhuis-third-in-1500-and-5000.html | DUTCH TRACK STAR ARRIVES FOR TOUR; Slijkhuis, Third in 1,500 and 5,000 Meters at Olympics, to Make Debut Friday | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/pt-a-group-nominates-mrs-j-e-hayes-of-idaho-named-by-national-bodys.html | P.-T. A. GROUP NOMINATES; Mrs. J. E. Hayes of Idaho Named by National Body's Committee | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/5-task-forces-study-transport-for-war.html | 5 TASK FORCES STUDY TRANSPORT FOR WAR | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dr-john-mintyre.html | DR, JOHN M'INTYRE | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/h-m-tube-strike-set-for-tomorrow-engineers-slated-to-quit-at-4-a-m.html | H. & M. TUBE STRIKE SET FOR TOMORROW; Engineers Slated to Quit at 4 A. M., but U. S. Mediator Plans Conferences Today TUBE STRIKE CALL BRINGS MEDIATOR | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/president-plans-14-engagements-in-busy-three-days-of-inaugural-wife.html | President Plans 14 Engagements In Busy Three Days of Inaugural; Wife and Daughter Will Attend Most Events -- Federal Workers Get Two Days Off -- Tickets, Freed of Tax, Are All Sold | True | By Bess Furmanspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/science-in-uniform.html | SCIENCE IN UNIFORM | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/karloff-returns-to-rialto-tonight-will-have-lead-in-the-shop-at-sly.html | KARLOFF RETURNS TO RIALTO TONIGHT; Will Have Lead in 'The Shop at Sly Corner,' Percy Drama Opening at the Booth | True | By Louis Calta | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/school-strike-deferred-delay-will-permit-city-to-study.html | SCHOOL STRIKE DEFERRED; Delay Will Permit City to Study Firemen-Engineer Row | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/senate-bill-seeks-rural-health-gain-wide-public-service-is-asked-by.html | SENATE BILL SEEKS RURAL HEALTH GAIN; Wide Public Service Is Asked by Bipartisan Sponsors -- No Conflict With Truman Plan | True | By C. P. Trussellspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/action-on-nonred-oaths-supreme-court-to-review-nlrb-ruling-in-steel.html | ACTION ON NON-RED OATHS; Supreme Court to Review NLRB Ruling in Steel Pension Case | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/papagos-put-to-fore.html | Papagos Put to Fore | True | By W. H. Lawrencespecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bonnet-on-far-eastern-group.html | Bonnet on Far Eastern Group | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/transjordan-units-on-move.html | Trans-Jordan Units on Move | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/assault-gallops-may-try-comeback-famed-king-ranch-cripple-to-be.html | ASSAULT GALLOPS, MAY TRY COMEBACK; Famed King Ranch Cripple to Be Trained in 3 Weeks -- Now a $623,000 Winner | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/courts-to-get-new-look-with-dim-lights-doomed.html | Courts to Get New Look, With Dim Lights Doomed | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/rebels-pursued-from-naoussa.html | Rebels Pursued From Naoussa | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/william-c-golding.html | WILLIAM C. GOLDING | True | Special to THZ NEW YORK TXtgs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/petrillo-for-ban-on-furtwaengler-indicates-the-musicians-union-will.html | PETRILLO FOR BAN ON FURTWAENGLER; Indicates the Musicians Union Will Oppose Chicago Dates for German Conductor | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/l-i-r-r-says-deficit-will-be-even-higher.html | L. I. R. R. SAYS DEFICIT WILL BE EVEN HIGHER | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/joint-goals-urged-for-marine-unions-curran-proposes-that-cio-afl.html | JOINT GOALS URGED FOR MARINE UNIONS; Curran Proposes That CIO, AFL and Independents Meet Soon to Plan a Program | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/904690000-of-bills-sold-by-u-s-treasury.html | $904,690,000 OF BILLS SOLD BY U. S. TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dry-counterattack-urged-on-ad-industry.html | DRY COUNTERATTACK URGED ON AD INDUSTRY | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/13team-pro-loop-in-football-seen-many-peace-rumors-heard-as-rival.html | 13-TEAM PRO LOOP IN FOOTBALL SEEN; Many Peace Rumors Heard as Rival Officials, Owners Gather in Chicago | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dress-house-plans-selling-on-road-henry-rosenfeld-inc-to-send.html | DRESS HOUSE PLANS SELLING ON ROAD; Henry Rosenfeld, Inc., to Send Traveling Salesmen Out for First Time This Year | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mcfeely-trial-postponed.html | McFeely Trial Postponed | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/gardening-awards-presented.html | Gardening Awards Presented | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/harriman-back-from-trip-abroad-says-erp-is-speeding-production.html | Harriman, Back From Trip Abroad, Says, ERP Is Speeding Production; Marshall Plan Official Denies Report of Resignation -- Has Full-Time Job to Do | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/auto-crashes-as-driver-dies.html | Auto Crashes as Driver Dies | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/westinghouse-appoints-nuclear-research-chief.html | Westinghouse Appoints Nuclear Research Chief | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/airlines-cut-rate-for-services.html | Airlines Cut Rate for Services | True | Special to THE NEW YORK TIMES | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/russia-claims-another-first.html | Russia Claims Another First | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/nicaragua-in-need-of-dollars.html | Nicaragua in Need of Dollars | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/palecolored-nylons-declared-correct-as-blending-accessory-for-49.html | Pale-Colored Nylons Declared Correct As Blending Accessory for '49 Clothes | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-howard-w-lewis.html | MRS. HOWARD W, LEWIS | True | Special to THE N*w OEK 'Z'IMZ. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/ison-o-mrs-fenton-b-turck-jr.html | iSon o Mrs. Fenton B. Turck Jr.! | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/storm-rakes-honolulu-loss-put-at-200000-from-winds-and-drenching.html | STORM RAKES HONOLULU; Loss Put at $200,000 From Winds and Drenching Rain | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bonds-and-shares-on-london-market-riots-in-durban-encourage-selling.html | BONDS AND SHARES ON LONDON MARKET; Riots in Durban Encourage Selling of African Issues, Bringing New Losses | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/army-to-limit-sale-of-comics-line-of-decency-to-be-drawn-at-posts.html | ARMY TO LIMIT SALE OF COMICS; 'Line of Decency' to Be Drawn at Posts -- Publishers Now Explain Screening Plan | True | By Dorothy Barclay | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/st-louis-quintet-tops-knicks-7971-smawley-scores-26-points-as.html | ST. LOUIS QUINTET TOPS KNICKS, 79-71; Smawley Scores 26 Points as Bombers Defeat New York Pro Team in the Garden | True | By Michael Strauss | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/minneapolis-store-sold-youngquinlan-is-purchased-by-maurice-l.html | MINNEAPOLIS STORE SOLD; Young-Quinlan Is Purchased by Maurice L. Rothschild & Co. | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/w-tanoliffe-65-a-sales-exejotiye-former-official-of-american-car.html | W. ST ANOLIFFE, 65, A SALES EXEJOTIYE; Former Official of American Car & Foundry Co. Is Dead-- Directed Wartime Dealings | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/citys-inaction-leaves-historic-claremont-just-boardedup-house-on.html | City's Inaction Leaves Historic Claremont Just Boarded-Up House on Riverside Drive | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/cast-named-for-hasty-heart.html | Cast Named for 'Hasty Heart' | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/aston-villa-tops-bolton-annexes-soccer-cup-replay-as-leicester.html | ASTON VILLA TOPS BOLTON; Annexes Soccer Cup Replay as Leicester Trips Birmingham | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/big-shoe-concern-sets-sales-mark-but-international-companys-net.html | BIG SHOE CONCERN SETS SALES MARK; But International Company's Net Declines Slightly in Year to Nov. 30 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/modern-furniture-is-bright-in-color-new-shipment-from-california.html | MODERN FURNITURE IS BRIGHT IN COLOR; New Shipment From California Now at McCreery's Offers Oak in Unusual Finishes | True | By Mary Roche | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/newdesign-propeller-for-liberty-ships.html | NEW-DESIGN PROPELLER FOR LIBERTY SHIPS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/grant-for-johns-hopkins-25000-from-merrill-foundation-for-study-of.html | GRANT FOR JOHNS HOPKINS; $25,000 From Merrill Foundation for Study of Growth of Firms | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/news-of-food-rotary-french-grater-will-grind-nutmeg-or-cheese-and.html | News of Food; Rotary French Grater Will Grind Nutmeg or Cheese -- and Help Make a Frappe Cheaply | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/miss-thompson-wins-favor-in-recital-bow.html | MISS THOMPSON WINS FAVOR IN RECITAL BOW | True | R. P. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/gulf-shell-will-get-tunis-oil-concession.html | GULF, SHELL WILL GET TUNIS OIL CONCESSION | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/german-peace-plans.html | GERMAN PEACE PLANS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/raymond-moley-weds-member-of-original-brain-trust-marries-mrs.html | RAYMOND MOLEY WEDS; Member of Original 'Brain Trust' Marries Mrs. Frances Hebard | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/speakers-for-drama-meeting.html | Speakers for Drama Meeting | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/massapequa-site-taken-for-stores-builder-also-to-erect-theatre-and.html | MASSAPEQUA SITE TAKEN FOR STORES; Builder Also to Erect Theatre and Offices -- New Dwellings Started in Flushing | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/albanijs-phillips-packer-0-years-founder-of-seafood-poultry-and.html | ALBANUS PHILLIPS, PACKER 0 YEARS; Founder of Seafood, Poultry and Vegetable Firm Dies at 77 Counselor for Byrd THps | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/labor-group-assails-conservator-move.html | LABOR GROUP ASSAILS CONSERVATOR MOVE | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/shoes-for-spring-in-exotic-colors-new-delman-footwear-shows-such.html | SHOES FOR SPRING IN EXOTIC COLORS; New Delman Footwear Shows Such Provocative Shades as Cocoa, Palomino, Avocado | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/jerusalem-named-headquarters.html | Jerusalem Named Headquarters | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/n-y-ski-reports.html | N. Y. SKI REPORTS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/board-denies-plea-of-transamerica-federal-reserve-orders-hearing-on.html | BOARD DENIES PLEA OF TRANSAMERICA; Federal Reserve Orders Hearing on Anti-Trust Charges and Clayton Will Sit BOARD DENIES PLEA OF TRANSAMERICA | True | By H. Walton Clokespecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/housing-bill-is-opposed-citizens-council-asks-stichman-to-eschew.html | HOUSING BILL IS OPPOSED; Citizens Council Asks Stichman to Eschew Control in City | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/state-aid-to-education-objectives-of-aid-to-public-schools-pointed.html | State Aid to Education; Objectives of Aid to Public Schools Pointed Out, Editorial Protested | True | WILLIAM B. NICHOLSWINTHROP ROCKEFELLER | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/i-mrs-charles-j-winslow.html | I MRS. CHARLES J. WINSLOWj | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/louis-ferra.html | LOUIS FERRA | True | Special to TI NEW YO TIME | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dr-alexander-souter.html | DR. ALEXANDER SOUTER | True | 'pecial to THE NW NOK TIMES | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/high-court-requires-federal-income-tax-on-savings-by-buyer-of-his.html | High Court Requires Federal Income Tax On Savings by Buyer of His Own Bonds | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/girls-school-to-close-gould-vocational-not-achieving-aim-official.html | GIRLS SCHOOL TO CLOSE; Gould Vocational Not Achieving Aim, Official Asserts | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/joseph-j-campagna.html | JOSEPH J. CAMPAGNA | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/sports-of-the-times-jackie-robinson-and-the-ku-klux-klan.html | Sports of the Times; Jackie Robinson and the Ku Klux Klan | True | By Arthur Daley | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/police-stand-by-as-trial-begins-demonstrators-go-walking-near-court.html | POLICE STAND BY AS TRIAL BEGINS; Demonstrators Go 'Walking' Near Court House but Carry No Signs and Are Quiet | True | By Harold Faber | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/joseph-popick-108-is-dead-in-brooklyn.html | JOSEPH POPICK, 108, IS DEAD IN BROOKLYN | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/seattle-awards-9000000-bonds-light-and-power-issue-goes-to-halsey.html | SEATTLE AWARDS $9,000,000 BONDS; Light and Power Issue Goes to Halsey Syndicate for 2.54999 for 2 1/4s | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/longview-ski-meet-put-off.html | Longview Ski Meet Put Off | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/full-house-hears-horowitz-recital-pianist-in-first-carnegie-hall.html | FULL HOUSE HEARS HOROWITZ RECITAL; Pianist, in First Carnegie Hall Program of Season, Displays Dazzling Technical Skill | True | By Howard Taubman | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/davis-cup-trip-debated-australians-to-make-decision-at-meeting-on.html | DAVIS CUP TRIP DEBATED; Australians to Make Decision at Meeting on Feb. 2 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/memorial-fund-gains-modest-success-is-reported-for-substitute-for.html | MEMORIAL FUND GAINS; 'Modest Success' Is Reported for Substitute for Flowers | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/durban-indians-still-fearful.html | Durban Indians Still Fearful | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/garrett-e-jones-spej-o-ti-njcw-york-timts.html | GARRETT E. JONES; SpeJ o TI[ N]CW YORK TIMT S. | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/infant-industry.html | INFANT INDUSTRY | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/musicians-win-claim-french-orchestra-national-gets-award-against-u.html | MUSICIANS WIN CLAIM; French Orchestra National Gets Award Against U. S. Manager | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/parsons-is-named-to-key-jersey-job-driscoll-submits-nomination-of.html | PARSONS IS NAMED TO KEY JERSEY JOB; Driscoll Submits Nomination of Lawyer as Attorney General to Succeed Van Riper | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/1948-copper-output-was-3-below-1947.html | 1948 COPPER OUTPUT WAS 3% BELOW 1947 | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/group-finances-tree-purchase.html | Group Finances Tree Purchase | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/beau-jack-beats-weber-former-lightweight-champion-takes-10round.html | BEAU JACK BEATS WEBER; Former Lightweight Champion Takes 10-Round Decision | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-morris-arkin.html | MRS, MORRIS ARKIN | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bread-delivery-strike-on-jan-31-threatened-as-negotiations-between.html | Bread Delivery Strike on Jan. 31 Threatened As Negotiations Between Bakers, Drivers Fail | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/eugene-a-serre.html | EUGENE A. SERRE | True | Special to 'rl Nv YORR TIMZS, | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/nancy-l-whittington-graduate-of-vassar-engaged-to-w-r-jacobsen.html | Nancy L. Whittington, Graduate of Vassar, Engaged to W. R. Jacobsen, Former Pilot | True | Sl3eClal to Tm Nuw YOR TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/west-side-housing-conveyed-by-bank-building-on-manhattan-ave-has-48.html | WEST SIDE HOUSING CONVEYED BY BANK; Building on Manhattan Ave. Has 48 Suites -- Investor Acquires Yorkville Corner Parcel | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/snow-traps-2000-in-cars-new-mexico-area-handicapped-by-lack-of-snow.html | SNOW TRAPS 2,000 IN CARS; New Mexico Area Handicapped by Lack of Snowplows | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/fumes-kill-woman-baby.html | FUMES KILL WOMAN, BABY | True | Two Others Asleep in Same Room Affected Only Slightly | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-mine-group-formed-new-england-association-to-help-develop.html | NEW MINE GROUP FORMED; New England Association to Help Develop Mineral Resources | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/bankruptcy-fees-up-to-us-judges-supreme-court-6-to-3-holds-federal.html | BANKRUPTCY FEES UP TO U. S. JUDGES; Supreme Court, 6 to 3, Holds Federal Jurisdiction Final for Reorganization Lawyers | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/stassen-predicts-rioting-in-europe-he-sees-economic-unrest-this.html | STASSEN PREDICTS RIOTING IN EUROPE; He Sees Economic Unrest This Year in Soviet Satellites Over Lack of Consumer Goods | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/venezuela-oil-strike-on-workers-protest-against-regime-specific.html | VENEZUELA OIL STRIKE ON; Workers Protest Against Regime -- Specific Issues Unclear | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/g-frederick-buckingham.html | G. FREDERICK BUCKINGHAM | True | Special to Nzwo: Lr, | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/no-legal-bar-against-negro-players-in-georgia-officials-say-klans.html | No Legal Bar Against Negro Players in Georgia, Officials Say; KLAN'S HOWL HELD TO BE GROUNDLESS Attorneys of State, City and County Say There Is No Law on Baseball Segregation ATLANTANS WANT GAMES Surveys Show 80-90 Per Cent of Public Would Like to See Dodger Stars in Action | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/fever-scare-minimized-outbreak-in-panama-is-not-true-epidemic.html | FEVER SCARE MINIMIZED; Outbreak in Panama Is Not True Epidemic, Doctor Explains | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dissident-attorneys-are-warned-by-czech.html | DISSIDENT ATTORNEYS ARE WARNED BY CZECH | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/diverse-aid-urged-for-universities-conant-of-harvard-says-this-and.html | DIVERSE AID URGED FOR UNIVERSITIES; Conant of Harvard Says This and Faculties' Autonomy Help Academic Freedom | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/mrs-joseph-virgil.html | MRS. JOSEPH VIRGIL | True | Special to I'HE NEW Nox 1'nEs. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/rankin-is-removed-from-house-group-democratic-chiefs-transfer-him.html | RANKIN IS REMOVED FROM HOUSE GROUP; Democratic Chiefs Transfer Him From Un-American Post to Veterans' Chairmanship | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/daughter-born-to-philip-hustonsi.html | Daughter Born to Philip Hustonsl | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/maximilian-philip-mathematician-i-exchalrman-o-city-colleges.html | MAXIMILIAN PHILIP, MATHEMATICIAN; , i Ex-Chalrman o ¦ City College's Department Dies--Served on Faculty 4-5 Years | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/major-gen-degtyarev.html | MAJOR GEN. DEGTYAREV | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dewey-gets-lines-views-major-carriers-tell-stand-on-idlewild-lease.html | DEWEY GETS LINES VIEWS; Major Carriers Tell Stand on Idlewild Lease Dispute | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 172246 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/kardelj-declares-cominform-beaten-yugoslav-minister-tells-group.html | KARDELJ DECLARES COMINFORM BEATEN; Yugoslav Minister Tells Group That Nation's Communists Are More United Than Ever | True | By M. S. Handlerspecial To The New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/voting-centenarian-dies-pittsburgh-woman-helped-elect-son-to-court.html | VOTING CENTENARIAN DIES; Pittsburgh Woman Helped Elect Son to Court Post Since 1920 | True | Special to T NEW Yo Tn',.: | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/soviet-refuses-role-of-mediator-in-china.html | SOVIET REFUSES ROLE OF MEDIATOR IN CHINA | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/act-to-bar-busmen-who-ignore-lights-operators-union-heads-police.html | ACT TO BAR BUSMEN WHO IGNORE LIGHTS; Operators, Union Heads, Police Unite in Effort to Put End to Perilous Practice VIOLATIONS LAID TO FEW Companies and Transit Board Conduct Safety Classes -- Offenders Suspended | True | By Joseph C. Ingraham | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/elevated-to-presidency-of-window-shade-concern.html | Elevated to Presidency Of Window Shade Concern | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/gotham-introduces-gift-packed-nylons.html | GOTHAM INTRODUCES GIFT PACKED NYLONS | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/wheat-pact-aides-named-by-brannan-he-invites-members-of-six.html | WHEAT PACT AIDES NAMED BY BRANNAN; He Invites Members of Six Congress Committees to Parley Opening Jan. 26 | True | Special to THE NEW YORK TIMES. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/strategy-of-a-fourth-round.html | STRATEGY OF A FOURTH ROUND | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/dutch-seek-slash-in-pact-payments-contend-they-cannot-afford-to.html | DUTCH SEEK SLASH IN PACT PAYMENTS; Contend They Cannot Afford to Carry Allotted Burden in Defense Alliance | True | By David Andersonspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/state-asked-to-ban-gas-tax-diversion-van-duzer-puts-constitutional.html | STATE ASKED TO BAN 'GAS' TAX DIVERSION; Van Duzer Puts Constitutional Change Before Legislature -- Curb on L. I. R. R. Urged | True | By Douglas Dalesspecial To the New York Times. | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/market-weeks-set-for-chicago.html | Market Weeks Set for Chicago | True | | | C1B 172246 | |
| 1949-01-18 | 1949-01-18 | https://www.nytimes.com/1949/01/18/archives/new-van-gogh-find-owned-in-america-specialist-who-authenticated.html | NEW VAN GOGH FIND OWNED IN AMERICA; Specialist Who Authenticated Self-Portrait Arrives for Lecture at Exhibition | True | By Aline B. Louchheim | | C1B 172246 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/lower-fur-prices-urged-on-trade-associated-manufacturers-head-asks.html | LOWER FUR PRICES URGED ON TRADE; Associated Manufacturers' Head Asks Cooperative Action for Cuts at Annual Meeting | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/committees-meet-to-arrange-dance-april-ball-will-mark-the-58th.html | COMMITTEES MEET TO ARRANGE DANCE; April Ball Will Mark the 58th Anniversary of Beneficiary, Silver Cross Nursery | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/inaugural-day-a-holiday-for-gop-workers-too.html | Inaugural Day a Holiday For GOP Workers, Too | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tel-aviv-hails-announcement.html | Tel Aviv Hails Announcement | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/british-governors-to-meet.html | British Governors to Meet | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/city-opens-housing-bids.html | City Opens Housing Bids | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/raising-funds-to-aid-children.html | Raising Funds to Aid Children | True | DOUGLAS FAIRBANKS Jr. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/exodus-to-israel-halted-by-poland-jews-fear-passport-issuance-will.html | EXODUS TO ISRAEL HALTED BY POLAND; Jews Fear Passport Issuance Will Not Be Resumed as Promised by Warsaw | True | By Edward A. Morrowspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/proposals-for-action-columbia-pictures-stockholders-to-vote-on-more.html | PROPOSALS FOR ACTION; Columbia Pictures Stockholders to Vote on More Directors | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/west-tightens-berlin-blockade-on-critical-goods-to-soviet-areas.html | West Tightens Berlin Blockade On Critical Goods to Soviet Areas | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ten-hoff-arrives-for-us-ring-tour-german-heavyweight-victor-in-17.html | TEN HOFF ARRIVES FOR U. S. RING TOUR; German Heavyweight Victor in 17 Fights -- Sheppard to Meet Payne Here Tonight | True | By James P. Dawson | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/council-is-postponed.html | Council Is Postponed | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/allies-pal-and-irisen-victors-at-hialeah-park-sidells-sprinter.html | Allie's Pal and Irisen Victors at Hialeah Park; SIDELL'S SPRINTER DEFEATS BROWNIAN Allie's Pal Scores by Length and Half in First Section of Poinsettia Purse IRISEN ALSO SHOWS WAY Favorite, Paying $3.90, Wins From Nance's Ace -- 13,945 Fans Wager $833,002 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/fidelity-and-deposit-gains.html | Fidelity and Deposit Gains | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/phone-rate-rises-fought-at-albany-troy-official-backed-by-aides-of.html | PHONE RATE RISES FOUGHT AT ALBANY; Troy Official, Backed by Aides of 7 Other Up-State Cities, Calls Proposal 'Improper' | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-ernest-a-heller.html | MRS. ERNEST A. HELLER | True | 5pela [o rttu N[w NO]L TIMr.5 | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bonds-and-shares-on-london-market-trading-is-dull-on-last-day-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull on Last Day of Account, Prices Moving Narrowly, Aimlessly | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/english-win-at-cricket-beat-so-africa-border-team-by-an-innings-27.html | ENGLISH WIN AT CRICKET; Beat So. Africa Border Team by an Innings, 27 Runs | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/fogartymcdonald.html | Fogarty--McDonald | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/field-for-wanamaker-mile-to-hinge-on-boston-and-philadelphia-races.html | Field for Wanamaker Mile to Hinge On Boston and Philadelphia Races; 13 Seek Last Few Places This Week-end -- Kaas, Ace Norse Pole Vaulter, Arrives | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/soviet-army-helps-hungarian-refugees-escape-to-austria-at.html | Soviet Army Helps Hungarian Refugees 'Escape' to Austria at Substantial Profit | True | By John MacCormacspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/conmmanders-named.html | Conmmanders Named | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rome-prelate-is-visitor-here.html | Rome Prelate Is Visitor Here | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ponzi-dies-in-rio-in-charity-ward-swindler-of-20-who-promised.html | PONZI DIES IN RIO IN CHARITY WARD; Swindler of '20 Who Promised 'Double Money in 90 Days' Left $75 for His Burial | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/crime-movies-public-protest-advocated-effect-on-adolescents-cited.html | Crime Movies; Public Protest Advocated, Effect on Adolescents Cited | True | LOUIS A. NOLFO, | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/british-meat-ration-cut-drop-in-argentine-exports-necessitates.html | BRITISH MEAT RATION CUT; Drop in Argentine Exports Necessitates Reduction | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-w-p-hoffmann-hostess.html | Mrs. W. P. Hoffmann Hostess | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/arline-judge-married.html | Arline Judge Married | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/katy-to-pay-bond-coupon.html | Katy to Pay Bond Coupon | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/some-argentines-titter-at-eva-peron-gift-u-s-incident-held.html | Some Argentines Titter at Eva Peron Gift; U. S. Incident Held Lend-Lease in Reverse | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pimlico-asks-may-2-to-14-preakness-seen-closing-day-week-after.html | PIMLICO ASKS MAY 2 TO 14; Preakness Seen Closing Day, Week After Kentucky Derby | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/marshall-farewell-sent-to-department.html | MARSHALL FAREWELL SENT TO DEPARTMENT | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/one-bill-seen-for-hawaii-alaska.html | One Bill Seen for Hawaii, Alaska | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/2story-taxpayer-in-long-is-sales-huntington-property-taken-by.html | 2-STORY TAXPAYER IN LONG IS. SALES; Huntington Property Taken by Operator -- Houses Dominate Other Realty Activity | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/senatorial-committee-system-revision-of-membership-ratio-held-to.html | Senatorial Committee System; Revision of Membership Ratio Held to Require Amendment to Senate Rules | True | SEYMOUR SHERIFF. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/burlington-to-expand-huffines-cites-plan-for-duplex-concordia-and.html | BURLINGTON TO EXPAND; Huffines Cites Plan for Duplex, Concordia and Wheatley Units | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/murder-doubted-in-death-of-baker-shooting-of-banking-heir-may-have.html | MURDER DOUBTED IN DEATH OF BAKER; Shooting of Banking Heir May Have Been Accident, Says Official in Florida | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ship-construction-is-4140816-tons-lloyds-dec-31-report-shows.html | SHIP CONSTRUCTION IS 4,140,816 TONS; Lloyd's Dec. 31 Report Shows Britain First Though Total Is Down -- France, U. S. Next | True | By Charles E. Eganspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-solomon-belkin.html | MRS. SOLOMON BELKIN | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/chicago-planning-city-opera-group-company-like-new-yorks-will-be.html | CHICAGO PLANNING CITY OPERA GROUP; Company Like New York's Will Be Developed Within 3 Years With Our Help | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/trumans-advisers-uphold-steel-plan.html | TRUMAN'S ADVISERS UPHOLD STEEL PLAN | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/h-dall-has-daughter-mrs-mark.html | H. Dall Has Daughter Mrs. Mark | True | Special to Nzw YOK I.r.s. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/cotton-consumption-off-lint-and-linters-both-decline-in-december.html | COTTON CONSUMPTION OFF; Lint and Linters Both Decline in December From Month Before | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/senator-c-p-beaubien.html | SENATOR C. P. BEAUBIEN | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/miss-laura-harlan.html | MISS LAURA HARLAN | True | Special to Tlts N'W Yolu( I'lllss. | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/miss-marcia-finley-married.html | Miss Marcia Finley Married | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/milk-prices-to-drop-again-in-city-feb-1.html | MILK PRICES TO DROP AGAIN IN CITY FEB. 1 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/coop-suites-taken-sales-include-an-apartment-in-minskoffs-new.html | CO-OP' SUITES TAKEN; Sales Include an Apartment in Minskoffs' New Building | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/reeve-victor-over-cole-rothschild-also-advances-in-class-a-squash.html | REEVE VICTOR OVER COLE; Rothschild Also Advances in Class A Squash Racquets | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/james-m-i-ialey-65-expert-on-fake-bills.html | JAMES M. I. IALEY, 65, EXPERT ON FAKE BILLS | True | Special to Tm Nv Yo TrMr. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/charles-h-col-l-jr.html | CHARLES H, COL. L- JR. | True | Special to TtE Nuw No TidES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/occupation-statute-discussed.html | Occupation Statute Discussed | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/allston-burr-82-i-a-bostor-banker-investment-specialist-leader-in.html | ALLSTON BURR, 82, i A BOSTOR BANKER; Investment Specialist, Leader in Harvard Affairs, Is Dead Active in Welfare and Arts | True | Speclat to Nzw YoP,.g'rzns. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/steven-skala.html | STEVEN SKALA | True | Special To TRE Nzw Yo Tnzs, | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/no-football-peace-moves-revealed-after-allamerica-loops-secret.html | No Football Peace Moves Revealed After All-America Loops's Secret Meeting; SIX-HOUR SESSION INCREASES RUMORS Lindheimer Calls Future of A. A. C. 'Very Bright' After Secret Chicago Meeting PEACE THEORIES WEIGHED Talk With National Football Loop This Week Is Likely -- Colts Present Problem | True | By Louis Effratspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/criticism-by-cross-may-bring-charges-tead-calls-teachers-words-in.html | CRITICISM BY CROSS MAY BRING CHARGES; Tead Calls Teacher's Words in Knickerbocker Inquiry 'Completely Irresponsible' | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/israeli-aide-asks-use-of-restraint-eban-stresses-importance-of-the.html | ISRAELI AIDE ASKS USE OF RESTRAINT; Eban Stresses Importance of the Current Arab Talks -- Hails Cyprus Release | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/72-planes-search-sea-for-airliner-united-states-and-cuban-naval.html | 72 PLANES SEARCH SEA FOR AIRLINER; United States and Cuban Naval Ships Are in Hunt for British Craft With 20 on Board | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/doctor-warns-us-on-robot-system-medical-security-advocated-by-some.html | DOCTOR WARNS U. S. ON 'ROBOT SYSTEM'; Medical Security Advocated by Some Decried by Head of Kings Society SEES PROFESSION HARMED Dr. Irwin E. Siris Regrets the Stand Taken by Advisers to the President | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/art-stolen-in-1944-mailed-to-museum-14th-century-painting-on-wood.html | ART STOLEN IN 1944 MAILED TO MUSEUM; 14th Century Painting on Wood Returned to Metropolitan With No Explanation PANEL BROKEN IN TRANSIT Package Carelessly Wrapped -- Expert Believes Damage Can Be Repaired | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/awards-announced-in-fight-to-cut-bias.html | AWARDS ANNOUNCED IN FIGHT TO CUT BIAS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mild-winter-hurts-state-ski-centers-cost-estimated-at-hundreds-of.html | MILD WINTER HURTS STATE SKI CENTERS; Cost Estimated at 'Hundreds of Thousands' -- Adirondack Slopes Have Fared Best | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/deals-closed-in-bronx-macombs-road-building-among-sales-made-in.html | DEALS CLOSED IN BRONX; Macombs Road Building Among Sales Made in Borough | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/trumans-will-ride-apart-in-official-order-of-cars.html | Trumans Will Ride Apart In Official Order of Cars | | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/paris-fashion-flight-sold-out.html | Paris Fashion Flight Sold Out | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sturges-to-make-movies-at-metro-producerdirector-expected-to-sign.html | STURGES TO MAKE MOVIES AT METRO; Producer-Director Expected to Sign Pact Today -- Studio Has Carlo-Menotti Work | | By Thomas F. Bradyspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/austin-resuming-post-us-delegate-returns-to-un-today-after-lengthy.html | AUSTIN RESUMING POST; U.S. Delegate Returns to U.N. Today After Lengthy Illness | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tolltakers-protest-pay-tunnel-patrolmen-don-convict-garb-in.html | TOLL-TAKERS PROTEST PAY; Tunnel Patrolmen Don Convict Garb in Demonstration | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sophoulis-staying-as-greek-premier-he-is-said-to-yield-to-papagos.html | SOPHOULIS STAYING AS GREEK PREMIER; He Is Said to Yield to Papagos on a Tighter Army System -- Naoussa Outrages Reported | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/1000-at-murphy-rites-police-officials-attend-service-for-retired.html | 1,000 AT MURPHY RITES; Police Officials Attend Service for Retired Inspector | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/unofficial-truce-group-leaves-peiping-to-talk-with-communists.html | Unofficial Truce Group Leaves Peiping to Talk With Communists; Siving of Cultural Monuments Primary Aim -- Diplomats in Nanking Discuss Possible Move From Capital | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/michelangelos-art-to-grace-inaugural.html | MICHELANGELO'S ART TO GRACE INAUGURAL | True | Special to THE NEW YORK TIMES | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dewey-plans-step-on-building-costs-board-may-be-set-up-with-the.html | DEWEY PLANS STEP ON BUILDING COSTS; Board May Be Set Up With the Power to Change Municipal Rules, Write State Code | True | Special to THE NEW YORK TIMES | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/lodge-for-women.html | Lodge for Women | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/psychology-held-great-u-s-racket-legitimate-practitioners-seek.html | PSYCHOLOGY" HELD GREAT U. S. RACKET; Legitimate Practitioners Seek Universal Laws to Curb 'Fools and Fakers' | True | By Lucy Freeman | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/benjamin-jacobson.html | BENJAMIN JACOBSON | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/jobbers-are-aided-by-buyers-market-dry-goods-institute-official.html | JOBBERS ARE AIDED BY BUYERS MARKET; Dry Goods Institute Official Cites Gains -- Active Buying Also Noted at Trade Show | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/israel-transjordan-move-nearer-pact-on-jerusalem-talks-now-on-top.html | Israel, Trans-Jordan Move Nearer Pact on Jerusalem; Talks, Now on Top Level, Indicate Desire for Separate Peace -- Some Arab Lands Said to Bar Joining Rhodes Parley JERUSALEM PACT NOW HELD NEARER | | By Gene Currivanspecial To the New York Times. | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mutual-life-business-up-insurance-in-force-107297800-in-year-to.html | MUTUAL LIFE BUSINESS UP; Insurance in Force $107,297,800 in Year to $4,221,160,100 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bench-warrant-issued-10000-bail-also-revoked-in-121000-theft-case.html | BENCH WARRANT ISSUED; $10,000 Bail Also Revoked in $121,000 Theft Case | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/loveland-put-in-nomination.html | Loveland Put in Nomination | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/atomic-plane-visioned-oak-ridge-engineer-looks-to-supersonic-globe.html | ATOMIC PLANE VISIONED; Oak Ridge Engineer Looks to Supersonic Globe Girdlers | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/engle-at-madison-today-wisconsin-board-to-interview-brown-football.html | ENGLE AT MADISON TODAY; Wisconsin Board to Interview Brown Football Coach | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/south-korea-government-is-recognized-by-britain.html | South Korea Government Is Recognized by Britain | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/stock-shipments-sets-record.html | Stock Shipments Sets Record | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/william-o-frech.html | WILLIAM O. FRECH | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/communist-trial-to-continue-here-with-foster-out-defense-holds-up.html | COMMUNIST TRIAL TO CONTINUE HERE WITH FOSTER OUT; Defense Holds Up Proceedings by Arguments That Leader's Presence Is Vital in Case JURY SYSTEM IS ATTACKED Absence of Minority Groups From the Panel Is Alleged -- No Picketing Attempted COMMUNIST TRIAL WILL OMIT FOSTER | True | By Russell Porter | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/philip-gottlieb.html | PHILIP GOTTLIEB | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/lamar-c-grubb.html | LAMAR C. GRUBB | True | Special to TH Nzv Yo Tz, | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/port-loss-feared-through-disputes-foreign-commerce-club-head-warns.html | PORT LOSS FEARED THROUGH DISPUTES; Foreign Commerce Club Head Warns That Management and Labor Are on Trial | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/reese-cellist-gives-first-local-recital.html | REESE 'CELLIST, GIVES FIRST LOCAL RECITAL | True | R. P. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/child-born-to-mrs-alfred-l-ells.html | Child Born to Mrs. Alfred L. Ells | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/named-general-manager-of-zenith-radio-of-n-y.html | Named General Manager Of Zenith Radio of N. Y. | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/john-j-dull.html | JOHN J. DULL | True | Specia to NL-V0 T. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/radio-and-television-bing-crosby-will-appear-for-cbs-on-both-its.html | Radio and Television; Bing Crosby Will Appear for CBS on Both Its Air and Video Networks in Fall | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/marthur-dinner-set-69th-birthday-to-be-honored-here-next-wednesday.html | MARTHUR DINNER SET; 69th Birthday to Be Honored Here Next Wednesday | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/lanphier-pacific-hero-gets-air-civilian-award.html | Lanphier, Pacific Hero, Gets Air Civilian Award | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rev-dr-c-t-warner-washington-rector.html | REV. DR. C. T. WARNER, WASHINGTON RECTOR | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ship-charter-bill-filed-would-extend-authority-of-maritime.html | SHIP CHARTER BILL FILED; Would Extend Authority of Maritime Commission Over Vessels | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tyrone-power-to-wed-will-take-linda-christian-for-bride-in-italy-on.html | TYRONE POWER TO WED; Will Take Linda Christian for Bride in Italy on Jan, 27 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/stops-steel-allocation-commerce-department-cuts-off-maridon.html | STOPS STEEL ALLOCATION; Commerce Department Cuts Off Maridon Manufacturing Co. | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/stockholders-eye-banks-dividends-colt-bankers-trust-president-says.html | STOCKHOLDERS EYE BANK'S DIVIDENDS; Colt, Bankers Trust President, Says Matter Is Live Concern of the Directorate | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/seeks-end-of-psal-ban-swim-forum-hits-rule-against-competing-on.html | SEEKS END OF P.S.A.L. BAN; Swim Forum Hits Rule Against Competing on Outside Teams | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/central-must-continue-trains.html | Central Must Continue Trains | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/elected-president-of-cigar-institute.html | Elected President Of Cigar Institute | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/venezuela-oil-strike-failing.html | Venezuela Oil Strike Failing | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/franco-gives-230-to-newlyweds.html | Franco Gives $230 to Newlyweds | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bushnell-refuses-to-shift-officials-eastern-college-assignments-in.html | BUSHNELL REFUSES TO SHIFT OFFICIALS; Eastern College Assignments in Basketball to Be Final, Head of Bureau Rules | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/james-h-morrison-steel-executive-56.html | JAMES H. MORRISON, STEEL EXECUTIVE, 56 | True | Sleclal to 1 YoK . | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/gentleman-of-the-press.html | GENTLEMAN OF THE PRESS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/probation-staffs-called-underpaid-magistrate-bromberger-to-ask.html | PROBATION STAFFS CALLED UNDERPAID; Magistrate Bromberger to Ask Budget Head to Start Court Officers at $3,500 a Year | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/brave-snow-to-see-louis-5600-attend-exhibition-with-hagan-despite.html | BRAVE SNOW TO SEE LOUIS; 5,600 Attend Exhibition With Hagan Despite Storm | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/long-island-engine-obligingly-breaks-down-just-after-union-raises.html | Long Island Engine Obligingly Breaks Down Just After Union Raises the Safety Issue | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mkenley-breaks-record-runs-300-yards-in-0304-for-australian-mark-in.html | M'KENLEY BREAKS RECORD; Runs 300 Yards in 0:30.4 for Australian Mark in Sydney | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/food-sent-to-refugees.html | Food Sent to Refugees | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/doctors-package-found-wifes-loss-of-radium-bromide-is-remedied-by.html | DOCTOR'S PACKAGE FOUND; Wife's Loss of Radium Bromide Is Remedied by Taxi Driver | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/voice-in-17-tongues-to-broadcast-inaugural.html | ' Voice,' in 17 Tongues, To Broadcast Inaugural | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/r-j-reynolds-sets-record-for-sales-earnings-in-1948-were-up-2485016.html | R. J. REYNOLDS SETS RECORD FOR SALES; Earnings in 1948 Were Up $2,485,016 From 1947 -- New High for Camels EARNING REPORTS OF CORPORATIONS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pressing-issues-overcloud-israeli-interest-in-charter-israel.html | Pressing Issues Overcloud Israeli Interest in Charter; ISRAEL UNEXCITED BY CHARTER ISSUE | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/council-approves-new-traffic-body-charter-amendment-sets-up.html | COUNCIL APPROVES NEW TRAFFIC BODY; Charter Amendment Sets Up Commission to Make Plans and an Assisting Department ENGINEER TO HEAD LATTER Measure Fails on First Vote as Minority Abstains, Then Is Passed Unanimously | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/u-s-public-payrolls-1331000000-a-month.html | U. S. PUBLIC PAYROLLS $1,331,000,000 A MONTH | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/record-wool-price-at-brisbane.html | Record Wool Price at Brisbane | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/feringa-backed-for-river-post.html | Feringa Backed for River Post | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-chambers-cleared-as-driver.html | Mrs. Chambers Cleared as Driver | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/government-in-business.html | Government in Business | True | KARL HAARTZ. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tobin-urges-price-drive-says-labor-industry-farmer-should-guard.html | TOBIN URGES PRICE DRIVE; Says Labor, Industry, Farmer Should Guard Public Interest | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sellers-market-over-canners-told-speakers-at-roundtable-hold.html | SELLERS' MARKET OVER, CANNERS TOLD; Speakers at Round-Table Hold Housewives Will Have Final Say on Sales in 1949 MORE COMPETITION SEEN Frozen Foods, Fresh Produce Cited With Reasonable Prices, Quality Called Solution | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/news-of-food-teatime-the-fourth-meal-is-being-revived-by.html | News of Food; Teatime -- the Fourth Meal -- Is Being Revived by Restaurants, With Fashion Shows | True | By Jane Nickerson | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/health-station-bids-joseph-weinstein-makes-low-offer-on-queens.html | HEALTH STATION BIDS; Joseph Weinstein Makes Low Offer on Queens Project | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/orders-bond-payment-judge-fake-tells-jersey-central-trustee-to-lay.html | ORDERS BOND PAYMENT; Judge Fake Tells Jersey Central Trustee to Lay Out $4,773,000 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/atom-work-called-a-university-curb-aecs-new-research-chief-sees.html | ATOM WORK CALLED A UNIVERSITY CURB; AEC's New Research Chief Sees Security Need Limiting Academic Discussion PROJECTS TO BE ASSIGNED Studies Constantly Are Being Translated Into Practical Applications, He Says TELLS OF ATOMIC STUDY ATOMIC WORK HELD A UNIVERSITY CURB | True | By Charles Hurdspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/street-widening-defeated.html | Street Widening Defeated | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/avons-bard-saves-boston-repertory-richard-iii-seems-a-hit-but-anta.html | AVON'S BARD SAVES BOSTON REPERTORY; ' Richard III' Seems a Hit but ANTA 'Will Survey the Needs' of Group Just the Same | True | By Sam Zolotow | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mary-k-kelly-engaged-to-wed.html | Mary K, Kelly Engaged to Wed | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/increased-gas-rates-ordered-in-michigan.html | INCREASED GAS RATES ORDERED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/u-s-maneuvers-begin-patrols-scout-rhine-area-in-start-of-exercise-s.html | U. S. MANEUVERS BEGIN; Patrols Scout Rhine Area in Start of 'Exercise Snowdrop' | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/son-to-the-john-p-renwicks-jri.html | Son to the John P. Renwicks Jr.I | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/st-louis-voted-first-and-kentucky-second-among-college-basketball.html | St. Louis Voted First and Kentucky Second Among College Basketball Teams in Nation | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/managers-elect-eilers-baltimore-man-heads-middle-atlantic.html | MANAGERS ELECT EILERS; Baltimore Man Heads Middle Atlantic Conference for 1949 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/will-aid-campaign-for-blind.html | Will Aid Campaign for Blind | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/parley-opens-tomorrow.html | Parley Opens Tomorrow | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/taxfree-tickets-voided-by-senate-6-democrats-join-gop-forces-to.html | TAX-FREE TICKETS VOIDED BY SENATE; 6 Democrats Join GOP Forces to Kill Inaugural Exemption Voted by the House | True | By John D. Morrisspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/n-y-u-dean-elected-head-of-college-retailing-group.html | N. Y. U. Dean Elected Head Of College Retailing Group | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/carey-regards-cio-as-out-of-the-wftu-u-s-body-and-british-trade.html | CAREY REGARDS CIO AS OUT OF THE WFTU; U. S. Body and British Trade Unions May Quit Formally After Today's Session | True | By Michael Jamesspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/norse-armed-pact-held-forlorn-hope-norway-believed-ready-to-join.html | NORSE ARMED PACT HELD FORLORN HOPE; Norway Believed Ready to Join Atlantic Defense Bloc but Sweden Hugs Neutrality | True | By George Axelssonspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/marshall-aid-seen-easing-trade-bars-blaisdell-tells-trade-board.html | MARSHALL AID SEEN EASING TRADE BARS; Blaisdell Tells Trade Board Group Plan Is on Time, World Recovery in Full Swing CALLS FOR SUPPORT OF ITO Aim Is Held Full Employment, Development of Resources by Free Flow of Goods | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/edmund-j-conord.html | EDMUND J. CONORD | True | .Special to t' Ngw NOR TT ,lr.s | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/a-symbol-of-international-goodwill.html | A SYMBOL OF INTERNATIONAL GOOD-WILL | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/hudson-tube-strike-is-postponed-as-a-contract-settlement-nears.html | Hudson Tube Strike Is Postponed As a Contract Settlement Nears; STRIKE POSTPONED ON HUDSON TUBE | True | By Stanley Levey | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/psc-votes-5-rise-in-trucking-rates-interim-increase-is-designed-to.html | PSC VOTES 5% RISE IN TRUCKING RATES; Interim Increase Is Designed to Meet Higher Operating Costs -- 2 Groups Object | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/portugalova-gives-recital.html | Portugalova Gives Recital | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/iron-steel-exports-859297-tons.html | Iron, Steel Exports 859,297 Tons | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/student-guest-shot-at-champagne-party.html | STUDENT GUEST SHOT AT CHAMPAGNE PARTY | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/nurse-drive-yields-310435.html | Nurse Drive Yields $310,435 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/u-n-aid-to-indies-halted-300000-child-fund-program-suspended.html | U. N. AID TO INDIES HALTED; $300,000 Child Fund Program Suspended Because of War | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/houston-asks-bids-for-school-bonds-feb-11-deadline-set-for-offers.html | HOUSTON ASKS BIDS FOR SCHOOL BONDS; Feb. 11 Deadline Set for Offers for $9,196,000 Financing -- Seattle Issue Marketed | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/utility-seeks-6000000-monongahela-power-files-with-sec-for.html | UTILITY SEEKS $6,000,000; Monongahela Power Files With SEC for First-Mortgage Bonds | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/archbishop-spurns-costa-rican-regime.html | ARCHBISHOP SPURNS COSTA RICAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bruce-quits-as-hoffman-aide-center-of-eca-controversy-deputy-chief.html | Bruce Quits as Hoffman Aide; Center of ECA Controversy; Deputy Chief Made Charges of Excessive Shipments of Metal Scrap to U. S. BRUCE QUITS POST AS HOFFMAN AIDE | True | By Felix Belair Jr.special To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dog-on-tracks-slows-subway-and-l-lines.html | DOG ON TRACKS SLOWS SUBWAY AND 'L' LINES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/german-steel-curb-gains-u-s-support.html | GERMAN STEEL CURB GAINS U. S. SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/leahy-will-limit-work-to-coaching-to-stay-as-notre-dame-mentor-but.html | LEAHY WILL LIMIT WORK TO COACHING; To Stay as Notre Dame Mentor but Will Give Up Duties as Director of Athletics | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/contest-for-camera-fans.html | Contest for Camera Fans | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/franklin-is-honored-at-city-hall-on-243d-anniversary-of-his-birth.html | Franklin Is Honored at City Hall On 243d Anniversary of His Birth; Leaders Praise His Anticipation of Modern Trends in Education, Business and Civic Progress -- Wreath Placed at Statue | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/city-bar-supports-change-in-courts-association-backs-streamlining.html | CITY BAR SUPPORTS CHANGE IN COURTS; Association Backs 'Streamlining' Proposed by Justice -- Hogan Aides Disagree | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/yearround-fair-is-urged-for-state-1000-acre-plant-near-syracuse-to.html | YEAR-'ROUND FAIR IS URGED FOR STATE; 1,000-Acre Plant Near Syracuse to Cost $52,000,000 Is Recommended to Dewey | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/roosevelt-day-is-jan-27.html | Roosevelt Day' Is Jan. 27 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/brooklyn-parcels-in-new-ownership-poultry-market-and-dwellings.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Poultry Market and Dwellings Figure in Latest Realty Deals in the Borough | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/congress-writers-elect-fiveman-group-is-named-to-supervise-press.html | CONGRESS WRITERS ELECT; Five-Man Group Is Named to Supervise Press Galleries | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-t-j-watson-to-give-tea-jan-27-event-at-residence-will-mark.html | MRS. T. J. WATSON TO GIVE TEA JAN. 27; Event at Residence Will Mark Founding of Foster Home Unit of Children's Aid Society | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/florence-sends-greetings.html | Florence Sends Greetings | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/22-donate-to-neediest-778-received-in-day-brings-the-fund-to-342856.html | 22 DONATE TO NEEDIEST; $778 Received in Day Brings the Fund to $342,856 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/roosevelt-home-fee-waived.html | Roosevelt Home Fee Waived | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ontario-meets-canceled.html | Ontario Meets Canceled | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mass-today-for-m-j-brown.html | Mass Today for M. J. Brown | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/william-c-davis.html | WILLIAM C. DAVIS | True | Special to THX N Yo TrMS. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/two-britons-ask-cut-in-outlay.html | Two Britons Ask Cut in Outlay | True | Special to THE NEW YORK TIMES | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/socony-vacuum-cuts-oil-prices.html | Socony Vacuum Cuts Oil Prices | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ansermet-draws-cheers-on-podium-as-guest-conductor-with-the.html | ANSERMET DRAWS CHEERS ON PODIUM; As Guest Conductor With the Philadelphia Orchestra Here He Stirs Audience | True | By Olin Downes | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/wheat-and-corn-move-up-for-day-liquidation-in-chicago-grain-markets.html | WHEAT AND CORN MOVE UP FOR DAY; Liquidation in Chicago Grain Markets Followed by Short-Covering and Rally | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/2-stock-offerings-quickly-marketed-bethlehem-steel-corp-common.html | 2 STOCK OFFERINGS QUICKLY MARKETED; Bethlehem Steel Corp. Common, Preferred of Utility Are Oversubscribed in Day BOND ISSUES ARE AWARDED Pennsylvania R.R.Equipments, Mississippi Power Liens Are Won by Syndicates 2 STOCK OFFERINGS QUICKLY MARKETED | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rangers-to-meet-bruin-six-tonight-blue-shirts-at-peak-for-game-in.html | RANGERS TO MEET BRUIN SIX TONIGHT; Blue Shirts at Peak for Game in Garden -- Crawford Out of Visitors' Line-Up | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/500-savings-bankers-to-meet.html | 500 Savings Bankers to Meet | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/marilyn-maher-engaged-exstudent-at-manhattanville-is-fiancee-of.html | MARILYN MAHER ENGAGED; Ex-Student at Manhattanville Is Fiancee of James McCarthy | True | Special to Z N',.' YO: T][rss. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/george-j-knies.html | GEORGE J. KNIES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/holy-cross-defeats-manhattan-de-paul-checks-st-johns-on-garden.html | Holy Cross Defeats Manhattan, De Paul Checks St. John's on Garden Court; CRUSADERS RALLY TO WIN, 65 TO 54 Holy Cross Stages Late Drive to Down Manhattan Before 15,331 Garden Fans DE PAUL TRIUMPHS, 61-58 Halts St. John's Five in Game Marked by 63 Personals -- Al McGuire Excels | True | By Joseph M. Sheehan | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/florence-lundborg.html | FLORENCE LUNDBORG | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/business-world.html | BUSINESS WORLD | | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/debussys-work-due-at-opera-next-month.html | DEBUSSY'S WORK DUE AT OPERA NEXT MONTH | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/soviet-embassy-paper-asks-peace-but-capital-is-dubious-soviet.html | Soviet Embassy Paper Asks 'Peace' but Capital Is Dubious; SOVIET BULLETIN CALLS FOR 'PEACE' | | By James Restonspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/paperboard-output-up-5-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; .5% Rise Reported for Week Compared With Year Ago | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/new-england-event-put-off.html | New England Event Put Off | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/communists-storm-german-red-trial-british-fine-2-party-members-but.html | COMMUNISTS STORM GERMAN RED TRIAL; British Fine 2 Party Members but Postpone Hearing of Leader, Max Reimann | True | By Jack Raymondspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/made-counsel-for-penn-mutual.html | Made Counsel for Penn Mutual | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bloom-wants-u-s-to-ask-u-n-action-on-cardinal.html | Bloom Wants U. S. to Ask U. N. Action on Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/communist-trial-echoes-in-city-council-davis-loses-move-to-censure.html | Communist Trial Echoes in City Council; Davis Loses Move to Censure Police Cordon | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/business-property-in-jersey-trading.html | BUSINESS PROPERTY IN JERSEY TRADING | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/the-survey-announced.html | The Survey Announced | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/oil-concern-borrows-phillips-petroleum-gets-9800000-for-working.html | OIL CONCERN BORROWS; Phillips Petroleum Gets $9,800,000 for Working Capital | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/goldwyn-quitting-johnston-agency-producer-resigns-from-motion.html | GOLDWYN QUITTING JOHNSTON AGENCY; Producer Resigns From Motion Picture Association -- Wants Independents Strengthened | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rail-rate-rise-fight-discussed.html | Rail Rate Rise Fight Discussed | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tenants-win-rent-cut-damages-landlord-must-pay-for-bad-service-rent.html | Tenants Win Rent Cut, Damages; Landlord Must Pay for Bad Service; RENT CUT, DAMAGES WON BY TENANTS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-harry-b-dunn.html | MRS. HARRY B. DUNN | True | Special to Tt | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/liu-to-play-holubs-five.html | L.I.U. to Play Holub's Five | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/margaret-truman-leads-polio-plea-house-guests-for-inauguration-hear.html | MARGARET TRUMAN LEADS POLIO PLEA; House Guests for Inauguration Hear White House Broadcast for the March of Dimes | True | By Bess Furmanspecial To the New York Times | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/queens-bus-strike-put-off-again.html | Queens Bus Strike Put Off Again | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rev-donald-r-harris.html | REV. DONALD R. HARRIS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/progress-in-palestine.html | PROGRESS IN PALESTINE | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/yablokoff-returns-to-stage.html | Yablokoff Returns to Stage | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/leynoldshouston.html | leynolds--Houston | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bermuda-fares-changed.html | Bermuda Fares Changed | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/for-advertising-in-europe-general-electric-head-urges-use-of.html | FOR ADVERTISING IN EUROPE; General Electric Head Urges Use of Publications, Radio There | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/franks-voices-optimism.html | Franks Voices Optimism | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/anniversary-of-actors-cues.html | Anniversary of Actors Cues | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/state-senate-sets-test-on-power-bill-vote-slated-early-next-week-on.html | STATE SENATE SETS TEST ON POWER BILL; Vote Slated Early Next Week on Proposal to Develop the St. Lawrence | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/civil-engineers-to-meet-franklin-thomas-to-take-post-as-new.html | CIVIL ENGINEERS TO MEET; Franklin Thomas to Take Post as New President | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/paul-allin6-dead-envoy-to-pakistan-first-u-s-ambassador-to-new.html | PAUL ALLIN6 DEAD; ENVOY TO PAKISTAN; , First U. S. Ambassador to New Nation Succumbs in Maryland --Long in Foreign Service | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/chevrolets-of-49-will-be-exhibited-vision-and-riding-comfort-are.html | CHEVROLETS OF '49 WILL BE EXHIBITED; Vision and Riding Comfort Are Stressed by Company -- Price Increase Is Forecast | True | By Bert Pierce | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/little-rock-gets-shirley.html | Little Rock Gets Shirley | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/abbe-group-to-give-fantasy.html | Abbe Group to Give Fantasy | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/truman-appeals-for-unity-in-party-to-aid-peace-aims-first-inaugural.html | TRUMAN APPEALS FOR UNITY IN PARTY TO AID PEACE AIMS; First Inaugural Week Speech Stresses 'Serious Situation' in Store for the Nation CAPITAL DONS FESTIVE AIR Colder, Cloudy Weather Slated for Ritual Tomorrow-- Senate Balks Tax-Free Tickets TRUMAN APPEALS FOR PARTY UNITY | True | By Anthony Levierospecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/baron-doverdale.html | BARON DOVERDALE | True | Specla to i'I/E NEW Yolx YIMSS | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/new-mexico-teachers-get-3678.html | New Mexico Teachers Get $3,678 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sandburg-speaks-at-luncheon.html | Sandburg Speaks at Luncheon | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bay-state-senate-tries-100-times-to-elect-head.html | Bay State Senate Tries 100 Times to Elect Head | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/honeymoon-draws-122-pounds.html | Honeymoon Draws 122 Pounds | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/realty-appraisers-to-meet.html | Realty Appraisers to Meet | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/cidone-outpoints-james-warren-victor-over-monforte-in-8round.html | CIDONE OUTPOINTS JAMES; Warren Victor Over Monforte in 8-Round Co-Feature | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/public-national-bank-change-in-form-of-statements-of-condition.html | PUBLIC NATIONAL BANK; Change in Form of Statements of Condition Requested | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sjahrir-brought-to-talk-to-dutch-former-premier-of-republic-in.html | SJAHRIR BROUGHT TO TALK TO DUTCH; Former Premier of Republic in Indonesia in Comparative Liberty Sees Drees | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/heads-newark-clearing-house.html | Heads Newark Clearing House | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/spy-hearing-recalls-whittaker-chambers.html | SPY HEARING RECALLS WHITTAKER CHAMBERS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/budget-perilous-chambers-charge-truman-requests-for-fiscal-50-mean.html | BUDGET 'PERILOUS,' CHAMBERS CHARGE; Truman Requests for Fiscal '50 Mean Permanent New Taxes, 31-State Council Says | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/notre-dame-wins-6058-ends-9game-streak-of-butler-five-with-late.html | NOTRE DAME WINS, 60-58; Ends 9-Game Streak of Butler Five With Late Rally | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/canadian-pacific-seeks-rises.html | Canadian Pacific Seeks Rises | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/congress-and-controls.html | CONGRESS AND CONTROLS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/hoffman-delays-ship-ratio-order-postpones-threat-to-abandon-50-u-s.html | HOFFMAN DELAYS SHIP RATIO ORDER; Postpones Threat to Abandon 50% U. S. Carrier Ruling for ECA Cargoes Until April 1 | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pope-pays-tribute-to-true-generosity-of-americans-under-marshall.html | Pope Pays Tribute to 'True Generosity' Of Americans Under Marshall Plan Aid | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/nicaragua-press-hails-truman.html | Nicaragua Press Hails Truman | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/urges-4cylinder-engine-willysoverland-head-says-dollar-appeal.html | URGES 4-CYLINDER ENGINE; Willys-Overland Head Says Dollar Appeal Assures Success | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/russias-schools-facts-contrasted-regarding-school-attendance-here.html | Russia's Schools; Facts Contrasted Regarding School Attendance Here and in Russia | True | HENRY PRATT FAIRCHILD. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/charles-m-colton.html | CHARLES M. COLTON | True | Special to Ew NoP.x 'r-,_ES | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/samuel-t-godfrey.html | SAMUEL T, GODFREY. | True | Special to Tag NEw NORX TnEs. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/world-news-summarized-wednesday-january-19-1949.html | World News Summarized; WEDNESDAY, JANUARY 19, 1949 | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/investing-in-japan-placed-under-code-macarthur-announces-bases-upon.html | INVESTING IN JAPAN PLACED UNDER CODE; MacArthur Announces Bases Upon Which Foreigners May Employ Capital There | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/serb-chief-scorns-cominform-policy-premier-tells-party-congress.html | SERB CHIEF SCORNS COMINFORM POLICY; Premier Tells Party Congress Economic Sanctions Against Yugoslavia Will Fail | True | By M. S. Handlerspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/airline-gets-29000-mail-pay.html | Airline Gets $29,000 Mail Pay | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/haarlem-house-anniversary.html | Haarlem House Anniversary | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/backdoor-selling-seen-purchasing-men-told-it-may-come-back-in.html | BACKDOOR' SELLING SEEN; Purchasing Men Told It May Come Back in Buyers' Market | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mr-odwyer-amid-his-critics.html | MR. O'DWYER AMID HIS CRITICS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/broker-heads-mercantile-mart.html | Broker Heads Mercantile Mart | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/furniture-designs-get-museum-prizes-english-german-and-american.html | FURNITURE DESIGNS GET MUSEUM PRIZES; English, German and American Contestants Share Awards in Modern Art Event | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/major-g-h-shelton.html | MAJOR G. H. SHELTON | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/quits-commerce-post-for-eca.html | Quits Commerce Post for ECA | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ambassador-to-quit-tomorrow.html | Ambassador to Quit Tomorrow | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/georgia-bars-plan-to-kill-klan-bill-house-defeats-move-to-table.html | GEORGIA BARS PLAN TO KILL KLAN BILL; House Defeats Move to Table Indefinitely Measure Aimed at Unmasking Order | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/long-sentence-imposed-father-of-3-gets-35-to-70-years-in-safe-theft.html | LONG SENTENCE IMPOSED; Father of 3 Gets 35 to 70 Years in Safe Theft | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/aluminum-prices-off-from-postwar-peak-trend-now-held-toward-normal.html | Aluminum Prices Off From Postwar Peak; Trend Now Held Toward Normal Market | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/coffee-prices-up-reversing-trend-sugar-slightly-off-in-dull-trading.html | COFFEE PRICES UP, REVERSING TREND; Sugar Slightly Off in Dull Trading -- Cottonseed Oil Futures Active and Strong | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rise-in-duty-urged-on-rayon-staple.html | RISE IN DUTY URGED ON RAYON STAPLE | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/germany-is-ahead-of-erp-schedule-present-output-and-exports-of.html | GERMANY IS AHEAD OF ERP SCHEDULE; Present Output and Exports of Bizonal Area Exceed Goals Set Up in Fall | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/program-today-by-blix-ruskay.html | Program Today by Blix Ruskay | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/jolliffe-to-head-nutrition-bureau-food-authority-named-by-health.html | JOLLIFFE TO HEAD NUTRITION BUREAU; Food Authority Named by Health Department -- Program Calls for 5 Additional Clinics | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/henry-f-munro.html | HENRY F. MUNRO | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/leighton-a-hall.html | LEIGHTON A. HALL | True | Special to THE NEW NOU TLIES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/unique-designs-are-offered-in-scarves-silk-shantung-and-cotton.html | Unique Designs Are Offered in Scarves; Silk Shantung and Cotton Batiste Employed | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/degree-slated-for-eisenhower.html | Degree Slated for Eisenhower | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-james-c-wilson.html | MRS. JAMES C. WILSON | True | Specla[ to THS Nv YOR _rk,-4Es | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/exgis-still-get-help-of-red-cross-report-for-year-shows-many.html | EX-GI'S STILL GET HELP OF RED CROSS; Report for Year Shows Many Families Aided -- $2 Spent for Every $1 Taken In | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/schwagel-resigns-post-coach-hagerty-new-director-of-georgetown.html | SCHWAGEL RESIGNS POST; Coach Hagerty New Director of Georgetown Athletics | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-t-spencer-45-long-at-harvard-boylston-professor-of-rhetoric-and.html | DR. T. SPENCER, 45, LONG AT HARVARD; Boylston Professor of Rhetoric and Oratory DiesStarted as an Instructor in 1927 | True | Special tO Tar, Naw?oP. Tn.s. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/battle-of-the-records.html | BATTLE OF THE RECORDS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/polandrumania-pact-due-mutual-aid-treaty-to-complete-east-european.html | POLAND-RUMANIA PACT DUE; Mutual Aid Treaty to Complete East European Alliances | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/celebration-at-famagusta.html | Celebration at Famagusta | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/diamonds-held-to-be-dutiable.html | Diamonds Held to Be Dutiable | True | LOUIS FRANKEL, | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pool-of-patents-in-rubber-ending-collyer-says-terms-have-been.html | POOL OF PATENTS IN RUBBER ENDING; Collyer Sisys Terms Have Been Agreed On to Return to Free Market -- Canada to Act POOL OF PATENTS IN RUBBER ENDING | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/industrial-issues-divide-brazilians-some-want-priority-for-farm.html | INDUSTRIAL ISSUES DIVIDE BRAZILIANS; Some Want Priority for Farm Development -- U. S. Expert Denies Voicing an Opinion | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/another-cinema-psychological-study.html | Another Cinema Psychological Study | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/general-gets-new-post-air-force-appoints-ginsburgh-public-relations.html | GENERAL GETS NEW POST; Air Force Appoints Ginsburgh Public Relations Aide | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dispersal-expected.html | Dispersal Expected | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-h-t-lukens-84-educator-dead-author-of-books-on-teaching.html | DR. H. T. LUKENS, 84, EDUCATOR, DEAD; Author of Books on Teaching -- Descendant of Early Philadelphia Settlers | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/promoted-by-u-s-steel-corp.html | Promoted by U. S. Steel Corp. | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/opponents-assail-churchschool-tie-releasedtime-instruction-in.html | OPPONENTS ASSAIL CHURCH-SCHOOL TIE; Released-Time Instruction in Religion Held Violation of Separation Principle | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/40-groups-benefit-under-schiff-will-wide-range-of-educational.html | 40 GROUPS BENEFIT UNDER SCHIFF WILL; Wide Range of Educational, Religious and Charitable Bodies to Get Legacies | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/air-mail-to-europe-increases.html | Air Mail to Europe Increases | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/paris-hats-favor-delicate-tones-albouys-confirms-the-trend-toward.html | PARIS HATS FAVOR DELICATE TONES; Albouy's Confirms the Trend Toward Calotte in Show of Modes for Summer | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/senate-by-83-to-6-confirms-acheson-debate-vigorous-dissenters-all.html | SENATE, BY 83 TO 6, CONFIRMS ACHESON; DEBATE VIGOROUS; Dissenters, All Republicans, Call Nominee 'Appeaser of Russia' and 'Do-Gooder' DEFENDED BY VANDENBERG New Secretary of State Hailed by Connally as Symbol of 'Firm' Foreign Policy SENATE, BY 83 TO 6, CONFIRMS ACHESON TWO WALKING COMPANIONS IN WASHINGTON | True | By C. P. Trussellspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dubuque-gets-snow.html | Dubuque Gets Snow | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/celeste-holm-and-dan-dailey-star-in-chicken-every-sunday-new-bill.html | Celeste Holm and Dan Dailey Star in 'Chicken Every Sunday,' New Bill at the Roxy | True | By Bosley Crowther | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/small-lines-protest-ending-senate-group.html | SMALL LINES PROTEST ENDING SENATE GROUP | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/james-w-egan-sr.html | JAMES W. EGAN SR. | True | Special to Tin= Nv Nom Tnas. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/keep-export-curb-congress-is-asked-administration-bills-propose.html | KEEP EXPORT CURB, CONGRESS IS ASKED; Administration Bills Propose Also Renewal of Voluntary Allocation Program | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/tells-how-to-halt-scrap-bypassing-trade-journal-publisher-says.html | TELLS HOW TO HALT SCRAP 'BY-PASSING'; Trade Journal Publisher Says Small Business Unit Would Defend Dealers' Interests HITS SERVICE GROUP CURBS Encroachment on the Industry Viewed as Problem -- Good Will Drive Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/democratic-system-in-house-voting-set.html | DEMOCRATIC SYSTEM IN HOUSE VOTING SET | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/ownership-of-twain-manuscript-of-1876-does-not-give-right-to.html | Ownership of Twain Manuscript of 1876 Does Not Give Right to Publish, Court Holds | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/walter-perry-coria.html | WALTER PERRY CORIA | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/acts-on-smoke-control-council-committee-approves-proposed-amendment.html | ACTS ON SMOKE CONTROL; Council Committee Approves Proposed Amendment to Act | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/britishmade-murder-mystery.html | British-Made Murder Mystery | True | T. M. P. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/discord-holds-up-trizonal-merger-negotiators-unable-to-agree-on-any.html | DISCORD HOLDS UP TRIZONAL MERGER; Negotiators Unable to Agree on Any of Major Issues in Western Germany | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/lofts-purchased-on-west-25th-st-lord-calvert-beverages-buys.html | LOFTS PURCHASED ON WEST 25TH ST.; Lord Calvert Beverages Buys Eight-Story Building -- Other Deals in Manhattan | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/cottonseed-at-mills.html | Cottonseed at Mills | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/king-replaces-saddler.html | King Replaces Saddler | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/frederick-w-adams.html | FREDERICK W. ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/election-ordered-for-macy-unions-3-groups-seek-representation-of.html | ELECTION ORDERED FOR MACY UNIONS; 3 Groups Seek Representation of 8,000 Employes in Department Stores | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/opera-on-tuesday-will-aid-shelter-proceeds-of-la-boheme-at-the.html | OPERA ON TUESDAY WILL AID SHELTER; Proceeds of 'La Boheme' at the Metropolitan to Assist New St. Barnabas House | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-john-j-grimley.html | MRS. JOHN J. GRIMLEY | True | Special to Tin: Nw No lr"ar. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/beau-jack-to-fight-greco.html | Beau Jack to Fight Greco | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/to-avert-bakery-strike-mayor-calls-conference-today-of-union-and.html | TO AVERT BAKERY STRIKE; Mayor Calls Conference Today of Union and Companies | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/kovacs-tops-shore-in-pro-tennis-play-defending-champion-victor-in.html | KOVACS TOPS SHORE IN PRO TENNIS PLAY; Defending Champion Victor in First Round of Clay Court Tourney -- Segura Wins | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/joe-grossman.html | JOE GROSSMAN | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/charles-g-weber.html | CHARLES G. WEBER | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/seamen-to-loose-flood-of-demands-barrage-of-letters-telegrams-sent.html | SEAMEN TO LOOSE FLOOD OF DEMANDS; Barrage of Letters, Telegrams Sent to Capital Insisting Upon Equal Rating With Military | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/jersey-to-aid-war-on-local-gambling-but-van-riper-stresses-that.html | JERSEY TO AID WAR ON LOCAL GAMBLING; But Van Riper Stresses That Prosecutors of Counties Will Not Be Superseded | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/albany-gop-urges-bigger-school-aid-members-in-legislature-tell.html | ALBANY GOP URGES BIGGER SCHOOL AID; Members in Legislature Tell Dewey They Favor $25,000,000 at Least and Taxes Needed ALBANY GOP URGES BIGGER SCHOOL AID | True | By Leo Eganspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pan-american-union-to-get-book-signed-by-leaders-of-americas.html | Pan American Union to Get Book Signed by Leaders of Americas; 200-Page Parchment Volume Is Work of Chilean Journalist Who Was Inspired by Roosevelt's Visit to South America | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sun-oil-promotes-j-c-agnew.html | Sun Oil Promotes J. C. Agnew | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sampson-five-on-top-6932.html | Sampson Five on Top, 69-32 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/pessimism-fading-in-shirt-industry-manufacturers-group-elects-s-j.html | PESSIMISM FADING IN SHIRT INDUSTRY; Manufacturers' Group Elects S. J. Phillips Chairman -- Hears of Balance in Trade | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/texas-halts-baylor-4037.html | Texas Halts Baylor, 40-37 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/blake-out-as-buffalo-coach.html | Blake Out as Buffalo Coach | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/rally-by-stocks-loses-momentum-early-move-is-halfhearted-with.html | RALLY BY STOCKS LOSES MOMENTUM; Early Move is Half-Hearted, With Selectivity Ruling, Index Rising 0.38 VOLUME SLIGHTLY HIGHER Of the 955 Issues Traded, 465 Advance, 227 Fall Back -- Airlines Group Active | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/sports-of-the-times-a-vote-from-afar.html | Sports of the Times; A Vote from Afar | True | By Arthur Daley | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/antonio-m-aspettati.html | ANTONIO M. ASPETTATI | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/fhlb-to-set-up-3-new-units.html | FHLB to Set Up 3 New Units | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/prices-of-cotton-rise-7-to-19-points-former-resistance-level-is.html | PRICES OF COTTON RISE 7 TO 19 POINTS; Former Resistance Level Is Breached, and New High of 32.61 Is Attained | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/the-truman-cabinet.html | THE TRUMAN CABINET | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/orchestra-decides-to-go-on-british-tour.html | ORCHESTRA DECIDES TO GO ON BRITISH TOUR | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/some-arab-states-balk.html | Some Arab States Balk | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/boys-high-ace-ineligible-montgomery-will-not-be-able-to-run-after.html | BOYS HIGH ACE INELIGIBLE; Montgomery Will Not Be Able to Run After Board Season | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bevin-expresses-desire-to-change-with-churchill.html | Bevin Expresses Desire To Change With Churchill | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/city-republicans-pessimistic-on-49-leaders-set-to-begin-talks-said.html | CITY REPUBLICANS PESSIMISTIC ON '49; Leaders, Set to Begin Talks, Said to See Little Chance of Defeating O'Dwyer | True | By Warren Moscow | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/giants-sign-koslo-spencer-milne-for-total-of-18-players-in-fold.html | Giants Sign Koslo, Spencer, Milne For Total of 18 Players in Fold; Veteran Southpaw, Rookie Right-Hander, Outfielder Accept Terms -- City Officials to Confer on Newark Club Today | True | By Roscoe McGowen | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/west-reassured.html | West Reassured | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/general-counsel-elected-for-3-insurance-concerns.html | General Counsel Elected For 3 Insurance Concerns | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-clarence-t-hurst.html | DR. CLARENCE T. HURST | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/shipping-news-and-notes-light-cruiser-newark-678-complete-when-work.html | Shipping News and Notes; Light Cruiser Newark, 67.8% Complete When Work on Her Halted in 1945, Is for Sale | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-jansen-to-be-honored.html | Dr. Jansen to Be Honored | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/interiors-shown-by-top-designers-model-rooms-in-modern-style.html | INTERIORS SHOWN BY TOP DESIGNERS; Model Rooms in Modern Style Displayed in Newark -- Color Marks Wall Themes | True | By Mary Rochespecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-bowman-honored-here.html | Dr. Bowman Honored Here | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bevin-says-britain-is-willing-to-free-cyprus-refugees-he-also-hints.html | BEVIN SAYS BRITAIN IS WILLING TO FREE CYPRUS REFUGEES; He Also Hints That de Facto Recognition of Israel Is Now Being Seriously Considered CRITICS WRATH APPEASED Foreign Secretary Bids Arabs Make Best Deal They Can -- Wins Delay on Full Debate BEVIN SET TO FREE CYPRUS REFUGEES BRITAIN TO LIFT BARS | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/china-gets-eca-coal-from-japan.html | China Gets ECA Coal From Japan | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dewey-aids-drive-of-medical-center-praising-the-n-y-ubellevue.html | DEWEY AIDS DRIVE OF MEDICAL CENTER; Praising the N. Y. U.-Bellevue Project, He Stresses Need for Early Mental Diagnosis CAMPAIGN IN FINAL PHASE Total of $32,744,000 Needed -- City May Rebuild Hospital Adjoining New Unit | | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/d-p-carey.html | D. P. CAREY | True | pecta.l to tqzw N0 Tooc.q. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bank-to-pay-dividends-stratford-trust-of-bridgeport-announces-an.html | BANK TO PAY DIVIDENDS; Stratford Trust of Bridgeport Announces an Extra | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/allies-overrule-japans-poll-law-headquarters-of-macarthur-says.html | ALLIES OVERRULE JAPAN'S POLL LAW; Headquarters of MacArthur Says Curbs on Press, Parties Violate the Constitution | True | By Burton Cranespecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/to-build-largest-blimp-navy-will-use-3388000-craft-on-patrol-136.html | TO BUILD LARGEST BLIMP; Navy Will Use $3,388,000 Craft on Patrol -- 136 Planes Ordered | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/to-repeat-bettis-dance-first-performance-for-the-event-has-been.html | TO REPEAT BETTIS DANCE; First Performance for the Event Has Been Sold Out | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/von-papen-is-applauded-courtroom-spectators-cheer-nazi-appealing.html | VON PAPEN IS APPLAUDED; Court-Room Spectators Cheer Nazi Appealing Sentence | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/louis-grieenberg.html | LOUIS GRIEENBERG | True | Speclat to NwYO,I TIMS | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mildah-polia-heard-mezzosoprano-presents-french-songs-at-times-hall.html | MILDAH POLIA HEARD; Mezzo-Soprano Presents French Songs at Times Hall | True | R. P. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/mrs-charles-e-welles-e-welles.html | MRS. CHARLES E, WELLESI | True | Special to THE NEW 'OILK 'TIES I | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/dr-william-d-taylor.html | DR. WILLIAM D. TAYLOR | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/two-employes-made-directors-of-tucker.html | TWO EMPLOYES MADE DIRECTORS OF TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/business-loans-soar-104-rise-reported-by-fidelityphiladelphia-trust.html | BUSINESS LOANS SOAR; 104% Rise Reported by Fidelity-Philadelphia Trust Co. STOCKHOLDERS EYE BANK'S DIVIDENDS | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/bruno-found-guilty-of-gangster-murder.html | BRUNO FOUND GUILTY OF GANGSTER MURDER | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/gets-52000-for-israel-womens-league-reports-results-of-drive-for.html | GETS $52,000 FOR ISRAEL; Women's League Reports Results of Drive for Homes, Centers | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/75c-minimum-wage-set-for-house-vote-to-be-first-step-in-efforts-to.html | 75C MINIMUM WAGE SET FOR HOUSE VOTE; To Be First Step in Efforts to Pass Truman Social Bills -- Senate Labor Fight Is On 75C MINIMUM PAY SLATED FOR ACTION | True | By William S. Whitespecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/horace-gordon-adams.html | HORACE GORDON ADAMS | True | pecial to fH Nw Yor- lkMrS. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/new-parenthood-center.html | New Parenthood Center | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/new-scott-radio-record-player.html | New Scott Radio Record Player | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/church-body-asks-change-in-dp-law-federal-council-proposes-that.html | CHURCH BODY ASKS CHANGE IN DP LAW; Federal Council Proposes That Congress Raise the Number of Eligibles to 400,000 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/thomas-j-oreilly.html | THOMAS J. O'REILLY | True | Specf to NL'W ?oc 'm'Es. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/offer-of-exchange-issued-by-treasury.html | OFFER OF EXCHANGE ISSUED BY TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/style-show-to-aid-care-many-to-give-luncheons-today-at-benefit-at.html | STYLE SHOW TO AID CARE; Many to Give Luncheons Today at Benefit at the Pierre | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/britain-to-scrap-the-nelson.html | Britain to Scrap the Nelson | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/timken-buys-war-plant-3243707-paid-for-ohio-factory-originally.html | TIMKEN BUYS WAR PLANT; $3,243,707 Paid for Ohio Factory Originally Costing $8,117,710 | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/plant-sale-deadline-extended.html | Plant Sale Deadline Extended | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/romeparis-union-on-tariff-pushed-sforza-reports-deliberations.html | ROME-PARIS UNION ON TARIFF PUSHED; Sforza Reports Deliberations Looking Toward Economic Unity Are Progressing | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/preinaugural-address-by-president.html | Pre=Inaugural Address by President | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/scottish-curlers-excel.html | Scottish Curlers Excel | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/to-head-mayors-committee-on-unity.html | TO HEAD MAYOR'S COMMITTEE ON UNITY | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/provident-trust-reports-bank-in-philadelphia-earned-503-a-share-in.html | PROVIDENT TRUST REPORTS; Bank in Philadelphia Earned $5.03 a Share in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/marian-kaplans-troth-syracuse-alumna-will-become-bride-of-julius.html | MARIAN KAPLAN'S TROTH; Syracuse Alumna Will Become Bride of Julius Rcitkopp | True | SDec]al to ']C NIV YORK TIMZS. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/commission-flying-to-jerusalem.html | Commission Flying to Jerusalem | True | | | C1B 172247 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/telephone-company-reports-on-growth.html | TELEPHONE COMPANY REPORTS ON GROWTH | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/one-issue-delays-indochina-accord-bao-dai-reported-holding-out-for.html | ONE ISSUE DELAYS INDO-CHINA ACCORD; Bao Dai Reported Holding Out for Control of Diplomacy Before Resuming Rule | True | By Harold Callenderspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/veronica_ha_nlo_-n-to-webr-troth-to-edward-j-cibulan-is.html | VERONICA_HA_NLO_ N TO WEBr; Her Troth to Edward J, CibulaN{ Is Announced by Parents { | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/museum-director-named-a-c-ritchie-to-head-unit-of-modern-art-here.html | MUSEUM DIRECTOR NAMED; A. C. Ritchie to Head Unit of Modern Art Here | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/evelyn-d-barney-former-member-of-waves-will-become-bride-of-garland.html | Evelyn D. Barney, Former Member of Waves, Will Become Bride of Garland Thayer 3d | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/nationalist-press-in-germany-curbed-two-papers-oust-writers-as-u.s.html | NATIONALIST PRESS IN GERMANY CURBED; Two Papers Oust Writers as U. S. Moves to Bar Militarist and Anti-Semitic Material | True | By Drew Middletonspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/five-mentalcare-bills-introduced-amid-row-on-dewey-fund-usage-four.html | Five Mental-Care Bills Introduced Amid Row on Dewey Fund Usage; Four by Bronx Democrat Ask Broader Aid, GOP Measure for 'Master Plan' -- Dispute on Hospital Building Money Heated | True | By Douglas Dalesspecial To the New York Times. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/economist-hopeful-for-british-program.html | ECONOMIST HOPEFUL FOR BRITISH PROGRAM | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/white-on-w-l-e-board-executive-vice-president-succeeds-late-j-w.html | WHITE ON W. & L. E. BOARD; Executive Vice President Succeeds Late J. W. Davin | True | | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/3-nations-bar-warships-in-antarctic-area-in-49.html | 3 Nations Bar Warships In Antarctic Area in '49 | True | Special to THE NEW YORK TIMES. | | C1B 172247 | |
| 1949-01-19 | 1949-01-19 | https://www.nytimes.com/1949/01/19/archives/family-unit-cites-help-to-business-community-service-in-appeal-in.html | FAMILY UNIT CITES HELP TO BUSINESS; Community Service, in Appeal in $1,400,000 Drive, Lists 10 Means of Assistance | True | | | C1B 172247 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/greece-executes-draft-evader.html | Greece Executes Draft Evader | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/television-servicing-called-no-problem.html | TELEVISION SERVICING CALLED NO PROBLEM | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/radio-and-television-nbc-to-offer-video-presentation-of-last-act-of.html | Radio and Television; NBC to Offer Video Presentation of Last Act of 'La Boheme' Next Thursday Night | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/brody-and-auditore-start-prison-terms.html | BRODY AND AUDITORE START PRISON TERMS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/capital-increase-in-manufacturers-trust-company-votes-to-add-187500.html | CAPITAL INCREASE IN MANUFACTURERS; Trust Company Votes to Add 187,500 Shares in Form of Stock Dividend | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dutch-retirement-in-java-demanded-republics-spokesman-in-india-in.html | DUTCH RETIREMENT IN JAVA DEMANDED; Republic's Spokesman in India, in Report to Parley, Urges Prompt Transfer of Power | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mort-cooper-joins-cubs-mound-staff-former-ace-confident-he-has.html | MORT COOPER JOINS CUBS MOUND STAFF; Former Ace Confident He Has Regained Form After Being Inactive Last Season | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/chile-signs-with-germany.html | Chile Signs With Germany | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/buyers-market-held-boon-for-newspaper.html | BUYERS MARKET HELD BOON FOR NEWSPAPER | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/democracys-field-day.html | DEMOCRACY'S FIELD DAY | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/union-shop-is-held-void-in-mine-pact-nlrb-examiner-condemns-the.html | UNION SHOP IS HELD VOID IN MINE PACT; NLRB Examiner Condemns the Provision in 'Captive' Pit Contract -- Review Likely | True | By Joseph A. Loftus | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/james-campbell.html | JAMES CAMPBELL | True | Special to ThE Nv YoP. g TMJS. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/to-help-the-scouts.html | TO HELP THE SCOUTS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/admiral-conolly-at-malta.html | Admiral Conolly at Malta | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-air-force-base-in-england.html | U. S. Air Force Base in England | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/39000-given-in-8word-will.html | $39,000 Given in 8-Word 'Will' | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/will-direct-purchasing-of-brunswickbalke-co.html | Will Direct Purchasing Of Brunswick-Balke Co. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/plaid-designs-seen-in-new-carpeting-twotone-yarns-to-enliven.html | PLAID DESIGNS SEEN IN NEW CARPETING; Two-Tone Yarns to Enliven Textured Rugs Also Among Features in Showing Here | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/moscow-sees-good-in-trial.html | Moscow Sees Good in Trial | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/molnar-work-here-saturday.html | Molnar Work Here Saturday | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/benjamin-m-anderson.html | BENJAMIN M. ANDERSON | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-six-wins-at-paris-defeats-racing-club-53-as-a-fight-enlivens.html | U. S. SIX WINS AT PARIS; Defeats Racing Club, 5-3, as a Fight Enlivens Contest | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cottonseed-oil-up-for-second-day-futures-close-47-to-70-points.html | COTTONSEED OIL UP FOR SECOND DAY; Futures Close 47 to 70 Points Higher -- Coffee and Domestic Sugar Ease | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/missouri-will-get-a-truman-museum-hometown-plan-revealed-includes.html | MISSOURI WILL GET A TRUMAN MUSEUM; Home-Town Plan Revealed -- Includes Gutenberg Bible Copy to Be Used Today | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/veterans-preference-disabled-or-otherwise-veterans-are-entitled-to.html | Veterans' Preference; Disabled or Otherwise, Veterans Are Entitled to Preference, It Is Felt | True | ELI H. MELLAN | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/utica-n-y.html | UTICA, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/south-african-rabbi-here.html | South African Rabbi Here | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/louisiana-schools-borrow-8000000-east-baton-rouge-sells-bonds-for.html | LOUISIANA SCHOOLS BORROW $8,000,000; East Baton Rouge Sells Bonds for Purpose -- Other Municipal Loans | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/city-judicial-bills-offered-in-albany-one-would-permit-temporary.html | CITY JUDICIAL BILLS OFFERED IN ALBANY; One Would Permit Temporary Assignment of Lower Court Judges to Supreme Bench | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/french-weigh-indochina.html | French Weigh Indo-China | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hudson-budget-is-up-18335035-for-49-is-1859302-more-than-that-in.html | HUDSON BUDGET IS UP; $18,335,035 for '49 Is $1,859,302 More Than that in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/thomas-f-powell.html | THOMAS F. POWELL | True | Special to Er. NW YOP TZMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bonds-and-shares-on-london-market-giltedge-prices-stimulated-by.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Prices Stimulated by Demand for Big New Australian Loan | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/truckmen-in-europe-tangled-in-red-tape.html | TRUCKMEN IN EUROPE TANGLED IN RED TAPE | True | By Air Mail To the New York Times. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cooke-eliminated-in-florida-tennis-richey-triumphs-in-4-sets-kovacs.html | COOKE ELIMINATED IN FLORIDA TENNIS; Richey Triumphs in 4 Sets -- Kovacs, Van Horn, Segura Gain in Pro Tourney | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/25000-rockefeller-gift-fund-donated-to-community-service-emergency.html | $25,000 ROCKEFELLER GIFT; Fund Donated to Community Service Emergency Appeal | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/a-serafimovich.html | A. SERAFIMOVICH | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/man-blind-2-years-is-born-again-as-on-awaking-he-is-able-to-see.html | Man Blind 2 Years Is 'Born Again' As on Awaking He Is Able to See; BLIND MAN AWAKES AND IS ABLE TO SEE | True | By Nancy MacLennan | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wrestling-bouts-return-to-garden-promoter-johnston-will-hold-first.html | WRESTLING BOUTS RETURN TO GARDEN; Promoter Johnston Will Hold First Mat Program There Since 1937 on Feb. 22 | True | By James P. Dawson | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/peron-shakes-up-economic-family-head-of-central-bank-dropped.html | PERON SHAKES UP ECONOMIC FAMILY; Head of Central Bank Dropped, Miranda Also Believed Out -- 2 New Aides Named | True | By Virginia Lee Warren | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eldernelson.html | Elder--Nelson | True | pec18.1 to NEW YOI.K TIM.. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/us-pilot-dead-in-lift-crash.html | U. S. Pilot Dead in Lift Crash | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sports-of-the-times-rule-of-the-mob.html | Sports of the Times; Rule of the Mob | True | By Arthur Daley | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/storm-hits-west-wind-rips-upstate-montana-dakotas-in-blizzard.html | STORM HITS WEST; WIND RIPS UP-STATE; Montana, Dakotas in Blizzard, Midwest in Cold Front -- Syracuse, Buffalo Suffer | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/congress-begins-cotton-control-studies-u-s-might-have-billion-in.html | Congress Begins Cotton Control Studies; U. S. Might Have Billion in Support Plan | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/karloff-vehicle-closes-saturday-shop-at-sly-corner-to-end-after-7.html | KARLOFF VEHICLE CLOSES SATURDAY; 'Shop at Sly Corner' to End After 7 Performances -- 'Mr. Meadowbrook' to Leave | True | By Louis Calta | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/james-g-butler.html | JAMES G. BUTLER | True | Special to Tsu Nw NoP-Ttizs. , | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/chambers-accused-in-plagiarism-suit-company-publishing-life-also.html | CHAMBERS ACCUSED IN PLAGIARISM SUIT; Company Publishing Life Also Named in Action by Author of George Sand Biography | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lovett-says-soviet-must-act-on-peace-calls-for-moves-for-settlement.html | LOVETT SAYS SOVIET MUST ACT ON PEACE; Calls for Moves for Settlement of German, Austrian Issues as Proof of Pacific Aims | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/fulton-trusts-net-down-to-138414-160550-year-before-with-drop-due.html | FULTON TRUST'S NET DOWN TO $138,414; $160,550 Year Before, With Drop Due to Three Increases in Reserve Requirements | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/6000th-credit-union-employes-of-packard-motor-in-detroit-get.html | 6,000TH CREDIT UNION; Employes of Packard Motor in Detroit Get Charter | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/directs-mens-wear-unit-of-woolen-producers.html | Directs Men's Wear Unit Of Woolen Producers | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cross-denies-quotation-city-college-professor-corrects.html | CROSS DENIES QUOTATION; City College Professor Corrects Knickerbocker Protest Story | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/trust-concern-elects-3-to-board.html | Trust Concern Elects 3 to Board | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/todays-offerings-total-19000000-halsey-syndicate-to-market-bonds-of.html | TODAY'S OFFERINGS TOTAL $19,000,000; Halsey Syndicate to Market Bonds of Utility Concerns in Midwest and South | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/burma-fight-continues-premier-reports-on-clashes-and-ministry.html | BURMA FIGHT CONTINUES; Premier Reports on Clashes and Ministry Cancels India Trip | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/degoy-b-ellis.html | DEGOY B. ELLIS | True | Special to Tg Nw No3 TzMzs. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/schleifer-obtains-the-hotel-america-buys-tenstory-building-on-47th.html | SCHLEIFER OBTAINS THE HOTEL AMERICA; Buys Ten-Story Building on 47th St. Near Times Square -- 38th St. Lofts Sold | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bernhard-stern.html | BERNHARD STERN | True | Special to THz N.v YOPK TIMES | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/textile-abundance-lowers-turnover-u-s-expert-advises-dry-goods-men.html | TEXTILE ABUNDANCE LOWERS TURNOVER; U. S. Expert Advises Dry Goods Men Annual 6.32 Rate Likely to Drop as Supply Rises | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cio-union-reports-store-advances-amalgamated-claims-majority-of.html | CIO UNION REPORTS STORE ADVANCES; Amalgamated Claims Majority of Bonvit Teller Workers -- AFL Union Protests | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wins-brown-memorial-david-krause-blind-gets-medal-of-american.html | WINS BROWN MEMORIAL; David Krause, Blind, Gets Medal of American Foundation | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/exslave-plowgirl-107-dies.html | Ex-Slave Plowgirl, 107' Dies | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/modern-ways-end-lafayette-hotel-famous-old-city-hostelry-in.html | MODERN WAYS END LAFAYETTE HOTEL; Famous Old City Hostelry in Greenwich Village to Close on March 31 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/louis-exhibition-draws-5000.html | Louis Exhibition Draws 5,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gasoline-stocks-in-us-go-higher-weeks-gain-2108000-barrels-but.html | GASOLINE STOCKS IN U. S. GO HIGHER; Week's Gain 2,108,000 Barrels but Light Oil Supplies Decline 3,450,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lohrmanmyers.html | Lohrman--Myers | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dr-david-e-harriman.html | DR. DAVID E. HARRIMAN | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/buys-farm-in-dutchess-county.html | Buys Farm in Dutchess County | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dr-stratton-brooks.html | DR. STRATTON BROOKS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/drees-to-leave-for-home.html | Drees to Leave for Home | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/porter-rose-reach-squash-tennis-final.html | PORTER, ROSE REACH SQUASH TENNIS FINAL | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dog-wins-in-court-but-not-at-home.html | DOG WINS IN COURT, BUT NOT AT HOME | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/princeton-names-oconnor-special-to-the-new-york-times.html | Princeton Names O'Connor; Special to THE NEW YORK TIMES. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/news-of-food-candies-of-italy-and-swiss-pastries-made-here-by-two.html | News of Food; Candies of Italy and Swiss Pastries Made Here by Two European Experts | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/new-device-checks-on-radio-audience.html | NEW DEVICE CHECKS ON RADIO AUDIENCE | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/anne-montrichard-french-officer-wed.html | ANNE MONTRICHARD, FRENCH OFFICER WED | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/factory-buildings-in-queens-trading-hearing-aid-manufacturer-buys.html | FACTORY BUILDINGS IN QUEENS TRADING; Hearing Aid Manufacturer Buys in Long Island City -- Houses Among Other Transactions | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/stocks-rally-late-ending-indecision-close-is-at-gains-of-fractions.html | STOCKS RALLY LATE, ENDING INDECISION; Close Is at Gains of Fractions to More than a Point and Index Advances 0.52 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/more-library-aid-is-asked-of-state-wilsonmahoney-bills-calling-for.html | MORE LIBRARY AID IS ASKED OF STATE; Wilson-Mahoney Bills Calling for $2,000,000 Grant Are Reintroduced at Albany | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/new-yorker-to-be-first-american-artist-allowed-inside-remote.html | New Yorker to Be First American Artist Allowed Inside Remote Kingdom of Nepal | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/transjordan-awaits-right-moment-to-launch-peace-talks-with-israel.html | Trans-Jordan Awaits Right Moment To Launch Peace Talks With Israel; TRANS-JORDAN SET FOR ISRAELI PEACE | True | By Anne O'Hare McCormick | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/proceedings-in-albany.html | Proceedings in Albany | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/selected-as-commander-of-1303d-logistical-group.html | Selected as Commander Of 1303d Logistical Group | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/united-corp-gains-5646020-net-income-in-1948-is-up-from-3770629.html | UNITED CORP. GAINS; $5,646,020 Net Income in 1948 Is Up From $3,770,629 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bucher-heads-building-group.html | Bucher Heads Building Group | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hoey-heads-senate-group.html | Hoey Heads Senate Group | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/338380000-bushels-halfyear-exports.html | 338,380,000 BUSHELS, HALF-YEAR EXPORTS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eca-to-check-need-of-metal-in-europe-mission-to-fix-the-minimum.html | ECA TO CHECK NEED OF METAL IN EUROPE; Mission to Fix the Minimum Aluminum Demands, Bruce Says, Absolving 3 Nations | True | By Felix Belair Jr. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/resignation-stirs-american-airlines-r-s-damon-quits-company-over.html | RESIGNATION STIRS AMERICAN AIRLINES; R. S. Damon Quits Company Over Sale of Overseas and Other Policies | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/joseph-t-stearns.html | JOSEPH T. STEARNS | True | Special to Nsw Yolu T,_-ars. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/training-in-diplomacy-academy-academy-favored-for-teaching-of-our.html | Training in Diplomacy; Academy Favored for Teaching of Our Diplomatic Agents | True | C. MONTEITH GILPIN | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/spaak-sees-no-world-war-soon.html | Spaak Sees No World War Soon | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wray-a-bentley.html | WRAY A. BENTLEY | True | Special to Tm NEw Yox TES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/erie-to-buy-rolling-stock.html | Erie to Buy Rolling Stock | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/thomas-l-brown.html | THOMAS L. BROWN | True | Special to TKZ NZW Yo Ttr | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/in-the-nation-the-demonstration-of-a-rugged-character.html | In The Nation; The Demonstration of "a Rugged Character" | True | By Arthur Krock | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/camill-h-mehl.html | 'CAMILL H. MEHL | True | Special to T Nrw Yolk: T.urs. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/parodi-will-leave-u-n-for-paris-job-french-representative-here-is.html | PARODI WILL LEAVE U. N. FOR PARIS JOB; French Representative Here Is Promoted in Foreign Office -- Jessup Resignation Given | True | By Thomas J. Hamilton | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/israel-prepares-to-bring-immigrants-from-cyprus.html | Israel Prepares to Bring Immigrants From Cyprus | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eugene-h-houghton-rescuer-of-troops.html | EUGENE H. HOUGHTON, RESCUER OF TROOPS | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ge-is-found-guilty-in-lamp-monopoly-eight-other-supply-producers.html | GE IS FOUND GUILTY IN LAMP MONOPOLY; Eight Other Supply Producers Also Are Convicted Under Sherman Anti-Trust Act | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gottwald-meets-bishops.html | Gottwald Meets Bishops | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/naoussa-casualty-figures.html | Naoussa Casualty Figures | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/reiff-belgian-track-ace-arrives-by-plane-for-indoor-meets-here.html | Reiff, Belgian Track Ace, Arrives By Plane for Indoor Meets Here; Olympic 5,000-Meter Champion to Make His Debut on Boards in Millrose 2-Mile -- Holds World 2,000-Meter Record | True | By James Roach | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cecil-n-lawrence-gable-e_nin_ee-6-official-since-1921-of-southl.html | CECIL N. LAWRENCE,t GABLE E_NIN_EE 6; Official Since 1921 of Southl American Landlines for Firm ! Linked With I. T. & T. Dies | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/metropolitan-opens-on-coast-april-26.html | METROPOLITAN OPENS ON COAST APRIL 26 | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/nancy-kunhardt-engaged-to-ed-bryn-mawr-graduate-will-be-bride-of.html | NANCY KUNHARDT ENGAGED TO /ED; Bryn Mawr Graduate Will Be Bride of George Cabot Lodge, Son of U. S. Senator | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-studies-embassy-move-washington-plans-consultation-with-other.html | U. S STUDIES EMBASSY MOVE; Washington Plans Consultation With Other Governments | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/state-freedom-train-hours-set.html | State Freedom Train Hours Set | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hope-bunche-will-continue.html | Hope Bunche Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/col-w-e-remington.html | COL. W. E. REMINGTON | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/french-offer-israel-de-facto-recognition-assurance-on-interest-is.html | French Offer Israel de Facto Recognition; Assurance on Interests Is Only Condition | True | By Harold Calleder | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/brooklyn-deals-closed-homes-sold-on-verandah-place-east-5th-and.html | BROOKLYN DEALS CLOSED; Homes Sold on Verandah Place, East 5th and 85th Streets | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/william-r-kittredge-a-retired-merchant.html | WILLIAM R. KITTREDGE, A RETIRED MERCHANT | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/japanese-hope-to-augment-coastal-patrol-with-15-new-ships-to-combat.html | Japanese Hope to Augment Coastal Patrol With 15 New Ships to Combat Smuggling | True | By Lindesay Parrott | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/train-kills-a-m-clark-of-mit.html | Train Kills A. M. Clark of M.I.T. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/childrens-fund-aid-to-go-on-in-tientsin.html | CHILDREN'S FUND AID TO GO ON IN TIENTSIN | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/german-u-s-tour-proposed.html | German U. S. Tour Proposed | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/german-reds-adopt-policy.html | German Reds Adopt Policy | True | By Drew Middleton | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hofstra-downs-amherst-quintet-snaps-4-game-losing-streak-with-7244.html | HOFSTRA DOWNS AMHERST; Quintet Snaps 4-Game Losing Streak With 72-44 Victory | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gar-head-cancels-trip-secretary-says-inauguration-aide-called-off.html | G.A.R. HEAD CANCELS TRIP; Secretary Says Inauguration Aide Called Off Flight Plan | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gardening-course-overflows-here-500-fill-times-hall-twice-in-day.html | GARDENING COURSE OVERFLOWS HERE; 500 Fill Times Hall Twice in Day for First Lecture on Perennial Family | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/second-woman-is-elected-to-altmans-directorate.html | Second Woman Is Elected To Altman's Directorate | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gets-arms-research-job-r-f-rinehart-to-be-secretary-of-military.html | GETS ARMS RESEARCH JOB; R. F. Rinehart to Be Secretary of Military Development Board | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/books-authors.html | Books -- Authors | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eca-reaching-goals-wadsworth-reports.html | ECA REACHING GOALS, WADSWORTH REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ford-signs-at-fox-to-direct-pinky-zanuck-will-be-producer-of.html | FORD SIGNS AT FOX TO DIRECT 'PINKY'; Zanuck Will Be Producer of Picture About the South -- Nichols Doing Scenario | True | By Thomas F. Brady | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/to-head-brooklyn-yard-admiral-nibecker-will-replace-haeberle-as.html | TO HEAD BROOKLYN YARD; Admiral Nibecker Will Replace Haeberle as Commander | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/r-b-m-anderson-conomist-is-d-e-ofessor-of-banking-at-ucla-iad.html | ;R. B. M. ANDERSON, CONOMIST, IS D E; ;ofessor of Banking at UCLA -iad Served Chase National { --Author of Many Books | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/irish-meet-here-tomorrow.html | Irish Meet Here Tomorrow | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/state-allowances-held-subject-to-tax.html | STATE ALLOWANCES HELD SUBJECT TO TAX | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lectures-on-cardinal-newman.html | Lectures on Cardinal Newman | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/samuel-schonberg.html | SAMUEL SCHONBERG | True | Special to Nsw Yo Ta.s. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bit-mans-ear-gets-two-years.html | Bit Man's Ear, Gets Two Years | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bakery-drivers-resume-talks.html | Bakery Drivers Resume Talks | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/asks-aid-for-theatres-le-gallienne-hopes-for-dozen-subsidized.html | ASKS AID FOR THEATRES; Le Gallienne Hopes for Dozen Subsidized Repertory Groups | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | .peclal to 'lg NEw Yolc 'I'rMZ9. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cio-tuc-and-dutch-walk-out-of-wftu-communists-insist-that-world.html | CIO, TUC AND DUTCH WALK OUT OF WFTU; Communists Insist That World Group Will Keep Going -- AFL Wants New Body | True | By Michael James | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/canners-urge-end-of-price-confusion-final-session-votes-resolution.html | CANNERS URGE END OF PRICE CONFUSION; Final Session Votes Resolution Holding Inflexible F.O.B. Basis Will Cause Maladjustment | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/brazil-speeds-oil-plan-purchase-of-refining-equipment-in-france.html | BRAZIL SPEEDS OIL PLAN; Purchase of Refining Equipment in France Urged by Dutra | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/jobbers-favored-to-sell-hosiery-but-reed-warns-group-proof-is.html | JOBBERS FAVORED TO SELL HOSIERY; But Reed Warns Group Proof Is Needed It Can Be Done at Less Cost Than by Direct Sales | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gets-red-cross-textiles-consul-general-of-israel-accepts-62000-gift.html | GETS RED CROSS TEXTILES; Consul General of Israel Accepts $62,000 Gift in Brooklyn | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/1288-given-for-needy-days-total-includes-1050-from-eda-w-maclean.html | $1,288 GIVEN FOR NEEDY; Day's Total Includes $1,050 From Eda W. MacLean Estate | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/james-francis-murphy.html | JAMES FRANCIS MURPHY | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/san-jose-to-send-envoy-emissary-to-vatican-expected-to-take-up.html | SAN JOSE TO SEND ENVOY; Emissary to Vatican Expected to Take Up Dispute With Clerics | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/potato-oversupply-2535-million-bushels.html | POTATO OVERSUPPLY 25-35 MILLION BUSHELS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gop-lowrent-bill-prepared-in-house-twelve-members-set-to-join-move.html | GOP LOW-RENT BILL PREPARED IN HOUSE; Twelve Members Set to Join Move in Senate to Counter Administration Plan | True | By Clayton Knowles | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/philco-introduces-its-1949-video-line-enlarged-picture-is-featured.html | PHILCO INTRODUCES ITS 1949 VIDEO LINE; Enlarged Picture Is Featured in 10 and 12-Inch Tube Sets $300,000,000-Year Seen | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/yale-surge-halts-fordham-by-8575-lavelli-with-24-points-runs.html | YALE SURGE HALTS FORDHAM BY 85-75; Lavelli, With 24 Points, Runs All-Time Total to 1,601, Passing Luisetti Mark | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mary-evans-betrothed-will-be-wed-march-5-to-lieuti-michael-conrad.html | 'MARY EVANS BETROTHED !; Will Be Wed March 5 to Lieut.I : Michael Conrad of Army | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/army-beats-lehigh-six-captures-fourth-straight-122-austin-gets-3.html | ARMY BEATS LEHIGH SIX; Captures Fourth Straight, 12-2 -- Austin Gets 3 Goals | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/brooklyn-brokers-dine-saturday.html | Brooklyn Brokers Dine Saturday | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/one-presidential-cigar-intercepted-by-connally.html | One Presidential Cigar Intercepted by Connally | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lobbyist-role-taken-by-marcus-heiman.html | LOBBYIST ROLE TAKEN BY MARCUS HEIMAN | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/de-voto-conservation-advisor.html | De Voto Conservation Advisor | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/experts-to-aid-young-actors.html | Experts to Aid Young Actors | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/clay-upholds-sentences-rejects-modification-plea-of-a-group-of.html | CLAY UPHOLDS SENTENCES; Rejects Modification Plea of a Group of German Generals | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/26-loan-concerns-list-their-assets-associations-in-philadelphia.html | 26 LOAN CONCERNS LIST THEIR ASSETS; Associations in Philadelphia Estimate the Figure at $150,127,038, a Gain | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/plot-sold-in-bronx-deal-involves-large-block-on-boston-rd-and-212th.html | PLOT SOLD IN BRONX; Deal Involves Large Block on Boston Rd. and 212th St. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/colonial-trust-reelects-three.html | Colonial Trust Re-elects Three | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rent-downtown-space-cornell-among-new-tenants-in-111-broadway.html | RENT DOWNTOWN SPACE; Cornell Among New Tenants in 111 Broadway | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/odwyer-off-in-car-for-the-inaugural.html | O'DWYER OFF IN CAR FOR THE INAUGURAL | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/other-bank-meetings-new-rochelle-n-y.html | OTHER BANK MEETINGS; NEW ROCHELLE, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/swindler-again-guilty-realty-promoters-plan-included-six-white.html | SWINDLER AGAIN GUILTY; Realty Promoter's Plan Included Six White Horses and Tally-ho | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/peiping-senses-peace-deal.html | Peiping Senses Peace Deal | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lebanese-armistice-set.html | Lebanese Armistice Set | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/personal-notes.html | Personal Notes | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/troth-anblounced-of-miss-crawford-m-bryn-mawr-alumna-is-fiancee-of.html | [TROTH ANbIOUNCED OF MISS CRAWFORD; m Bryn Mawr Alumna Is Fiancee, of Frederick W. Russe Jr., Fdrmer Naval Officer | True | Special to blg YozJo | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/fordham-theatre-doing-romeo.html | Fordham Theatre Doing 'Romeo' | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/spinning-operations-off-1041-of-capacity-last-month-1119-in.html | SPINNING OPERATIONS OFF; 104.1% of Capacity Last Month, 111.9% in November, 114.2 in '47 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/3-seized-as-pickpockets-one-blames-plight-on-belief-police-squad.html | 3 SEIZED AS PICKPOCKETS; One Blames Plight on Belief Police Squad Was in Washington | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hudson-talks-hopeful-mediators-in-engineers-dispute-will-meet-again.html | HUDSON TALKS HOPEFUL; Mediators in Engineers' Dispute Will Meet Again Today | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/plague-strikes-hyderabad.html | Plague Strikes Hyderabad | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/get-kreisler-books-golden-rule-group-lenox-hill-hospital-to-sell.html | GET KREISLER BOOKS; Golden Rule Group, Lenox Hill Hospital to Sell Library | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ask-east-side-zoning-first-avenue-interests-urging-change-reelect.html | ASK EAST SIDE ZONING; First Avenue Interests Urging Change -- Re-elect Cahill | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mayone-dies-in-auto-crash.html | Mayone Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/school-fete-tomorrow-odwyer-to-speak-at-dedication-of-p-s-106.html | SCHOOL FETE TOMORROW; O'Dwyer to Speak at Dedication of P. S. 106 Addition | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/false-alarm-sender-jailed.html | False Alarm Sender Jailed | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rebels-raid-florina.html | Rebels Raid Florina | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/shipping-news-and-notes-big-increase-reported-in-vessel-traffic-at.html | Shipping News and Notes; Big Increase Reported in Vessel Traffic at Inland Port of Stockton, Calif. | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/house-to-expedite-400000-dps-bill-it-is-to-be-reported-in-a-week.html | HOUSE TO EXPEDITE 400,000 DP'S BILL; It Is to Be Reported in a Week -- Celler Slates Civil Rights, Fears Naming Subcommittee | True | By William S. White | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rumania-sentences-u-s-oil-man.html | Rumania Sentences U. S. Oil Man | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/queens-sponsors-kill-housing-bill-halperndel-giorno-plan-would-have.html | QUEENS SPONSORS KILL HOUSING BILL; Halpern-Del Giorno Plan Would Have Made Commissioner Virtual Dictator of Projects | True | By Douglas Dales | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wayz-goose-fete-revived-by-printers.html | 'WAYZ GOOSE' FETE REVIVED BY PRINTERS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/poland-criticizes-tito-in-belgrade-agency-uses-posters-voicing.html | POLAND CRITICIZES TITO IN BELGRADE; Agency Uses Posters Voicing Cominform Charges in Move to Attract Serbian Reds | True | By M. S. Handler | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/windsor-residence-to-be-sold.html | Windsor Residence to Be Sold | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cloud-thickness-in-city-dim-day-is-laid-to-combination-of-warm-and.html | 'CLOUD THICKNESS' IN CITY; Dim Day Is Laid to Combination of Warm and Cold | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/banks-liquidation-criticized-sharply-stockholders-of-continental.html | BANK'S LIQUIDATION CRITICIZED SHARPLY; Stockholders of Continental Score Heavy Costs and One Says Sale Was Betrayal | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/institutional-securities-corp-reports-17-gain-in-earnings-last-year.html | Institutional Securities Corp. Reports 17% Gain in Earnings Last Year Over 1947 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sport-stars-of-48-honored-at-dinner-baseball-award-to-boudreau.html | SPORT STARS OF '48 HONORED AT DINNER; Baseball Award to Boudreau -- Cerdan, Hogan, Dillard Also Get Statuettes | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/medical-aid-set-for-arabs-dr-peterson-of-un-staff-going-to.html | MEDICAL AID SET FOR ARABS; Dr. Peterson, of U.N. Staff, Going to Palestine Group for Quakers | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dr-furtwaengler-drops-chicago-bid-cables-withdrawal-as-guest.html | DR. FURTWAENGLER DROPS CHICAGO BID; Cables Withdrawal as Guest Conductor -- Deplores the Perpetuation of Hatred | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/computing-unit-elects-mauchly.html | Computing Unit Elects Mauchly | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/boston-to-pay-beginning-interns.html | Boston to Pay Beginning Interns | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/reuben-a-maxson.html | REUBEN A. MAXSON | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dr-6eorge-derry-educator-author-former-college-president-71-dieswas.html | DR. 6EORGE DERRY, EDUCATOR, AUTHOR; Former College President, 71 Dies--Was an Official of ,Knights of Columbus | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/papandreou-quits-greeces-coalition-social-democrat-chief-doubts-the.html | PAPANDREOU QUITS GREECE'S COALITION; Social Democrat Chief Doubts the Capacity of Premier, 88 -- Cabinet in Office Today | True | By A. C. Sedgwick | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/plans-for-price-cuts-and-a-smaller-car-denied-by-president-of.html | Plans for Price Cuts and a Smaller Car Denied by President of General Motors | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cardinal-spellman-named.html | Cardinal Spellman Named | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/woman-gets-scholarship.html | Woman Gets Scholarship | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hedging-reduces-cotton-uptrend-gains-of-10-to-16-points-lost-after.html | HEDGING REDUCES COTTON UPTREND; Gains of 10 to 16 Points Lost After Early Buying and Price-Fixing Activity | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/expert-made-sad-by-truman-dinner-planning-was-bad-peter-greig-says.html | EXPERT MADE SAD BY TRUMAN DINNER; Planning Was Bad, Peter Greig Says, Finding Enough Green for St. Patrick's Party | True | By Kenneth Campbell | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/china-called-un-problem.html | China Called U.N. Problem | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/john-c-thrner.html | JOHN C. THRNER | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/all-clues-futile-in-baker-shooting-fbi-gunpowder-tests-fail-to-shed.html | ALL CLUES FUTILE IN BAKER SHOOTING; FBI Gunpowder Tests Fail to Shed Light on the Mystery -- Sheriff May Close Case | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/budapest-details-cardinal-charges-government-yellow-book-tells-of.html | BUDAPEST DETAILS CARDINAL CHARGES; Government Yellow Book Tells of Link With U. S. Envoy -- Primate Held a Plotter | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/army-ship-renamed-for-gi-hero.html | Army Ship Renamed for GI Hero | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/profit-increased-by-fuel-producer-west-virginia-coal-and-coke-co.html | PROFIT INCREASED BY FUEL PRODUCER; West Virginia Coal and Coke Co. Clears $6.21 a Share in '48, Against $4.88 in '47 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/the-screen-in-review-command-decision-metro-film-about-wartime-air.html | THE SCREEN IN REVIEW; 'Command Decision,' Metro Film About Wartime Air Force, Opens at Loew's State | True | By Bosley Crowther | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/higher-interest-yields-loan-volume-security-profits-account-for.html | Higher Interest Yields, Loan Volume, Security Profits Account for Gain; J. P. MORGAN PROFIT INCREASED IN 1948 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/power-production-off-5726708000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,726,708,000 Kw. Noted in Week Compared With 5,741,663,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/belgians-may-buy-world-bank-bonds-decision-near-on-first-public.html | BELGIANS MAY BUY WORLD BANK BONDS; Decision Near on First Public Issue Outside the U. S. -- Brussels Seeks Loan | True | By David Anderson | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eastern-germans-see-army-in-west-sovietlicensed-press-calls.html | EASTERN GERMANS SEE ARMY IN WEST; Soviet-Licensed Press Calls Military Security Board Screen for Rearmament | True | By Kathleen McLaughlin | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/colgate-eases-a-ban-on-women.html | Colgate Eases a Ban on Women | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/miracle-congress-envisaged.html | Miracle Congress Envisaged | True | DAVID Q. COHEN | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/joins-flat-goods-division-of-burlington-mills-corp.html | Joins Flat Goods Division Of Burlington Mills Corp. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/the-forest-preserve.html | THE FOREST PRESERVE | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/skiing-at-snow-ridge-but-state-bureau-reports-that-conditions-are.html | SKIING AT SNOW RIDGE; But State Bureau Reports That Conditions Are Poor | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/low-oval-necklines-featured-at-exhibit.html | LOW OVAL NECKLINES FEATURED AT EXHIBIT | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/james-a-higgins.html | JAMES A. HIGGINS | True | Special to Tltl: Nw Yoi TIML. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/parker-off-for-sweden-tennis-tour-abroad-will-start-with-stockholm.html | PARKER OFF FOR SWEDEN; Tennis Tour Abroad Will Start With Stockholm Tourney | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/two-span-ocean-in-small-plane.html | Two Span Ocean in Small Plane | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/missionary-priest-once-war-prisoner.html | MISSIONARY PRIEST, ONCE WAR PRISONER | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wacs-to-model-parkas-in-mt-washington-test.html | Wacs to Model Parkas In Mt. Washington Test | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/huebner-is-slated-for-observer-post-naming-of-us-general-to-meet.html | HUEBNER IS SLATED FOR OBSERVER POST; Naming of U.S. General to Meet With Western Union Chiefs of Staff Seen in London | True | By Benjamin Welles | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/6-groups-approve-civic-center-plan.html | 6 GROUPS APPROVE CIVIC CENTER PLAN | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cuts-milk-to-19-cents-king-kullen-nassau-and-queens-chain-sets.html | CUTS MILK TO 19 CENTS; King Kullen, Nassau and Queens Chain, Sets Week's Sale | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/title-guarantee-is-not-on-market-trust-companys-stockholders-told.html | TITLE GUARANTEE IS NOT ON MARKET; Trust Company's Stockholders Told It Is Considering Bank Purchase | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/walker-cooper-facing-7500-cut-to-see-durocher-before-acting-on.html | Walker Cooper, Facing $7,500 Cut, to See Durocher Before Acting on Giant Contract | True | By William J. Briordy | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/peace-hopes-fade-as-allamerica-conference-decides-to-continue-pro.html | Peace Hopes Fade as All-America Conference Decides to Continue; PRO FOOTBALL WAR RECEIVES NEW LIFE | True | By Louis Effrat | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/communists-here-lose-move-to-bring-in-an-outside-judge-prosecution.html | Communists Here Lose Move To Bring In an Outside Judge; PROSECUTION AND DEFENSE ATTORNEYS IN COMMUNIST'S TRIAL | True | By Russell Porter | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/otto-c-huber.html | OTTO C, HUBEr | True | pecial to Flu Nuwo::x rhr | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/barkleys-daughter-wed-20-years-today.html | BARKLEY'S DAUGHTER WED 20 YEARS TODAY | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/british-consulate-picketed.html | British Consulate Picketed | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rosita-renard-pianist-gives-stirring-recital-in-her-first.html | Rosita Renard, Pianist, Gives Stirring Recital In Her First Appearance Here Since 1927 | True | By Howard Taubman | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/l-i-u-routs-bergen-five-triumphs-by-9240-as-scherer-and-smith-pace.html | L. I. U. ROUTS BERGEN FIVE; Triumphs by 92-40 as Scherer and Smith Pace Scorers | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/labor-law-repeal-up-early-in-senate-barkley-lucas-assure.html | LABOR LAW REPEAL UP EARLY IN SENATE; Barkley, Lucas Assure Union Leaders of Quick Action, but Taft Plans Delaying Move | True | By Louis Stark | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sawyer-sees-need-to-husband-scrap-holds-iron-and-steel-supplies.html | SAWYER SEES NEED TO HUSBAND SCRAP; Holds Iron and Steel Supplies Would Not Be Adequate in Event of Emergency | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lists-scriptures-in-china.html | Lists Scriptures in China | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/fur-trade-assails-storage-racket-combined-action-considered-to-halt.html | FUR TRADE ASSAILS STORAGE 'RACKET'; Combined Action Considered to Halt Using of Cellars for 'Cold Warehousing' | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-post-for-soong-is-hinted.html | U. S. Post for Soong Is Hinted | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/elected-by-burroughs-h-a-lombard-made-treasurer-of-adding-machine.html | ELECTED BY BURROUGHS; H. A. Lombard Made Treasurer of Adding Machine Concern | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/4320000-rail-loan-sold-nashville-chattanooga-st-louis-pay-about-245.html | $4,320,000 RAIL LOAN SOLD; Nashville, Chattanooga & St. Louis Pay About 2.45% Interest | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/payne-outpoints-curtis-sheppard-takes-verdict-in-10-rounds-1297-see.html | PAYNE OUTPOINTS CURTIS SHEPPARD; Takes Verdict in 10 Rounds -- 1,297 See Inaugural Show at Manhattan Center | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lewiscrosman.html | Lewis--Crosman | True | Spe-lal to NEW YOJK TIMld. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/eaton-saves-steps-in-capitol.html | Eaton Saves Steps in Capitol | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/elected-vice-presidents-of-the-guaranty-trust-co.html | Elected Vice Presidents Of the Guaranty Trust Co. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/301-air-force-men-on-way-to-england.html | 301 AIR FORCE MEN ON WAY TO ENGLAND | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dividend-in-stock-declared-by-bank-cleveland-trust-co-votes-to.html | DIVIDEND IN STOCK DECLARED BY BANK; Cleveland Trust Co. Votes to Increase Capital by 1-for-11 1/2 Shares Payment | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/canadian-strike-still-on-catholic-teachers-ask-guarantee-against.html | CANADIAN STRIKE STILL ON; Catholic Teachers Ask Guarantee Against Reprisals | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/private-welfare-agencies-in-greece.html | Private Welfare Agencies in Greece | True | E. C. MILLER | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-security-holdings-off-249000000-reserve-bank-credit-down.html | U. S. Security Holdings Off $249,000,000; Reserve Bank Credit Down $353,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/luckenbach-buys-eight-freighters-will-put-craft-purchased-from.html | LUCKENBACH BUYS EIGHT FREIGHTERS; Will Put Craft Purchased From Maritime Commission in Intercoastal Service | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/some-on-gop-staffs-in-congress-fired-head-of-house-labor-committee.html | SOME ON GOP STAFFS IN CONGRESS FIRED; Head of House Labor Committee Cuts Off Pay of 7 -- Aides to Another Group Locked Out | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/harry-g-leighton-e.html | HARRY G. LEIGHTON E, | True | pecta, l to Ttlg NEW YOW. TIMT. S. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sonja-henie-revue-to-start-tonight-figure-skating-star-in-six.html | SONJA HENIE REVUE TO START TONIGHT; Figure Skating Star in Six Numbers at Garden Show -- Costumes Cost $270,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/truman-signs-bill-raising-his-salary.html | TRUMAN SIGNS BILL RAISING HIS SALARY | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/more-persons-expected-to-view-inauguration-by-video-than-combined.html | More Persons Expected to View Inauguration By Video Than Combined Previous Witnesses | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/armed-forces-hit-personnel-limits-forrestal-puts-dec-31-total-at.html | ARMED FORCES HIT PERSONNEL LIMITS; Forrestal Puts Dec. 31 Total at 1,621,000, Which Parallels President's Ceiling | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/psychiatrists-see-vast-need-in-field-shortage-of-practitioners-put.html | PSYCHIATRISTS SEE VAST NEED IN FIELD; Shortage of Practitioners Put at Minimum of 27,000, With Only 4,500 Now Active | True | By Lucy Freeman | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/son-to-mrs-andrew-sinnicksonl.html | Son to Mrs. Andrew Sinnicksonl | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hes-made-career-in-weather-vanes-jersey-craftsman-now-86-has-been.html | HE'S MADE CAREER IN WEATHER VANES; Jersey Craftsman, Now 86, Has Been Hammering Them Out for 69 Years | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/texts-of-president-trumans-talks.html | Texts of President Truman's Talks | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/planes-sent-to-france.html | Planes Sent to France | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/budget-for-courts-held-impossible-even-houdini-couldnt-do-it.html | BUDGET FOR COURTS HELD 'IMPOSSIBLE'; 'Even Houdini Couldn't Do It,' Director Tells Magistrate Who Seeks Pay Rise | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/i-patricia-a-lyons-bride-in-summit-married-in-the-brook-country.html | I, PATRICIA A. LYONS BRIDE; IN SUMMIT Married in the Brook Country Club to Frederick Gusmer Couple Attended by 10 | True | Special to NEW YORE 'TE.. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/son-to-the-morris-newburgersi.html | Son to the Morris Newburgersl | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rye-n-y.html | RYE, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/nanking-confirms-canton-as-capital-peace-bid-to-reds-foreign.html | NANKING CONFIRMS CANTON AS CAPITAL, PEACE BID TO REDS; Foreign Missions Informed of Transfer as Cabinet Proposes Cease-Fire | True | By Henry R. Lieberman | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/kravchenko-to-sue-second-paris-paper.html | KRAVCHENKO TO SUE SECOND PARIS PAPER | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/joseph-a-evans.html | JOSEPH A. EVANS | True | Speel :l to TH Nsw Yol[. TLZS. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/college-head-is-elected-to-board-on-education.html | College Head is Elected To Board on Education | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/unamerican-unit-gets-volunteers-martin-says-at-least-10-good.html | UN-AMERICAN UNIT GETS VOLUNTEERS; Martin Says at Least 10 Good Aspirants Are Eager to Fill 2 Committee Vacancies | True | By C. P. Trussell | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/10-killed-21-hurt-as-ships-collide-off-jersey-coast-coast-guard.html | 10 KILLED, 21 HURT AS SHIPS COLLIDE OFF JERSEY COAST; Coast Guard Icebreaker, on Which All Casualties Occur, Is Struck by Tanker | True | By Meyer Berger | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/yardley-buys-jersey-tract.html | Yardley Buys Jersey Tract | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/planning-stressed-to-civil-engineers-highway-and-sanitary-work-held.html | PLANNING STRESSED TO CIVIL ENGINEERS; Highway and Sanitary Work Held in Pioneer Stage -- 12 Honored by the Society | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/the-traffic-commission.html | THE TRAFFIC COMMISSION | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/suites-sold-in-jersey-mrs-elizabeth-fagan-conveys-three-hoboken.html | SUITES SOLD IN JERSEY; Mrs. Elizabeth Fagan Conveys Three Hoboken Buildings | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/grand-jury-studies-link-to-inslerman.html | GRAND JURY STUDIES LINK TO INSLERMAN | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/48-tie-sales-up-sharply-191000000-total-compares-with-70000000-in.html | '48 TIE SALES UP SHARPLY; $191,000,000 Total Compares With $70,000,000 in 1937 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/loyola-trips-set-on-hall-scores-7470-basketball-upset-as-anderson.html | LOYOLA TRIPS SET ON HALL; Scores 74-70 Basketball Upset as Anderson Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/heads-public-health-unit-of-the-heart-association.html | Heads Public Health Unit Of the Heart Association | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bay-state-budget-at-208-million-peak.html | BAY STATE BUDGET AT 208 MILLION PEAK | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/miss-whitman-fiancee-new-jersey-girl-will-be-bride-of-aubrey-mcewan.html | MISS WHITMAN FIANCEE; New Jersey Girl Will Be Bride of Aubrey McEwan Haines | True | Spedal to az NEw YO Ta. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sabotage-feared-in-plane-mystery-british-airline-grounds-ships-of.html | SABOTAGE FEARED IN PLANE MYSTERY; British Airline Grounds Ships of Type That Vanished With Twenty in Caribbean | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/succeeds-to-fathers-post-as-hygrade-food-president.html | Succeeds to Father's Post As Hygrade Food President | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/vacations-for-the-aged.html | Vacations for the Aged | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/durando-knocks-out-crosby.html | Durando Knocks Out Crosby | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/anthony-lubisco.html | ANTHONY LUBISCO | True | Special to T'z li',v YOltK TIES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ship-loaders-slow-down-united-fruit-vessels-threatened-as-machines.html | SHIP LOADERS SLOW DOWN; United Fruit Vessels Threatened as Machines Are Introduced | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bank-one-of-two-here-showing-gain-net-is-136-a-share-against-126-in.html | Bank One of Two Here Showing Gain -- Net Is $1.36 a Share, Against $1.26 in '47; DEPOSITS UP IN '48 IN IRVING TRUST CO. | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/6eor6e-s-lee-8bexpress-expert-retired-vice-president-of-the-railway.html | 6EOR6E S. LEE, 8B,EXPRESS EXPERT; Retired Vice President of the Railway Agency Dies in His New Jersey Residence | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/tire-shipments-off-4502700-units-in-november-1465-below-october.html | TIRE SHIPMENTS OFF; 4,502,700 Units in November 14.65% Below October Level | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/william-schiedes-bach-aria-group-presents-moving-program-before.html | William Schiede's Bach Aria Group Presents Moving Program Before 1,000 at Town Hall | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/to-make-food-study-abroad.html | To Make Food Study Abroad | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/industrial-commerce-bank-chooses-a-new-president.html | Industrial Commerce Bank Chooses a New President | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/nebraska-interviews-ashford.html | Nebraska Interviews Ashford | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/erp-envoy-holds-reds-fail-in-italy-declares-communists-strive-to.html | ERP ENVOY HOLDS REDS FAIL IN ITALY; Declares Communists Strive to Wreck Marshall Plan -- Backs More U. S. Aid | True | By Camille M. Cianfarra | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/nehru-congratulated.html | Nehru Congratulated | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/thomas-d-mylrea.html | THOMAS D. MYLREA | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gets-snug-harbor-bid-pastor-of-first-presbyterian-is-invited-to.html | GETS SNUG HARBOR BID; Pastor of First Presbyterian Is Invited to Board Meeting | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rumania-sentences-15-former-ministers.html | RUMANIA SENTENCES 15 FORMER MINISTERS | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/immunity-guarded-by-port-authority-court-reserves-decision-on-plea.html | IMMUNITY GUARDED BY PORT AUTHORITY; Court Reserves Decision on Plea to Dismiss Complaint of Eight Airlines | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/final-hearing-on-rate-rise.html | Final Hearing on Rate Rise | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hartmanlhrover.html | Hartman--Thrower | True | pJsl to Tm Nzw Yo Tr.J. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/reserve-balances-drop-248000000-loans-to-business-increase-54000000.html | RESERVE BALANCES DROP $248,000,000; Loans to Business Increase $54,000,000 -- U. S. Deposits Decline in the Week | True | Special to THE NEW YORK TIMES | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/james-v-washington.html | JAMES V. WASHINGTON | True | Special to z NL'W YO Tt.tEs | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/new-look-offered-in-1949-pontiac-chieftain-and-streamliner-have.html | 'NEW LOOK' OFFERED IN 1949 PONTIAC; Chieftain and Streamliner Have More Vision and Better Riding Is Reported | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/inventory-crisis-in-clothing-past-clearances-reduce-stocks.html | INVENTORY 'CRISIS IN CLOTHING PAST; Clearances Reduce Stocks Appreciably With Much Better Outlook Seen by Easter | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dr-louis-bothman.html | DR. LOUIS BOTHMAN | True | Special to Jrs . Yo 7s. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/short-interest-rises.html | Short Interest Rises | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/new-coach-charge-receives-setback-psc-bars-extra-rail-tariff-in.html | NEW COACH CHARGE RECEIVES SETBACK; PSC Bars Extra Rail Tariff in State Pending a Public Hearing on Feb. 10 | True | By Charles Grutzner | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/l-s-hentz-left-100000-each-to-2-maids-with-safeguard-against-will.html | L. S. Hentz Left $100,000 Each to 2 Maids With Safeguard Against Will Fight by Niece | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/safety-record-set-by-coal-mines-in-48.html | SAFETY RECORD SET BY COAL MINES IN '48 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/union-gets-physics-chair-frank-bailey-college-treasurer-endows-it.html | UNION GETS PHYSICS CHAIR; Frank Bailey, College Treasurer, Endows It With $150,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/cautions-on-confession.html | Cautions on "Confession" | True | Religious News Service. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wagner-opera-given.html | WAGNER OPERA GIVEN | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ethel-c-freemklq-will-be-married-sculpture-student-to-become-bride.html | ETHEL C. FREEM/klq WILL BE MARRIED; Sculpture Student to Become Bride in Paris on Feb. 26 of Hugh Musgrave Hyde | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/atlas-buys-shoe-stock-investment-company-gets-block-of-wellco.html | ATLAS BUYS SHOE STOCK; Investment Company Gets Block of Wellco Shares | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/klapper-explains-position.html | Klapper Explains Position | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/dewey-voices-joy-over-his-old-post-delighted-in-being-governor.html | DEWEY VOICES JOY OVER HIS OLD POST; 'Delighted in Being Governor Still, He Tells Farmers -- Warns of Milk Price Drop | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/president-opposed-to-change-in-electoral-college-system-tells.html | President Opposed to Change In Electoral College System; Tells Diners That He Wants U. S. to Take Up World Leadership God Intended -- He Urges Cooperation at Luncheon | True | By Anthony Leviero | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sortie-on-pickets-fails-union-millwright-is-arrested-after.html | SORTIE ON PICKETS FAILS; Union Millwright Is Arrested After Jurisdictional Row | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/communists-moving-south.html | Communists Moving South | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/chevrolet-prices-up-average-increase-totals-75-for-all-1949-models.html | CHEVROLET PRICES UP; Average Increase Totals 7.5% for All 1949 Models | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lindbergh-visits-berlin-makes-a-secret-trip-inspecting-radar-air.html | LINDBERGH VISITS BERLIN; Makes a Secret Trip, Inspecting Radar, Air Control Points | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/gen-r-f-fowler-dies-at-age-of-64-executive-director-of-georgia.html | GEN. R. F. FOWLER DIES AT AGE OF 64; Executive Director of Georgia State Ports Authority Was Formerly Army Engineer | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/briton-in-germany-spurns-hague-pact-jurist-trying-7-who-refused-to.html | BRITON IN GERMANY SPURNS HAGUE PACT; Jurist Trying 7 Who Refused to Dismantle Plant Asserts Convention Does Not Apply | True | By Jack Raymond | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/city-departments-commended.html | City Departments Commended | True | JULIUS HILD ZENNARO | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/100000000-credit-granted-to-israel-exportimport-bank-sanctions.html | $100,000,000 CREDIT GRANTED TO ISRAEL; Export-Import Bank Sanctions $35,000,000 for Farming, Earmarks $65,000,000 | True | By Bertram D. Hulen | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/wills-250000-to-doctor.html | Wills $250,000 to Doctor | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/asks-bids-on-antifreeze-1537500-gallons-among-items-listed-in.html | ASKS BIDS ON ANTI-FREEZE; 1,537,500 Gallons Among Items Listed in Commerce Bulletin | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mrs-o-t-harris.html | MRS. O. T. HARRIS | True | Special to T tzw No TXMZS. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/fete-for-e-w-rickett-adviser-to-blue-hill-troupe-to-be-guest-on-his.html | FETE FOR E. W. RICKETT; Adviser to Blue Hill Troupe to Be Guest on His 80th Birthday | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/william-r-starkey.html | WILLIAM R. STARKEY | True | Special to Nv Yo .s | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/crucible-official-promoted.html | Crucible Official Promoted | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/immigrants-show-occupation-shift-factory-and-clerical-workers.html | IMMIGRANTS SHOW OCCUPATION SHIFT; Factory and Clerical Workers Increase -- 91,235 Persons Are Not Classified in Year | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/honored-by-bnai-brith-mayor-gets-freedom-lodge-award-for-his.html | HONORED BY B'NAI B'RITH; Mayor Gets Freedom Lodge Award for His Interfaith Work | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/city-is-thronged-visitors-from-all-nation-will-participate-in-the.html | CITY IS THRONGED; Visitors From All Nation Will Participate in the Day's Gala Events | True | By Jay Waltz | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/israel-and-egypt-disagree-on-line-bunche-drafts-a-compromise-accord.html | ISRAEL AND EGYPT DISAGREE ON LINE; Bunche Drafts a Compromise Accord in Hope of Getting Concessions for Settlement | True | By Sam Pope Brewer | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/newsprint-record-set-5140806-tons-consumed-in-48-for-all-kinds-of.html | NEWSPRINT RECORD SET; 5,140,806 Tons Consumed in '48 for All Kinds of Uses | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/goodyear-forms-vinyl-unit.html | Goodyear Forms Vinyl Unit | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/palestine-debate-avoided-by-bevin-foreign-chief-misses-party-caucus.html | PALESTINE DEBATE AVOIDED BY BEVIN; Foreign Chief Misses Party Caucus -- Attlee Says Flight Responsibility Is Regime's | True | By Clifton Daniel | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/will-see-spellman.html | Will See Spellman | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/press-intervenes-in-censorship-case-assails-baltimore-rules-two.html | PRESS INTERVENES IN CENSORSHIP CASE; Assails Baltimore Rules -- Two Liberties Units Enter Action, but on Opposing Sides | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/legislator-blames-nationalization.html | Legislator Blames Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/youth-club-for-bronx-2-groups-to-sponsor-building-to-accommodate.html | YOUTH CLUB FOR BRONX; 2 Groups to Sponsor Building to Accommodate 3,000 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/brimsek-stars-as-bruins-beat-rangers-in-hockey-game-at-garden-blue.html | Brimsek Stars as Bruins Beat Rangers in Hockey Game at Garden; BLUE SHIRTS FIGHT HARD BUT BOW, 5-2 | True | By Joseph C. Nichols | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/pai-plans-stand-in-south-chinas-hankow-commander-said-to-depend.html | PAI PLANS STAND IN SOUTH; China's Hankow Commander Said to Depend Upon Moslems | True | By Walter Sullivan | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/1man-fabric-show-held-by-walther-his-woolens-used-in-display-of-the.html | 1-MAN FABRIC SHOW HELD BY WALTHER; His Woolens Used in Display of the Coats and Suits of Some 30 Designers | True | By Virginia Pope | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/medical-unit-defers-vote-on-assessment.html | MEDICAL UNIT DEFERS VOTE ON ASSESSMENT | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/writer-befriends-5-frisbie-orphans-michener-with-publishers-aid.html | WRITER BEFRIENDS 5 FRISBIE ORPHANS; Michener, With Publisher's Aid, Asks Help for Children of South Sea Author | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/oppenheimer-urges-free-ideas-for-peace.html | OPPENHEIMER URGES FREE IDEAS FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/poles-attitude-toward-government.html | Poles' Attitude Toward Government | True | ADAM K. NIEBIESZCZANSKI | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/white-plains-n-y.html | WHITE PLAINS, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/festive-trumans-make-social-round-family-and-relatives-attend-2.html | FESTIVE TRUMANS MAKE SOCIAL ROUND; Family and Relatives Attend 2 Parties, Dinner and Big Pre-Inaugural Variety Show | True | By Bess Furman | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/miss-truman-said-to-plan-returning-to-music-study.html | Miss Truman Said to Plan Returning to Music Study | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/jean-lamont-to-be-wed-daughter-of-former-legislator-fiancee-of.html | JEAN LAMONT TO BE WED; Daughter of Former Legislator Fiancee of Ronald Sherwood | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/industry-opposes-adding-unit-to-u-n-wants-consultative-agency-to.html | INDUSTRY OPPOSES ADDING UNIT TO U. N.; Wants Consultative Agency to Stay in That Capacity -- Against Ratification | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/fordham-adds-scranton-1949-football-slate-set-with-4-of-9-games-in.html | FORDHAM ADDS SCRANTON; 1949 Football Slate Set, With 4 of 9 Games in New York | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/industrial-output-rises-27-in-russia.html | INDUSTRIAL OUTPUT RISES 27% IN RUSSIA | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/max-newman.html | MAX NEWMAN | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/acquires-two-uniform-concerns.html | Acquires Two Uniform Concerns | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/500000-gm-show-opens-here-today-200-exhibits-including-all-styles.html | $500,000 GM SHOW OPENS HERE TODAY; 200 Exhibits, Including All Styles of 5 Cars, Will Be on Display for Week | True | By Bert Pierce | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/british-held-clear-in-aluminum-deals-u-s-english-aides-reported-to.html | BRITISH HELD CLEAR IN ALUMINUM DEALS; U. S. English Aides Reported to Have Disproved Charge of 'Double Dealing' | True | By Charles E. Egan | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sales-gain-for-norton-co-11-rise-over-1947-reported-w-r-moore-on.html | SALES GAIN FOR NORTON CO.; 11% Rise Over 1947 Reported -- W. R. Moore on Board | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/ballet-world-premiere-tonight.html | Ballet World Premiere Tonight | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/union-seeks-gas-dealers-teamsters-will-cut-patronage-from-those-not.html | UNION SEEKS GAS DEALERS; Teamsters Will Cut Patronage From Those Not Joining | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lovett-to-await-webb-under-secretary-will-not-leave-post-till.html | LOVETT TO AWAIT WEBB; Under Secretary Will Not Leave Post Till Successor Takes Oath | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/u-s-table-tennis-team-wins.html | U. S. Table Tennis Team Wins | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/newark-officials-plan-aid-to-bears-commission-promises-better.html | NEWARK OFFICIALS PLAN AID TO BEARS; Commission Promises Better Transportation, Removal of Nuisances if Club Stays | True | By Roscoe McGowen | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/yale-swimmers-tie-record.html | Yale Swimmers Tie Record | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/rescue-ships-log-depicts-sea-drama-united-fruit-captain-tells-of.html | RESCUE SHIP'S LOG DEPICTS SEA DRAMA; United Fruit Captain Tells of Going to Coast Guard Vessel's Aid, Taking Off 83 Men | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/camden-h-west.html | CAMDEN H. WEST | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/bell-favors-rise-in-insurance-fund-suggests-increasing-500000-limit.html | BELL FAVORS RISE IN INSURANCE FUND; Suggests Increasing $500,000 Limit Set Decade Ago for Savings Bank Fund | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/airlines-strike-put-off-truman-names-board-to-look-into-northwest.html | AIRLINES STRIKE PUT OFF; Truman Names Board to Look Into Northwest Dispute | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/french-1948-output-of-steel-above-1947.html | FRENCH 1948 OUTPUT OF STEEL ABOVE 1947 | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/entry-of-ocean-drive-and-olympia-runs-one-two-in-hibiscus-stakes.html | Entry of Ocean Drive and Olympia Runs One, Two in Hibiscus Stakes; 9-TO-20 FAVORITE FIRST AT HIALEAH | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/army-consultant-named-to-st-vincent-post.html | Army Consultant Named To St. Vincent Post | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/national-insurance-of-health-debated.html | NATIONAL INSURANCE OF HEALTH DEBATED | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sculpture-society-elects.html | Sculpture Society Elects | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/iona-downs-adelphi-6840.html | Iona Downs Adelphi, 68-40 | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/firmness-marks-trading-in-grains-strong-undertone-is-evident-from.html | FIRMNESS MARKS TRADING IN GRAINS; Strong Undertone Is Evident From Start and the Close Is Near Day's Highs | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/farreaching-greek-change-seen-under-new-coalition-wide-powers-for.html | Far-Reaching Greek Change Seen Under New Coalition; Wide Powers for Marshal Papagos to Pursue War Upon Rebels Indicated | True | By C. L. Sulzberger | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/red-wings-defeat-chicago-six-2-to-1-poiles-40foot-goal-in-third.html | RED WINGS DEFEAT CHICAGO SIX, 2 TO 1; Poile's 40-Foot Goal in Third Period Decides -- Canadiens Trip Toronto by 4-1 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/lafayette-on-top-8137-leopards-rout-lehigh-quintet-19-points-for.html | LAFAYETTE ON TOP, 81-37; Leopards Rout Lehigh Quintet - 19 Points for Warrick | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/blinker-signal-got-aid-to-cutter-call-for-help-brought-tanker.html | BLINKER SIGNAL GOT AID TO CUTTER; Call for Help Brought Tanker Lifeboat to Rescue Some Eastwind Survivors | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/woman-child-in-arms-leaps-under-train-and-both-die-in-subway-at.html | Woman, Child in Arms, Leaps Under Train And Both Die in Subway at Union Square | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/federation-exheads-to-aid-big-campaign.html | FEDERATION EX-HEADS TO AID BIG CAMPAIGN | True | | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/navy-beats-penn-state-wilson-scoring-20-points-paces-quintet-to.html | NAVY BEATS PENN STATE; Wilson, Scoring 20 Points, Paces Quintet to 55-47 Victory | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/new-buying-offices-opened.html | New Buying Offices Opened | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/hugh-short-in-jersey-meet.html | Hugh Short in Jersey Meet | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/school-board-is-cited-postmaster-thanks-it-for-help-in-teaching-use.html | SCHOOL BOARD IS CITED; Postmaster Thanks It for Help in Teaching Use of Mails | | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/army-triumphs-by-7245-crushes-williams-five-to-snap-3game-losing.html | ARMY TRIUMPHS BY 72-45; Crushes Williams Five to Snap 3-Game Losing Streak | | Special to THE NEW YORK TIMES | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/sees-rise-in-trailer-coach-output.html | Sees Rise in Trailer Coach Output | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/french-officials-order-bread-ration-end-feb-1.html | French Officials Order Bread Ration End Feb. 1 | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/chiang-move-to-formosa-seen.html | Chiang Move to Formosa Seen | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/auto-merchants-elect-officers.html | Auto Merchants Elect Officers | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/army-places-order-for-argentine-meat.html | ARMY PLACES ORDER FOR ARGENTINE MEAT | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/controller-hits-hoover-proposal-warren-resents-commission-call-for.html | CONTROLLER HITS HOOVER PROPOSAL; Warren Resents Commission Call for Cutting Functions, Cites Congress' Rights | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/distillery-wins-damages-commercial-solvents-ordered-to-pay-126514.html | DISTILLERY WINS DAMAGES; Commercial Solvents Ordered to Pay $126,514 to Lansdowne | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/attlee-asks-backing-on-defense-program.html | ATTLEE ASKS BACKING ON DEFENSE PROGRAM | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/calcutta-riot-renewed.html | Calcutta Riot Renewed | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/393-here-on-sobieski-gdynia-american-liner-arrives-from-mediterrean.html | 393 HERE ON SOBIESKI; Gdynia American Liner Arrives From Mediterrean Ports | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/la-beach-beats-mckenley.html | La Beach Beats McKenley | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/broken-glass-no-barrier-sergeant-signs-up-ten-recruits-despite.html | BROKEN GLASS NO BARRIER; Sergeant Signs Up Ten Recruits Despite Damage to Booth | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/goldwyn-lashes-out-at-johnston-record.html | GOLDWYN LASHES OUT AT JOHNSTON RECORD | | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/nice-and-cannes-banks-broken.html | Nice and Cannes Banks 'Broken' | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/r-i-state-halts-brown-6861.html | R. I. State Halts Brown, 68-61 | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/to-direct-ymca-branch-here.html | To Direct YMCA Branch Here | True | | | C1B 172248 | |
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/britain-urges-release.html | Britain Urges Release | True | Special to THE NEW YORK TIMES. | | C1B 172248 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-20 | 1949-01-20 | https://www.nytimes.com/1949/01/20/archives/mrs-m-j-sullivan.html | MRS. M. J. SULLIVAN | True | | | C1B 172248 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/drop-in-milk-buying-seen-murtagh-says-high-prices-are-danger-to.html | DROP IN MILK BUYING SEEN; Murtagh Says High Prices Are Danger to Farmers | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/41-sent-for-neediest-contributions-of-six-donors-brings-fund-to.html | $41 SENT FOR NEEDIEST; Contributions of Six Donors Brings Fund to $344,186 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/would-end-race-betting-amendment-against-mutuels-is-proposed-in.html | WOULD END RACE BETTING; Amendment Against Mutuels Is Proposed in California | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/william-e-morris.html | WILLIAM E. MORRIS | True | Special to I/v Yo Ts. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/carnegie-mansion-goes-to-columbia-will-house-school-of-social-work.html | CARNEGIE MANSION GOES TO COLUMBIA; Will House School of Social Work Under Lease of 21 Years, Rent-Free FEW CHANGES TO BE MADE 66-Room Home on E. 91st St. to Retain Famous Objects, Notably the Organ | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/turf-officials-retained-state-commission-approves-list-for-season.html | TURF OFFICIALS RETAINED; State Commission Approves List for Season Opening April 1 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-essier-hoppin-missoigarty-43-years.html | MISS SESSIE.R. HOPPIN, MISSI'OIgARtY 43 YEARS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/advertising-news.html | Advertising News | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miranda-eclipsed-argentines-feel-continuing-role-of-economic-key.html | MIRANDA ECLIPSED, ARGENTINES FEEL; Continuing Role of Economic Key Man Is Doubted -- Two New Secretaries Inducted | True | By Milton Brackerspecial to the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/starts-3d-cruise-today-nieuw-amsterdam-will-leave-at-5-p-m-for.html | STARTS 3D CRUISE TODAY; Nieuw Amsterdam Will Leave at 5 P. M. for Caribbean | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/more-than-a-million-roar-in-approval-of-inauguration-crowd-of.html | More Than a Million Roar In Approval of Inauguration; CROWD OF MILLION ROARS IN APPROVAL | True | By William S. Whitespecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/adelphi-gets-new-trustees.html | Adelphi Gets New Trustees | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/detroit-symphony-ends-its-squabble-reichhold-threat-of-mass-firing.html | DETROIT SYMPHONY ENDS ITS SQUABBLE; Reichhold Threat of Mass Firing for 'Disloyalty' Leads to Vote of Confidence for Krueger | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/drcharles-w-jarvis.html | DR.CHARLES W. JARVIS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bidding-is-invited-for-highway-issue-south-carolina-offers-debt.html | BIDDING IS INVITED FOR HIGHWAY ISSUE; South Carolina Offers Debt Certificates of $5,000,000 -- Other Municipals | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/wounded-exgi-signs-for-a-concert-tour.html | WOUNDED EX-GI SIGNS FOR A CONCERT TOUR | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/high-record-for-cattle-shorthorns-for-feeding-bring-77-a-hundred.html | HIGH RECORD FOR CATTLE; Shorthorns for Feeding Bring $77 a Hundred Pounds | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/karpenision-battle-going-on.html | Karpenision Battle Going On | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/eastwest-trade.html | EAST-WEST TRADE | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/glove-importers-find-no-dumping-japanese-differential-of-125-a.html | GLOVE IMPORTERS FIND NO 'DUMPING'; Japanese Differential of $1.25 a Dozen Held No Barrier to Sale of U. S. Product | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/play-producer-sues-shuberts-as-trust.html | PLAY PRODUCER SUES SHUBERTS AS 'TRUST' | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/stephen-capps-67-glaciation-expert-iaide-of-u-s-geological-survey.html | STEPHEN CAPPS, 67, 'GLACIATION EXPERT'; iAide of U. S. Geological Survey Dies After a Heart Attack Ne'r Inaugural Stands | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/faluja-release-is-set.html | Faluja Release Is Set | True | By Gene Currivanspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/texas-acts-to-curb-output-of-crude-oil.html | TEXAS ACTS TO CURB OUTPUT OF CRUDE OIL | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/crisis-in-china.html | CRISIS IN CHINA | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/scientist-electrocuted-briton-killed-on-contact-with-cable-carrying.html | SCIENTIST ELECTROCUTED; Briton Killed on Contact With Cable Carrying Current | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/youth-group-accepted.html | Youth Group Accepted | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/children-present-pageant-of-nation-youngsters-in-east-harlem-relive.html | CHILDREN PRESENT PAGEANT OF NATION; Youngsters in East Harlem Relive America's Difficulties and Successes | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrsgeorge-hoehn.html | MRS.-GEORGE HOEHN | True | Special to N:w YOP. K''rMZS. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/drelincourt-m-martin.html | DRELINCOURT M. MARTIN | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/calcutta-riots-halted-city-quiet-but-some-tension-on-future-still.html | CALCUTTA RIOTS HALTED; City Quiet, but Some Tension on Future Still Exists | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/tuckerman-keeps-horse-show-office-national-reelects-president.html | TUCKERMAN KEEPS HORSE SHOW OFFICE; National Re-elects President -- Efforts to Restore U. S. Army Team Continue | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/disagreement-stalls-rhodes-talks-said-to-be-at-most-critical-stage.html | Disagreement Stalls Rhodes Talks, Said to Be at Most Critical Stage; Retention of Gaza and Strip by Egyptians Reported to Be a Point at Issue | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/running-the-lights.html | RUNNING THE LIGHTS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/suits-presented-for-spring-wear-gabardines-in-romany-hues-among-the.html | SUITS PRESENTED FOR SPRING WEAR; Gabardines in 'Romany' Hues Among the Featured Items at Russeks Showing | True | By Virginia Pope | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/ivan-shesta.html | IVAN SHESTA | True | , Spectal to THE NZW YOI TIIls. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/afl-cio-now-plan-world-labor-body-rail-unions-also-join-in-aim-to.html | AFL, CIO NOW PLAN WORLD LABOR BODY; Rail Unions Also Join in Aim to Form Group to Combat Red-Dominated WFTU | True | By Louis Starkspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/jerusalems-fate-held-main-issue-in-settlement-of-palestine-question.html | Jerusalem's Fate Held Main Issue In Settlement of Palestine Question; JERUSALEM'S FATE IS HELD MAIN ISSUE | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/rival-leagues-continue-impasse-in-spite-of-pro-football-peace.html | Rival Leagues Continue Impasse in Spite of Pro Football Peace 'Feelers'; GRIDIRON SITUATION REMAINS CONFUSED Conference Stays in Session in Conflict With Meeting of Rivals at Chicago BELL SIGNS FOR TEN YEARS Commissioner Gets New Post, National League Adopts Free Substitution at Any Time | True | By Louis Effratspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/britain-surprised-by-move.html | Britain Surprised by Move | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/german-prince-a-teacher-named-language-instructor-at-st-bonaventure.html | GERMAN PRINCE A TEACHER; Named Language Instructor at St. Bonaventure College | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/denver-promotes-ketchum.html | Denver Promotes Ketchum | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cruise-of-n-y-c-to-start-on-aug-1-short-runs-are-scheduled-for.html | CRUISE OF N. Y. Y. C. TO START ON AUG. 1; Short Runs Are Scheduled for Annual Event -- E. C. Endt Named Fleet Captain | True | By James Robbins | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-yachting-code-adopted-in-london.html | NEW YACHTING CODE ADOPTED IN LONDON | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/a-letter-to-three-wives-opens-at-music-hall-man-from-colorado-at.html | ' A Letter to Three Wives' Opens at Music Hall -- 'Man From Colorado' at Capitol | True | By Bosley Crowther | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/j-p-stevens-co-textile-concern-reports-a-net-profit-of-28015220-for.html | J. P. Stevens & Co., Textile Concern, Reports A Net Profit of $28,015,220 for Last Year | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-james-webster.html | MRS. JAMES WEBSTER | True | Spec-lat to Nv YoP TIES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cio-seeks-contract-with-saks-5th-ave-clothing-workers-plan-drive.html | CIO SEEKS CONTRACT WITH SAKS 5TH AVE.; Clothing Workers Plan Drive for Vertical Organization of Exclusive Stores | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-record-changer-ready.html | New Record Changer Ready | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/aiding-march-of-dimes-theatrical-field-offering-variety-bill.html | AIDING MARCH OF DIMES; Theatrical Field Offering Variety Bill Tonight as Benefit | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/240000-cotton-sheets-added-to-the-citys-commerce-department-list.html | 240,000 COTTON SHEETS; Added to the City's Commerce Department List Inviting Bids | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/casteel-out-as-arizona-coach.html | Casteel Out as Arizona Coach | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/frederick-h-brammer.html | FREDERICK H. BRAMMER | True | Special to Tl=m N:w YORK TIr,. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/ohio-educator-going-to-japan.html | Ohio Educator Going to Japan | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/nuptials-are-held-for-miss-mitchell-she-is-wed-in-home-ceremony-to.html | NUPTIALS ARE HELD FOR MISS MITCHELL; She Is Wed in Home Ceremony to Thord M. BjornstromSteffanson of This City | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/gm-show-reveals-high-car-demand-many-seek-to-buy-on-the-spot-then.html | GM SHOW REVEALS HIGH CAR DEMAND; Many Seek to Buy on the Spot Then Learn Sadly They Must Order Through Dealers 65,000 THRONG EXHIBITION Offer of Bonuses for a New Model Are Sternly Turned Down by Employes GM SHOW REVEALS HIGH CAR DEMAND | True | By Bert Pierce | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/south-jersey-gas-company.html | South Jersey Gas Company | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/un-child-fund-rewards-boys.html | U.N. Child Fund Rewards Boys | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/customs-reports-income-gain-here-port-collections-of-22496251-for.html | CUSTOMS REPORTS INCOME GAIN HERE; Port Collections of $22,496,251 for December $5,547,208 Over Period in 1947 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/gloria-vedda-will-be-married.html | Gloria Vedda Will Be Married | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/britain-delays-trade-census.html | Britain Delays Trade Census | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/memorial-cancer-center-elects-him-a-manager.html | Memorial Cancer Center Elects Him a Manager | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/utility-plans-expansion-consumers-power-to-spend-46000000-this-year.html | UTILITY PLANS EXPANSION; Consumers Power to Spend $46,000,000 This Year | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/peak-lorillard-vice-president.html | Peak Lorillard Vice President | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/decry-icc-group-action-dry-goods-men-assert-freight-committee.html | DECRY ICC GROUP ACTION; Dry Goods Men Assert Freight Committee Exceeds Instructions | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bassermann-here-for-play.html | Bassermann Here for Play | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/big-business-defended-head-of-swift-co-says-it-is-beneficial-for.html | BIG BUSINESS DEFENDED; Head of Swift & Co. Says It Is Beneficial for Nation | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heads-monsanto-subsidary.html | Heads Monsanto Subsidiary | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/guy-percy-trulock.html | GUY PERCY TRULOCK | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/war-shipment-is-reported.html | War Shipment Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/business-lending-up-unseasonally-rise-of-15000000-is-second-in.html | BUSINESS LENDING UP UNSEASONALLY; Rise of $15,000,000 Is Second in Succession in New York Reserve System Banks | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/state-gop-to-back-bill-on-school-aid-majority-leader-of-senate-and.html | STATE GOP TO BACK BILL ON SCHOOL AID; Majority Leader of Senate and Speaker Heck Reveal Plan Without Specifying Cost ANSWER TO DEMOCRATS Measure Will Be Designed for Construction, Rehabilitation Throughout System | True | By Leo Eganspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/union-values-coughs-at-6-to-1250-apiece-when-they-are-barked-into.html | Union Values Coughs at $6 to $12.50 Apiece When They Are Barked Into Microphone | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sir-tj-sap-r-u7-8-indian-lawyer-noted-liberal-leader-dies-nt.html | sIR TJ SAP R U,'7 8,' ' INDIAN LAWYER; . / Noted' Liberal. Leader Dies nt rAllahabad--Sought Peacpful !' Ways 'o Independence I | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/10000000-viewers-see-the-ceremony-television-audience-is-able-to.html | 10,000,000 VIEWERS SEE THE CEREMONY; Television Audience Is Able to Note Close-Up Detail as If From a Front Row | True | By Jack Gould | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dewey-signs-bill-on-milk-study.html | Dewey Signs Bill on Milk Study | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/william-f-donnell.html | WILLIAM 'F. 'DONNELL' | True | .Speciat to Tm N w Yol. x Tmr. s. | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/schools-budget-rises-board-of-education-approves-a-record-220652867.html | SCHOOLS BUDGET RISES; Board of Education Approves a Record $220,652,867 Total | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/speculation-on-52-starts-in-capital-washington-believes-field-in.html | SPECULATION ON '52 STARTS IN CAPITAL; Washington Believes Field in Democratic and Republican Parties Will Be Wide Open | True | By W. H. Lawrencespecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/georgia-kills-a-bill-to-unmask-the-klan.html | GEORGIA KILLS A BILL TO UNMASK THE KLAN | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/germans-on-trial-want-shawcross-british-court-rejects-request-to.html | GERMANS ON TRIAL WANT SHAWCROSS; British Court Rejects Request to Call Him and Sokolovsky in Dismantling Case | True | By Jack Raymondspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/photographer-hurt-fatally.html | Photographer Hurt Fatally | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/luckenbach-plotter-guilty.html | Luckenbach Plotter Guilty | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/flath-heads-police-sports.html | Flath Heads Police Sports | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/pontiac-prices-listed-range-from-1697-for-coupe-to-2808-for-station.html | PONTIAC PRICES LISTED; Range From $1,697 for Coupe to $2,808 for Station Wagon | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/syracuse-seeks-racing-plans-for-expanded-yearround-exposition.html | SYRACUSE SEEKS RACING; Plans for Expanded Year-Round Exposition Include Track | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/recession-is-seen-holding-off-in-49-but-philadelphia-reserve-bank.html | RECESSION IS SEEN HOLDING OFF IN '49; But Philadelphia Reserve Bank Says Some Commodities Will Not Hold Steady | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/childbirth-pains-are-laid-to-fears-yale-physician-describes-new.html | CHILDBIRTH PAINS ARE LAID TO FEARS; Yale Physician Describes New Project to Test 'Natural' Conditions for Mothers | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/clock-maker-borrows-1300000.html | Clock Maker Borrows $1,300,000 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/executives-association-elects-a-new-president.html | Executives Association Elects a New President | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dow-expands-phenol-output.html | Dow Expands Phenol Output | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/yarosz-outpoints-snead.html | Yarosz Outpoints Snead | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/chiang-held-ready-to-leave-nanking-farewell-statement-reported.html | CHIANG HELD READY TO LEAVE NANKING; Farewell Statement Reported Being Drafted in Move to Ease Parley With Reds CHIANG HELD READY TO LEAVE NANKING | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/union-votes-strike-move-edison-workers-call-for-action-in-lieu-of.html | UNION VOTES STRIKE MOVE; Edison Workers Call for Action in Lieu of Pact Next Month | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/marionettes-doing-programs.html | Marionettes Doing Programs | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heads-aluminum-group-r-s-reynolds-jr-is-elected-president-of.html | HEADS ALUMINUM GROUP; R. S. Reynolds Jr. Is Elected President of Association | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/presidents-talk-encourages-italy-strong-anticommunist-stand.html | PRESIDENT'S TALK ENCOURAGES ITALY; Strong Anti-Communist Stand Heartens Officials -- Doubts on U.S. Policy, ERP Fade | | By Arnaldo Cotesispecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/big-troop-plane-tests-skate.html | Big Troop Plane Tests 'Skate' | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/narcotics-charge-holds-woman.html | Narcotics Charge Holds Woman | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/truman-hails-ajc-gains-president-sends-a-message-to-jewish-meeting.html | TRUMAN HAILS AJC GAINS; President Sends a Message to Jewish Meeting Here | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-fuel-supply-held-imperative-use-of-petroleum-now-greater-than.html | NEW FUEL SUPPLY HELD IMPERATIVE; Use of Petroleum Now Greater Than in War, Says Winner of 1948 Chemical Medal | | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dewey-spends-the-day-at-work-on-state-tasks.html | Dewey Spends the Day At Work on State Tasks | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/damon-reported-due-for-twa-job-but-recently-resigned-head-of.html | DAMON REPORTED DUE FOR TWA JOB; But Recently Resigned Head of American Airlines Refuses Confirmation | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/joseph-a-ilg.html | JOSEPH A. ILG | True | Special to Trrs Nv roR TIES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/london-daily-mirror-makes-large-gains.html | LONDON DAILY MIRROR MAKES LARGE GAINS | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bank-official-gets-westchester-home.html | BANK OFFICIAL GETS WEST CHESTER HOME | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/in-the-parade-which-featured-the-inauguration-day-celebration-a.html | In the Parade Which Featured the Inauguration Day Celebration; A HAPPY PRESIDENT SEES THE PARADE Capital Stirred by Its Greatest March --States' Righters, Too, Find Day Cold | | By Lewis Woodspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/plight-of-negroes-wins-new-housing-leaders-of-two-races-three.html | PLIGHT OF NEGROES WINS NEW HOUSING; Leaders of Two Races, Three Religions Get State's Help for Manhasset Area | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/several-addresses-moderate.html | Several Addresses Moderate | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/menotti-concerto-program-feature-firkusny-joins-philharmonic-under.html | MENOTTI CONCERTO PROGRAM FEATURE; Firkusny Joins Philharmonic, Under Stokowski, as Soloist in Offering Work Here | | By Olin Downes | | | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/canadian-breweries-ltd.html | Canadian Breweries, Ltd. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/five-parties-form-cabinet-of-greece-sophoulis-widened-coalition.html | FIVE PARTIES FORM CABINET OF GREECE; Sophoulis' Widened Coalition Puts Papagos in Command Post -- Rebels Attack | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/newspaper-goes-to-dogs.html | Newspaper 'Goes to Dogs' | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/leahy-gets-offer-to-coach-redskins-pro-eleven-is-reported-willing.html | LEAHY GETS OFFER TO COACH REDSKINS; Pro Eleven Is Reported Willing to Pay Up to $50,000 to Notre Dame Mentor | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cooper-in-l-s-u-post.html | Cooper in L. S. U. Post | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/stockbuying-drive-is-urged-by-boylan-governors-of-exchange-firms-in.html | STOCK-BUYING DRIVE IS URGED BY BOYLAN; Governors of Exchange Firms, in Buffalo Meeting, Hear New York Board Head SEEKS NEW WAYS, MEANS H. P. Goodbody, Association President, Suggests 50% Margin on Securities | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/russians-approve-talks-on-austria-last-big-four-power-accepts-feb-7.html | RUSSIANS APPROVE TALKS ON AUSTRIA; Last Big Four Power Accepts Feb. 7 as Date to Reopen Negotiations on Treaty | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-james-s-unger.html | DR. JAMES .S. UNGER | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/canadian-teachers-bar-return.html | Canadian Teachers Bar Return | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-top-officers-of-irving-trust-co.html | NEW TOP OFFICERS OF IRVING TRUST CO. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/debate-on-palestine-in-london-wednesday.html | DEBATE ON PALESTINE IN LONDON WEDNESDAY | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/await-stability-in-office-rents-owners-may-expect-occupancy-to-stay.html | AWAIT STABILITY IN OFFICE RENTS; Owners May Expect Occupancy to Stay High for Years, Cushman Predicts | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/william-pavick.html | WILLIAM P.A.VICK | True | '.,Jeal ,.:r'l N=w. Yor. c... | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/european-stars-make-bid-tonight-in-distance-races-at-philadelphia.html | European Stars Make Bid Tonight In Distance Races at Philadelphia; Slykhuis and Bengtsson in Inquirer Mile With Karver, Ross and Twomey -- Ahlden to Face Wilt in Two-Mile Event | True | By Joseph M. Sheehan | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/nrdga-issues-buyers-manual.html | NRDGA Issues Buyer's Manual | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/minor-title-series-on-coast-favored.html | MINOR TITLE SERIES ON COAST FAVORED | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/hospital-aide-appointed.html | Hospital Aide Appointed | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/at-the-capitol.html | At the Capitol | True | T. M. P. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/moscow-hears-inaugural-reception-excellent-on-voice-of-america.html | MOSCOW HEARS INAUGURAL; Reception Excellent on 'Voice of America' Broadcast | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/violinist-soprano-in-recital.html | Violinist, Soprano in Recital | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/president-takes-oath-in-43-words-he-repeats-it-in-short-phrases.html | PRESIDENT TAKES OATH IN 43 WORDS; He Repeats It in Short Phrases -- Barkley, Using Own Bible, Gives Pledge in 74 Words | True | By John D. Morrisspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/blackwell-of-reds-has-kidney-removed.html | BLACKWELL OF REDS HAS KIDNEY REMOVED | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/457-dps-get-here-on-marine-marlin-refugees-going-to-21-states-and.html | 457 DP'S GET HERE ON MARINE MARLIN; Refugees Going to 21 States and District of Columbia -- 90 Children in Group | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/tibbett-will-be-honored-tonight-as-he-starts-26th-year-at-met.html | Tibbett Will Be Honored Tonight As He Starts 26th Year at 'Met' | True | By Howard Taubman | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/an-impassive-panyushkin-hears-presidents-attack.html | An Impassive Panyushkin Hears President's Attack | True | By the United Press. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/full-recognition-to-israel-to-be-granted-soon-by-us.html | Full Recognition to Israel To Be Granted Soon by U.S. | True | By the United Press. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/teenagers-start-blood-donor-club-heavenly-rest-group-sets-aid-for.html | TEEN-AGERS START BLOOD DONOR CLUB; Heavenly Rest Group Sets Aid for Hemophilia Victim -- Enlists Others in Drive | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-joh-f-flanagan-special-lo-ngw.html | MRS, JOH( F. FLANAGAN Special LO NgW | True | oR' I"z)zF-s. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/gets-newark-methodist-post.html | Gets Newark Methodist Post | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/another-forecast-wrong-on-president-weather.html | Another Forecast Wrong On President -- Weather | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/french-boxer-is-sued-cerdan-and-edith-piaf-singer-accused-of.html | FRENCH BOXER IS SUED; Cerdan and Edith Piaf, Singer, Accused of Detaining Woman | | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/check-clearings-rise-13729688000-total-is-49-per-cent-gain-in-a.html | CHECK CLEARINGS RISE; $13,729,688,000 Total Is 4.9 Per Cent Gain in a Week | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/chile-sends-ships-to-the-antarctic-will-establish-new-quarters.html | CHILE SENDS SHIPS TO THE ANTARCTIC; Will Establish New Quarters South of Present Base -- Move Surprises British | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/tigers-buy-lund-of-browns.html | Tigers Buy Lund of Browns | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/carpet-concern-sets-sales-mark.html | Carpet Concern Sets Sales Mark | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrsgeorge-d-clark-sr.html | MRS, GEORGE D. CLARK SR. | | [ Speclar to T z NZ%V NO:K TlMTS | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/rizzuto-accepts-yanks-contract-shortstop-first-of-48-squad-to-sign.html | RIZZUTO ACCEPTS YANKS' CONTRACT; Shortstop 'First of '48 Squad' to Sign -- Shea Reducing, Niarhos Gaining Weight SIGNS 1949 CONTRACT | True | By Roscoe McGowen | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/first-lay-head-chosen-for-wittenberg-college.html | First Lay Head Chosen For Wittenberg College | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/prices-of-steers-lowest-since-47-weeks-average-2375-a-cwt-as-new.html | PRICES OF STEERS LOWEST SINCE '47; Week's Average $23.75 a CWT, as New Decline of 50 Cents Occurs in Chicago | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/buys-brooklyn-plot-realty-group-gets-parcel-at-ten-eyck-street.html | BUYS BROOKLYN PLOT; Realty Group Gets Parcel at Ten Eyck Street Corner | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/saranac-skating-on-weekend.html | Saranac Skating on Week-End | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/auckland-wool-prices-firm.html | Auckland Wool Prices Firm | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/two-new-ana-groups-formed.html | Two New ANA Groups Formed | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/oak-ridge-newspaper-founded.html | Oak Ridge Newspaper Founded | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/british-to-study-hangings.html | British to Study Hangings | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/jersey-housing-sold-two-buildings-in-jersey-city-contain-102.html | JERSEY HOUSING SOLD; Two Buildings in Jersey City Contain 102 Apartments | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/communists-win-right-to-witnesses-against-u-s-jury-will-call-first.html | COMMUNISTS WIN RIGHT TO WITNESSES AGAINST U. S. JURY; Will Call First Today in Effort to Prove Illegality of Body That Indicted Them Here MIGHT SUMMON 12 JUDGES Medina Permits Defense Step While Studying Motion to Strike Out Challenge COMMUNISTS WIN POINT IN JURY FIGHT | True | By Russell Porter | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/lewis-e-post.html | LEWIS E POST | True | pectal to THE L'W OPJ F.S. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/library-to-lose-russell-sage-aid-rising-costs-force-foundation-to.html | LIBRARY TO LOSE RUSSELL SAGE AID; Rising Costs Force Foundation to Give Up Its Collection on Social Work Here | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/manzer-agiin-heads-ad-group.html | Manzer Again Heads Ad Group | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/argentine-tactic-incenses-britons-buenos-aires-rebuked-for-not.html | ARGENTINE TACTIC INCENSES BRITONS; Buenos Aires Rebuked for Not Supplying Meat as Pledged and for Implied Gouging | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/man-whose-sight-returned-in-night-finds-seeing-is-confusing-to-him.html | Man Whose Sight Returned in Night Finds Seeing Is Confusing to Him; Landscape Gardener, Blind for Two Years, Depends on 'Sixth' Sense of Direction as Best Guide on Visit to Park | True | By Nancy MacLennan | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bakery-firm-buys-building-in-queens-sb-thomas-takes-long-island.html | BAKERY FIRM BUYS BUILDING IN QUEENS; S.B. Thomas Takes Long Island City Property for Storage -Houses in Other Deals | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/czech-ghooses-exile-dr-karel-kase-trade-expert-resigns-asks-asylum.html | CZECH GHOOSES EXILE; Dr. Karel Kase, Trade Expert, Resigns, Asks Asylum Here | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-cummings-engaged-author-will-become-the-bride-of-russell.html | MISS CUMMINGS ENGAGED; Author Will Become the Bride of Russell Gibson Hill | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cic-veterans-to-meet.html | CIC Veterans to Meet | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/wallace-calls-talk-of-truman-warlike.html | WALLACE CALLS TALK OF TRUMAN WARLIKE | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/six-youths-arrested-as-bronx-terrorists.html | SIX YOUTHS ARRESTED AS BRONX TERRORISTS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/notre-dame-names-two-hart-and-martin-cocaptains-of-eleven-forty-get.html | NOTRE DAME NAMES TWO; Hart and Martin Co-Captains of Eleven -- Forty Get Letters | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/archdiocese-widens-east-side-holdings.html | ARCHDIOCESE WIDENS EAST SIDE HOLDINGS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sawmill-output-lags-northwest-production-for-1948-fell-below-1947.html | SAWMILL OUTPUT LAGS; Northwest Production for 1948 Fell Below 1947 Record | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-william-h-zabriskiei.html | MRS. WILLIAM H. ZABRISKIEI | True | Special to Nv Youm Tus. { | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/books-authors.html | Books -- Authors | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/welland-proposes-free-ontario-port.html | WELLAND PROPOSES FREE ONTARIO PORT | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/adolph-f-diehl.html | ADOLPH F. DIEHL | True | Special to TH Nzw YoRt TIMZS | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/lebanon-joins-u-n-health-unit.html | Lebanon Joins U. N. Health Unit | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/store-sales-up-5-here-specialty-trade-also-higher-showing-gain-of-3.html | STORE SALES UP 5% HERE; Specialty Trade Also Higher, Showing Gain of 3% in Week | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/state-bill-urges-rent-vacancy-list-step-aimed-at-black-market-in.html | STATE BILL URGES RENT VACANCY LIST; Step Aimed at Black Market in Housing -- Meat Inspection, Auto Sale Curb Asked | True | By Douglas Dalesspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/geor6b-pgrrine-oiyii-ginebr-781-pioneer-in-subway-and-tunnel-l.html | ' GEOR6B PgRRINE," ] . OIYII .GINEBR, 781; Pioneer in Subway and Tunnel I Const'ruot;on Here IsDead '] -- Veteran of Two Wars [ | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/u-n-officials-hail-trumans-support-his-endorsement-of-economic.html | U. N. OFFICIALS HAIL TRUMAN'S SUPPORT; His Endorsement of Economic Studies in Backward Areas Is 'Most Encouraging News' | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/favorites-advance-in-pro-tennis-play.html | FAVORITES ADVANCE IN PRO TENNIS PLAY | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/plans-gasoline-refinery.html | Plans Gasoline Refinery | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/north-ireland-votes-on-eire-tie-feb-10.html | North Ireland Votes On Eire Tie Feb. 10 | True | By the United Press. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/title-skating-here-today-middle-atlantic-3day-figure-meet-at.html | TITLE SKATING HERE TODAY; Middle Atlantic 3-Day Figure Meet at Iceland Rink | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heavy-undertone-dominates-grains-only-corn-escapes-closing-mixed-in.html | HEAVY UNDERTONE DOMINATES GRAINS; Only Corn Escapes, Closing Mixed in Chicago -- Wheat, Oats, Rye, Soybeans Off | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/zurich-flight-arrives.html | Zurich Flight Arrives | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/paris-bans-a-mass-meeting.html | Paris Bans a Mass Meeting | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/british-circulation-off-drop-of-17173000-in-week-puts-total-at.html | BRITISH CIRCULATION OFF; Drop of 17,173,000 in Week Puts Total at 1,234,117,000 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/moves-to-stabilize-jobs-stamford-greenwich-councils-fourpoint-plan.html | MOVES TO STABILIZE JOBS; Stamford - Greenwich Council's Four-Point Plan to Attain Goal | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/arab-voices-peace-hope-here.html | Arab Voices Peace Hope Here | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/steel-price-rise-termed-general-distributors-say-three-cents.html | STEEL PRICE RISE TERMED GENERAL; Distributors Say Three Cents Increase Per 100 Pounds Reflect Freight Rates | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/auckland-curbs-exports-acts-as-food-cargo-is-found-aboard-yugoslav.html | AUCKLAND CURBS EXPORTS; Acts as Food Cargo Is Found Aboard Yugoslav Ship | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/roosevelt-concert-will-be-held-jan-30.html | ROOSEVELT CONCERT WILL BE HELD JAN. 30 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/burmas-cabinet-resigns-to-form-smaller-group.html | Burma's Cabinet Resigns To Form Smaller Group | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/educator-to-teach-in-germany.html | Educator to Teach in Germany | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/independence-hit-by-its-worst-fire-trumans-home-town-calls-off.html | INDEPENDENCE HIT BY ITS WORST FIRE; Truman's Home Town Calls Off Parade, but Ball Goes On After $409,000 Blaze | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/communists-edge-south.html | Communists Edge South | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/oklahoma-aggies-stop-st-louis-2927-stillwater-quintet-puts-end-to.html | OKLAHOMA AGGIES STOP ST. LOUIS, 29-27; Stillwater Quintet Puts End to the Billikens' Streak in an Extra-Period Thriller | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/the-imponderable-resources.html | THE IMPONDERABLE RESOURCES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/printing-club-honors-franklin.html | Printing Club Honors Franklin | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sweden-to-speed-defense-youth-of-military-age-will-go-into-training.html | SWEDEN TO SPEED DEFENSE; Youth of Military Age Will Go Into Training at Once | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/south-reports-cuts-in-job-race-barriers.html | SOUTH REPORTS CUTS IN JOB RACE BARRIERS | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/french-champion-arrives-walczak-here-with-annalore-may-box-in.html | FRENCH CHAMPION ARRIVES; Walczak Here With Annalore -May Box in Garden Ring | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/12000-at-hudson-idle-today.html | 12,000 at Hudson Idle Today | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dubious-beats-abstract-by-halflength-in-hialeah-7furlong-sprint-mrs.html | Dubious Beats Abstract by Half-Length in Hialeah 7-Furlong Sprint; MRS. BRAGGS COLT PAYS $10.20 FOR $2 Dubious Holds On in Stretch to Score Over Abstract -Yazdegerd Runs Third DEAD HEAT RACED ON TURF Bright Kid and Maudeaux Hit Wire Together in Sixth -Chips Down Triumphs | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/captain-harry-not-mr-president-starts-day-of-days-with-battery-d.html | Captain Harry, Not Mr. President, Starts Day of Days With Battery D; Views of the Inaugural Ceremonies at the Capitol as Truman and Barkley Took Office CAP'N HARRY, IT IS, NOT MR. PRESIDENT | True | By Charles Hurdspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/downtown-a-c-wins-50-blanks-union-club-in-squash-racquets-harmonie.html | DOWNTOWN A. C. WINS, 5-0; Blanks Union Club in Squash Racquets -- Harmonie Victor | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-york-city-ballet-company-presents-robbins-guests-with-music-of.html | New York City Ballet Company Presents Robbins' 'Guests' With Music of Blitzstein | True | By John Martin | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/5-held-in-cuban-swindle-accused-of-using-race-track-fraud-on-long.html | 5 HELD IN CUBAN SWINDLE; Accused of Using Race Track Fraud on Long Island Visitor | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/spain-devalues-peseta-new-rate-to-be-25-to-the-dollar-against.html | SPAIN DEVALUES PESETA; New Rate to Be 25 to the Dollar, Against Present 16.4 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/news-of-food-rising-production-cuts-poultry-prices-eggs-too-off.html | News of Food; Rising Production Cuts Poultry Prices; Eggs, Too, Off Despite West's Weather | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/inaugural-marcher-drops-dead.html | Inaugural Marcher Drops Dead | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/transit-police-active-made-9990-arrests-during-1948-with-975.html | TRANSIT POLICE ACTIVE; Made 9,990 Arrests During 1948, With 97.5 Convictions | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/16-more-u-s-planes-to-join-airliner-hunt.html | 16 MORE U. S. PLANES TO JOIN AIRLINER HUNT | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/army-awards-meat-bids-9000000-pounds-of-argentine-beef-for-use.html | ARMY AWARDS MEAT BIDS; 9,000,000 Pounds of Argentine Beef for Use Abroad Covered | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/binney-smith-forms-new-unit.html | Binney & Smith Forms New Unit | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/basil-r-beltrah-i-surgeon-59-dead-official-of-two-phiadephia.html | BASIL R, BELTRAH, I SURGEON, 59, DEAD{; Official of Two Phi{ade{phia Hospitals Was Associate at U, of P, Graduate School | True | Special co ' N-w o | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/nirs-adolph-jensen.html | NIRS ADOLPH JENSEN | True | Special to Tgw0 3L'zMs | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/blazine-resigns-at-nebraska.html | Blazine Resigns at Nebraska | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/commodore-assails-raf-training-plans.html | COMMODORE ASSAILS RAF TRAINING PLANS | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/ward-baking-sets-new-high-in-sales-463-a-share-cleared-in-1948-from.html | WARD BAKING SETS NEW HIGH IN SALES; $4.63 a Share Cleared in 1948 From $86,072,667 Turnover, Against $3.03 in 1947 EARNING REPORTS OF CORPORATIONS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/10to15year-term-for-95cent-robbery.html | 10-TO-15-YEAR TERM FOR 95-CENT ROBBERY | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/italys-reds-for-peace-support-russia-in-a-front-nenni-holds-to.html | ITALY'S REDS FOR 'PEACE'; Support Russia in a 'Front' - Nenni Holds to Communist Tie | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cottonseed-oil-up-110-points-early-but-profittaking-local-selling.html | COTTONSEED OIL UP 110 POINTS EARLY; But Profit-Taking, Local Selling Weaken List -- Coffee, Sugar Dull, Rubber Rises | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/leftists-barred-in-city-schools-unprecedented-board-action-ends-use.html | LEFTISTS BARRED IN CITY SCHOOLS; Unprecedented Board Action Ends Use of Buildings by Workers Order ONLY 6 MEMBERS PRESENT Communist Teaching Charged at Meeting -- Opposition Discussion Refused | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/premiere-seats-1000-film-of-lawton-okla-religious-pageant-opens.html | PREMIERE SEATS $1,000; Film of Lawton, Okla., Religious Pageant Opens There April 1 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/general-motors-official-heads-fordham-alumni.html | General Motors Official Heads Fordham Alumni | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-dora-ware-is-wed-bride-of-harold-egleston-in-the-church-of-the.html | MRS. DORA WARE IS WED; Bride of Harold Egleston in the Church of the Transfiguration | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-judges-honored-reception-guests-hear-justice-urge-court.html | NEW JUDGES HONORED; Reception Guests Hear Justice Urge Court Streamlining | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/leaves-revlon-products-to-join-hosiery-company.html | Leaves Revlon Products To Join Hosiery Company | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/asian-lands-urge-free-indies-in-49-nehru-invites-bloc-new-delhi.html | ASIAN LANDS URGE FREE INDIES IN '49; NEHRU INVITES BLOC; New Delhi Delegates Agree to Bid U. N. Order Dutch Back to Pre-'Police Action' Lines COLONIAL RULE ASSAILED Indian Premier Issues Call for Permanent Gathering to Guard Area Interests ASIAN LANDS URGE FREE INDIES IN 1949 | True | By the United Press. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/i-s-olds-warns-of-socialization-us-steel-head-tells-hartford.html | I. S. OLDS WARNS OF SOCIALIZATION; U.S. Steel Head Tells Hartford Manufacturers to Watch for Opening Gun Here | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/adopting-a-city-master-plan-importance-pointed-out-of-yardstick-for.html | Adopting a City Master Plan; Importance Pointed Out of Yardstick for New York's Debt Requirements | True | HAROLD RIEGELMAN | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/war-criminals-to-go-to-work.html | War Criminals to Go to Work | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/censorship-placed-on-clergy.html | Censorship Placed on Clergy | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/garage-and-suites-among-bronx-sales.html | GARAGE AND SUITES AMONG BRONX SALES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/for-an-honorable-law.html | FOR AN HONORABLE LAW | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/peiping-hopes-rise-and-fall.html | Peiping Hopes Rise and Fall | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bar-group-set-back-on-divorce-reform.html | BAR GROUP SET BACK ON DIVORCE REFORM | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/macedonian-claim-held-aimed-at-tito-interior-head-says-bulgaria.html | MACEDONIAN CLAIM HELD AIMED AT TITO; Interior Head Says Bulgaria Revives Territory Question to Split the Yugoslav State | True | By M. S. Handlerspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/praise-in-congress-members-hail-trumans-bold-stand-but-are-wary-on.html | PRAISE IN CONGRESS; Members Hail Truman's Bold Stand, but Are Wary on New Aid DETAILS ARE ASKED Non-Partisan Questions Raised on Extent of Loan Guarantees CONGRESSMEN HAIL PRESIDENT'S THEME | True | By C. P. Trussellspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/montrealbound-mushers-forced-to-hike-136-miles-over-vermonts.html | Montreal-Bound 'Mushers' Forced to Hike 136 Miles Over Vermont's Snowless Roads | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/reynolds-sells-european-plants.html | Reynolds Sells European Plants | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/1956-cheer-olivier-and-his-wife-in-play.html | 1,956 CHEER OLIVIER AND HIS WIFE IN PLAY | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/lowerpriced-frocks-shown-in-new-styles.html | LOWER-PRICED FROCKS SHOWN IN NEW STYLES | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/barbara-m-unterberg-is-married-here-to-robert-s-yaspan-naval-air.html | Barbara M. Unterberg Is Married Here To Robert S. Yaspan, Naval Air Veteran | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/a-paternalistic-policeman.html | A PATERNALISTIC POLICEMAN | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/queen-of-bermuda-to-resume-old-run-famous-vessel-redecorated-after.html | QUEEN OF BERMUDA TO RESUME OLD RUN; Famous Vessel Redecorated After War Service -- To Sail From New York Feb. 12 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/austin-welcomes-soviet-peace-bid-un-delegate-sees-small-step-but.html | AUSTIN WELCOMES SOVIET 'PEACE' BID; U. N. Delegate Sees Small Step, but in the Right Direction -Lauds Services of Dr. Jessup | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/high-court-swears-lawyers.html | High Court Swears Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/french-want-exit-delay.html | French Want Exit Delay | True | Special to THE NEW YORK TIMES | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/brooklyn-man-is-honored.html | Brooklyn Man is Honored | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/trumans-address-a-spur-to-stocks-market-fluctuates-aimlessly-in.html | TRUMAN'S ADDRESS A SPUR TO STOCKS; Market Fluctuates Aimlessly in Narrow Range Until President Speaks REACTION IS FAVORABLE Volume Increases to 820,000 Shares, Index Rises 0.34, 978 Issues Are Traded | | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/barkley-sworn-in-as-vice-president-happy-to-be-backing-up-the.html | BARKLEY SWORN IN AS VICE PRESIDENT; ' Happy to Be Backing Up the President,' He Says -- Day Marks Turn in Career BARKLEY SWORN IN AS VICE PRESIDENT | | By Clayton Knowlesspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/speyer-hospital-benefits-by-ball-institution-for-animals-is-aided.html | SPEYER HOSPITAL BENEFITS BY BALL; Institution for Animals Is Aided by Mid-Winter Fete -- Many Dinners Precede Event | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-york-post-change-mrs-t-o-thackrey-makes-her-husband-the-sole.html | NEW YORK POST CHANGE; Mrs. T. O. Thackrey Makes Her Husband the Sole Publisher | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrscharles-bingham.html | MRS-CHARLES BINGHAM | True | Specla4t. - N0r.g [w.4r.5 | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/captthomas-qamilton.html | CAPT..THOMAS !qAMILTON, | True | ._ { Special tO.T'HX YORK 'l"l:'r. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/truman-goes-home-at-2-a-m.html | Truman Goes Home at 2 A. M. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/house-members-barred-halleck-and-sheppard-kept-out-of-reviewing.html | HOUSE MEMBERS BARRED; Halleck and Sheppard Kept Out of Reviewing Stand | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/west-europe-talks-on-a-union-stalled.html | WEST EUROPE TALKS ON A UNION STALLED | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/1500000-for-lamson-sessions.html | $1,500,000 for Lamson & Sessions | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/harry-grant-meem.html | HARRY GRANT MEEM | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/youth-court-plan-called-a-success-2-grand-juries-see-tribunal-at.html | YOUTH COURT PLAN CALLED A SUCCESS; 2 Grand Juries See Tribunal at Work and Hear Judge Streit Praise Its Record | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/columbia-offers-sir-john-in-love-vaughan-williams-opera-put-on-by.html | COLUMBIA OFFERS 'SIR JOHN IN LOVE'; Vaughan Williams' Opera Put on by Workshop at College -Rhodes Is Conductor | True | H. T. | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/rug-mills-boycott-argentine-wool-move-is-aimed-at-syndicate-held.html | RUG MILLS BOYCOTT ARGENTINE WOOL; Move Is Aimed at Syndicate Held Largely Responsible for 100% Price Rise | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/hershkowitz-is-winner-beats-pushkal-in-state-handball-ginty-lauro.html | HERSHKOWITZ IS WINNER; Beats Pushkal in State Handball -- Ginty, Lauro Also Gain | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-audrey-hoag-married.html | Miss Audrey Hoag Married | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/message-praised-by-british-papers-london-times-says-it-shows-our.html | MESSAGE PRAISED BY BRITISH PAPERS; London Times Says It Shows Our Confidence Is Matched by World Responsibility | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/prefers-conference-to-u-n.html | Prefers Conference to U. N. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/utility-stock-sold.html | Utility Stock Sold | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/the-practice-of-psychiatry-tightening-of-medical-practice-laws.html | The Practice of Psychiatry; Tightening of Medical Practice Laws Urged Rather Than Licensing Method | True | SAM PARKER | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/skill-of-weaver-seen-in-fabric-articles-woven-by-hand-rang-from.html | SKILL OF WEAVER SEEN IN FABRIC; Articles Woven by Hand Rang From Shoes and Bags to Gowns for Evening | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/hungarian-army-exceeds-limits-of-treaty-exwar-minister-says-escaped.html | Hungarian Army Exceeds Limits of Treaty, Ex-War Minister Says; Escaped Official Holds Forces Total 70,000, 5,000 Above Authorization -- Russians Said to Control Budapest Troops | True | By John MacCormacspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/song-ovations-won-by-elena-nikolaidi-greek-contralto-presents-a.html | SONG OVATIONS WON BY ELENA NIKOLAIDI; Greek Contralto Presents a Recital of Rare Brilliance for Enthusiastic Throng | True | C. H. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/british-veterans-throng-to-farms-lure-of-the-land-attracts-men-fond.html | BRITISH VETERANS THRONG TO FARMS; Lure of the Land Attracts Men Fond of Outdoors Despite Risks, Meager Profits | True | By Clifton Danielby Air Mail To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/resolution-said-to-be-beady.html | Resolution Said to Be Beady | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/labor-act-change-urged-by-chamber-national-group-would-revise-law.html | LABOR ACT CHANGE URGED BY CHAMBER; National Group Would Revise LawContinuously as Need for Action Is Shown | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/to-study-american-way-ad-group-plans-harding-college-course-for.html | TO STUDY 'AMERICAN WAY'; Ad Group Plans Harding College Course for Business | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/electromaster-sale-authorized.html | Electromaster Sale Authorized | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/n-y-u-to-institute-dispossess-action-will-move-monday-to-evict.html | N. Y. U. TO INSTITUTE DISPOSSESS ACTION; Will Move Monday to Evict Tenants in Washington Sq. Law Center Area | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/frank-d-sullivan.html | FRANK D. SULLIVAN | True | Special to 'I NEW Nolel TrMr. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/named-to-yonkers-boards.html | Named to Yonkers Boards | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/leaf-and-bough-at-cort-tonight-joseph-hayes-play-which-won-1947.html | LEAF AND BOUGH AT CORT TONIGHT; Joseph Hayes' Play Which Won 1947 Sergel Contest to Be Offered by C. P. Heidt | True | By Sam Zolotow | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/faunce-to-play-for-colts.html | Faunce to Play for Colts | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/jersey-gas-strike-curtails-supplies-industries-cut-off-as-450-quit.html | JERSEY GAS STRIKE CURTAILS SUPPLIES; Industries Cut Off as 450 Quit Camden Plants -- Allowance Later Made for Homes FACILITIES IN STATE HANDS Walkout Denounced as Being Against the Government -- Police Action Threatened | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/soviet-said-to-get-arms-in-germany-eastern-zone-workers-report.html | SOVIET SAID TO GET ARMS IN GERMANY; Eastern Zone Workers Report Munitions Plants Produce Heavy, Light Weapons | True | By Drew Middletonspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/scandinavian-ministers-to-meet.html | Scandinavian Ministers to Meet | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/finenajdorf-game-adjourned.html | Fine-Najdorf Game Adjourned | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/1948-incorporations-off-22510-reported-in-state-3000-below-1947.html | 1948 INCORPORATIONS OFF; 22,510 Reported in State, 3,000 Below 1947 Charterings | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/speech-seen-as-aid-to-western-world-capital-observers-hold-it-step.html | SPEECH SEEN AS AID TO WESTERN WORLD; Capital Observers Hold It Step to Expand Economic and Military Defenses Abroad SPEECH SEEN AS AID TO WESTERN WORLD | True | By James Restonspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/hudson-tube-train-balks-passengers-from-jersey-sit-50-minutes.html | HUDSON TUBE TRAIN BALKS; Passengers From Jersey Sit 50 Minutes Underground | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-charles-h-crooks.html | DR. CHARLES H. CROOKS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/vilance-b-smith.html | VILANCE B. SMITH | True | sp'c/ai toTa w'orm, | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bombers-attack-the-white-house-giant-planes-from-texas-run-over.html | BOMBERS 'ATTACK' THE WHITE HOUSE; Giant Planes From Texas Run Over Pennsylvania Avenue on a 2,340-Mile Dash | True | By Gladwin Hillspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dispersion-urged-in-the-atomic-age-location-within-3-miles-of.html | DISPERSION URGED IN THE ATOMIC AGE; Location Within 3 Miles of Potential Target Perilous, Engineers Are Told | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/steam-kills-three-children.html | Steam Kills Three Children | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/50-grateful-dps-here-hear-the-inaugural.html | 50 GRATEFUL DP'S HERE HEAR THE INAUGURAL | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/investors-acquire-east-side-building-buy-sevenstory-structure-on.html | INVESTORS ACQUIRE EAST SIDE BUILDING; Buy Seven-Story Structure on 44th St. From Telecoin Corp. -- Resale on East 35th St. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/fatal-police-shooting-protested.html | Fatal Police Shooting Protested | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/yugoslav-record-in-greece-may-affect-trade-with-us-decision-on.html | Yugoslav Record in Greece May Affect Trade With Us; Decision on Progress of East-West Link Seen When Acheson Takes Office | True | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/jean-clark-to-be-wed-in-april.html | Jean Clark to Be Wed in April | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-euwe-beats-28-at-chess.html | Dr. Euwe Beats 28 at Chess | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-fred-schediegger.html | MRS. FRED SCHEDIEGGER | True | Spiral to NEW No3 TiT.S. | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/italofrench-plan-on-unity-due-today.html | ITALO-FRENCH PLAN ON UNITY DUE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/veteran-loses-job-plea-brooklyn-lawyer-fails-in-court-fight-to-keep.html | VETERAN LOSES JOB PLEA; Brooklyn Lawyer Fails in Court Fight to Keep VA Post | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mail-ban-eased-in-germany.html | Mail Ban Eased in Germany | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-atwaters-troth-senior-at-oberlin-will-be-bride-of-edward-j.html | MISS ATWATER'S TROTH; Senior at Oberlin Will Be Bride of Edward J. Bowser Jr. | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/phone-users-fight-rate-rise-request-county-neighborhood-groups.html | PHONE USERS FIGHT RATE RISE REQUEST; County, Neighborhood Groups Appear at PSC Hearing -Company Pleads Costs | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/offers-connecticut-acre-bill-would-give-land-in-ohio-to-town-as.html | OFFERS CONNECTICUT ACRE; Bill Would Give Land in Ohio to Town as 'Good Neighbor' | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heads-jersey-title-group.html | Heads Jersey Title Group | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/5point-plan-given-to-help-libraries-john-m-cory-calls-on-parley-to.html | 5-POINT PLAN GIVEN TO HELP LIBRARIES; John M. Cory Calls on Parley to Aid Staff Workers and Enlist Wide Cooperation | True | By George Eckelspecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/in-the-nation-intercepted-cable-from-a-foreign-diplomat.html | In The Nation; Intercepted Cable From a Foreign Diplomat | True | By Arthur Krock | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/disputed-book-backed-publishers-promise-legal-aid-in-any-rudolph.html | DISPUTED BOOK BACKED; Publishers Promise Legal Aid in Any 'Rudolph' Suit | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sanders-to-coach-u-c-l-a-football-vanderbilt-mentor-since-1941.html | SANDERS TO COACH U. C. L. A. FOOTBALL; Vanderbilt Mentor Since 1941 Succeeds La Brucherie -- Salary Around $15,000 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/reeve-defeats-oelsner-strachan-and-rothschild-gain-in-squash.html | REEVE DEFEATS OELSNER; Strachan and Rothschild Gain in Squash Racquets Play | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/far-eastern-art-at-metropolitan-museum-presents-an-exhibition-of.html | FAR EASTERN ART AT METROPOLITAN; Museum Presents an Exhibition of Paintings and Sculpture Covering several Centuries | True | By Aline B. Louchheim | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cardinal-flies-here-on-way-to-colombia.html | CARDINAL FLIES HERE ON WAY TO COLOMBIA | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/text-of-the-presidents-inaugural-address.html | Text of the President's Inaugural Address | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/arctic-fleet-faced-by-williwaw-gales.html | ARCTIC FLEET FACED BY 'WILLIWAW' GALES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/furniture-show-for-budget-minded-macy-display-opening-monday-aims.html | FURNITURE SHOW FOR BUDGET MINDED; Macy Display Opening Monday Aims at Furnishing 2 1/2 Rooms for Less Than $1,000 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/personal-notes.html | Personal Notes | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/changed-hours-for-special-elections.html | Changed Hours for Special Elections | True | SIMEON H. F. GOLDSTEIN | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/omara-is-named-county-judge.html | O'Mara Is Named County Judge | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/de-gaullist-shot-in-leg-ambushed-as-he-enters-auto-outside-paris.html | DE GAULLIST SHOT IN LEG; Ambushed as He Enters Auto Outside Paris Restaurant | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-george-m-fefguson.html | DR. GEORGE M. FEFGUSON | True | Special to NwNo TnES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/for-intercoastal-speed-two-ship-lines-propose-cut-in-time-from-77.html | FOR INTERCOASTAL SPEED; Two Ship Lines Propose Cut in Time From 77 to 70 Days | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/eden-leaves-for-canada-will-visit-australia-and-new-zealand-before.html | EDEN LEAVES FOR CANADA; Will Visit Australia and New Zealand Before His Return | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/briton-urges-us-market-blond-home-from-study-wants-british-stocks.html | BRITON URGES U.S. MARKET; Blond, Home From Study, Wants British Stocks Built Up Here | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/peace-a-major-aim-truman-says-america-will-not-waver-from-fight-on.html | PEACE A MAJOR AIM; Truman Says America Will Not Waver From Fight on Aggressor TO STRENGTHEN FREE Proposes Sharing U. S. Scientific Gains With Undeveloped Areas TRUMAN SWORN IN, THE 32D PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/knicks-toppled-8268-baltimore-wins-on-home-court-simmons-gets-21.html | KNICKS TOPPLED, 82-68; Baltimore Wins on Home Court -- Simmons Gets 21 Points | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/baker-death-case-closed-by-sheriff.html | BAKER DEATH CASE CLOSED BY SHERIFF | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-arline-cohn-becomes-a-bride-chapel-of-temple-emanuel-is-the.html | MISS ARLINE COHN BECOMES A BRIDE; Chapel of Temple Emanu-El Is the Scene of Her Marriage to Theodore K. Broido | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bonds-a-shares-on-london-market-general-firmness-continues-with.html | BONDS A SHARES ON LONDON MARKET; General Firmness Continues, With Many Fractional Gain Recorded | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/road-cuts-bonds-by-3106000.html | Road Cuts Bonds by $3,106,000 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/pennsylvania-oil-cut-seep-agency-announces-reduction-of-50-cents-a.html | PENNSYLVANIA OIL CUT; Seep Agency Announces Reduction of 50 Cents a Barrel | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-william-walton-weds-british-composer-and-argentine-girl-married.html | DR. WILLIAM WALTON WEDS; British Composer and Argentine Girl Married in Church | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/schwarz-leases-in-washington.html | Schwarz Leases in Washington | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/scholarship-set-up-for-german.html | Scholarship Set Up for German | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/pupils-swing-picks-to-build-play-field.html | PUPILS SWING PICKS TO BUILD PLAY FIELD | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/city-business-tax-fought-34th-streetmidtown-association-asks-that.html | CITY BUSINESS TAX FOUGHT; 34th Street-Midtown Association Asks That It Be Ended | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/marjory-becher-fiancee-skidmore-alumna-will-become-bride-of.html | MARJORY BECHER FIANCEE; Skidmore Alumna Will Become Bride of Nicholas Staub | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/chief-3-firemen-hurt-in-blaze.html | Chief, 3 Firemen Hurt in Blaze | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/wilfred-j-durning.html | WILFRED J. DURNING | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/coal-barges-launched-2-allwelded-hopper-type-have-2050ton-capacity.html | COAL BARGES LAUNCHED; 2 All-Welded Hopper Type Have 2,050-Ton Capacity | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/drees-reporting-progress-as-he-leaves-for-the-hague-says-talks.html | Drees, Reporting Progress as He Leaves for The Hague, Says Talks Would Be Speeded if Wide Concern Subsided | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/d-c-josephs-to-aid-fund-drive.html | D. C. Josephs to Aid Fund Drive | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/home-for-blind-opens-building.html | Home for Blind Opens Building | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/pittsburgh-business-off-slight-drop-below-record-rate-of-previous.html | PITTSBURGH BUSINESS OFF; Slight Drop Below Record Rate of Previous Week Noted | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/lineup-of-new-cabinet.html | Line-Up of New Cabinet | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dinner-to-honor-jurists.html | Dinner to Honor Jurists | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/threaten-to-boycott-menuhin.html | Threaten to Boycott Menuhin | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/leafs-six-to-try-out-kemp.html | Leafs Six to Try Out Kemp | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/blueprint-issued-for-mobilization-greater-use-of-small-lines.html | BLUEPRINT ISSUED FOR MOBILIZATION; Greater Use of Small Lines, Regional Units, Individual Industry Plans Mapped HICKS OUTLINES NSRB AIMS S.A.M. Told Bottlenecks Will Be Avoided -- $750,000,000 Tool Orders Set for Emergency | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/british-policy-revision-asked.html | British Policy Revision Asked | True | ELIHU STAMM-COOPER | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/sla-chief-assails-criticism-of-foess-scores-shabby-exhibition-of.html | SLA CHIEF ASSAILS CRITICISM OF FOES; Scores 'Shabby Exhibition' of Liquor Control Attacks in Talk Before Import Group | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/some-shares-fall-sharply.html | Some Shares Fall Sharply | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/rate-rise-proposed-by-curb-exchange-plan-to-increase-commissions-by.html | RATE RISE PROPOSED BY CURB EXCHANGE; Plan to Increase Commissions by 13.07% Submitted for Mail Vote of Members DEADLINE OF FEB. 3 IS SET If Approved, Changes Would Be Made Effective Feb. 14 -Suggested Schedule | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/holiday-cheer.html | Holiday Cheer | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/daughter-to-mrs-t-w-dewart.html | Daughter to Mrs. T, W. Dewart | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/join-chattanooga-bank-board.html | Join Chattanooga Bank Board | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/john-t-nelson.html | JOHN T. NELSON | True | Special to THE NE.V YORK TIMES | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/another-weekend-without-snow-is-in-store-for-eastern-ski-fans.html | Another Week-End Without Snow Is in Store for Eastern Ski Fans; Limited Running Prevails as Far North as Canada -- One Resort Plans Golf Tourney, Another Reports 'Tulips Up an Inch' | True | By Frank Elkins | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/elected-a-vice-president-of-pepsicola-company.html | Elected a Vice President of Pepsi-Cola Company | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/canadiens-triumph-over-rangers-in-closechecking-hockey-contest-goal.html | Canadiens Triumph Over Rangers in Close-Checking Hockey Contest; GOAL BY REARDON DECIDES 2-1 GAME Canadien Star Scores Winning Tally in 3d Period After Lund Deadlocks Count DURNAN EXCELS IN NETS Checks Rangers Before 11,194 Fans at Montreal -- Mosdell Registers for Victors | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/tug-starts-8000mile-tow.html | Tug Starts 8,000-Mile Tow | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cargo-line-quits-colombia.html | Cargo Line Quits Colombia | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-suggs-gets-74-in-tampa-tourney-shares-open-golf-lead-with-miss.html | MISS SUGGS GETS 74 IN TAMPA TOURNEY; Shares Open Golf Lead With Misses Lindsay and Kirk -Miss Riley Next at 76 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/waco-aircraft-company.html | Waco Aircraft Company | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/blast-in-ship-burns-two-flames-envelop-engine-of-craft-docked-in.html | BLAST IN SHIP BURNS TWO; Flames Envelop Engine of Craft Docked in Philadelphia Port | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/alexander-savine.html | ALEXANDER' SAVINE | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/triplett-signed-by-lions.html | Triplett Signed by Lions | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/bomb-explodes-in-havana.html | Bomb Explodes in Havana | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/authorship-of-story-denied-by-chambers.html | AUTHORSHIP OF STORY DENIED BY CHAMBERS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/radio-and-television-stassen-to-be-guest-host-on-we-the-people.html | Radio and Television; Stassen to Be Guest Host on 'We, the People' Tuesday -- Dan Seymour New M. C. | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mrs-chap-les-ancock.html | MRS. CHAP. LES' ANCOCK | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/foster-and-fusari-to-box-here-feb-18-omaha-boxer-agrees-to-meet.html | FOSTER AND FUSARI TO BOX HERE FEB. 18; Omaha Boxer Agrees to Meet Jersey Ace in 10-Rounder -- Gosney Fights Tonight | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/11000-at-ice-revue-cheer-sonja-henie-her-grace-charm-captivate.html | 11,000 AT ICE REVUE CHEER SONJA HENIE; Her Grace, Charm Captivate Garden Crowd -- Costuming Adds a Colorful Note | True | By Lincoln A. Werden | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/john-shugrue.html | JOHN SHUGRUE | True | Spectsl to THS I'sw YO Tnzs. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dimaggio-certain-of-flag-yanks-will-win-but-watch-red-sox-he-says.html | DIMAGGIO CERTAIN OF FLAG; Yanks Will Win, but Watch Red Sox, He Sisys at Sport Fete | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-louis-m-mooney.html | DR. LOUIS M. MOONEY | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/hungary-spares-oil-mans-life.html | Hungary Spares Oil Man's Life | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/elwin-b-hall.html | ELWIN B. HALL | True | Special to THE NICW Y'OP TL. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/uaw-seeks-pension-of-100-a-month-key-benefit-demand-revealed-by.html | UAW SEEKS PENSION OF $100 A MONTH; Key Benefit Demand Revealed by Reuther in Milwaukee -- Huge Co-op System Goal | True | By A. H. Raskinspecial To The New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/state-tax-forms-to-go-out-on-feb-1-but-it-will-again-ask-payers-to.html | STATE TAX FORMS TO GO OUT ON FEB. 1; But It Will Again Ask Payers to Delay Filing Returns Until Legislature Sets Rates | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/miss-bankhead-allowed-into-stand-after-dispute.html | Miss Bankhead Allowed Into Stand After Dispute | True | By the United Press. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/architects-get-awards-3-winners-of-museum-contest-are-newcomers-in.html | ARCHITECTS GET AWARDS; 3 Winners of Museum Contest Are Newcomers in Field | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heads-churches-council-dr-p-m-schroeder-of-rochester-is-elected-by.html | HEADS CHURCHES COUNCIL; Dr. P. M. Schroeder of Rochester Is Elected by State Body | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/william-g-whiteley.html | WILLIAM G. WHITELEY | True | Special to THS NL"W YORo TIMr. S | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/800-commode-tops-sale-p-l-goodwin-furniture-and-art-objects-bring.html | $800 COMMODE TOPS SALE; P. L. Goodwin Furniture and Art Objects Bring $22,865 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/terminal-traffic-off-grand-central-reports-5-drop-in-travel-in-year.html | TERMINAL TRAFFIC OFF; Grand Central Reports 5% Drop in Travel in Year | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/raskin-comedy-being-tested.html | Raskin Comedy Being Tested | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/eva-pawlik-choice-for-skating-title-austrian-girl-is-expected-to.html | EVA PAWLIK CHOICE FOR SKATING TITLE; Austrian Girl Is Expected to Take Honors Vacated by Barbara Ann Scott | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/british-raise-golf-prize-open-to-be-worth-6000-with-1200-going-to.html | BRITISH RAISE GOLF PRIZE; Open to Be Worth $6,000, With $1,200 Going to Winner | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/coast-guard-opens-ship-crash-inquiry-use-of-radar-on-icebreaker-to.html | COAST GUARD OPENS SHIP CRASH INQUIRY; Use of Radar on Icebreaker to Be a Main Point -- 'Missing' List Revised, Raised to 11 | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/truman-reception-draws-big-crowd-number-put-at-close-to-10000.html | TRUMAN RECEPTION DRAWS BIG CROWD; Number Put at Close to 10,000 -- Symbolic Handshaking Employed by President | True | By Bess Furmanspecial To The New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-imre-f-patai.html | DR. IMRE F. PATAI | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-president-named-by-the-o-s-tyson-agency.html | New President Named By the O. S. Tyson Agency | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/brazil-trade-lifts-us-payment-hopes-bureau-head-cites-november.html | BRAZIL TRADE LIFTS U.S. PAYMENT HOPES; Bureau Head Cites November Favorable Balance as Sign Delays May Be Ended PAYING FOR PRIORITY LINES Garrido Lists Non-Priority Settlements Next and Sees Eventual 2-Way Commerce | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/siam-held-averse-to-asian-talk-role-government-aide-emphasizes.html | SIAM HELD AVERSE TO ASIAN TALK ROLE; Government Aide Emphasizes Neutral Aim, Lays Observer Tie to Press and Public | True | By Robert Trumbullspecial To The New York Times. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cinecolor-corporation.html | Cinecolor Corporation | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/business-world.html | Business World | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/dr-61j-l-deal-aircraft-disigner-cofounder-of-pratt-whitney-plane.html | DR. 61J. I DEAI); AIRCRAFT DISIGNER; Co-Founder Of Pratt & Whitney Plane Firm Had Developed ,. Engines in Recent War ! | True | S)eclal to To NL'W No m'zs. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/aaron-m-brayton.html | AARON M. BRAYTON | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/penn-wins-by-7673-in-two-overtimes-lyons-four-points-in-second.html | PENN WINS BY 76-73 IN TWO OVERTIMES; Lyon's Four Points in Second Extra Session Turn Back Dartmouth's Quintet | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/heads-st-patricks-march-again.html | Heads St. Patrick's March Again | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/canada-agrees-on-wheat-will-continue-usual-supply-to-britain-at-2-a.html | CANADA AGREES ON WHEAT; Will Continue Usual Supply to Britain at $2 a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/new-chief-executive-heads-board-of-clinton-trust.html | New Chief Executive Heads Board of Clinton Trust | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/mother-of-the-spitalnys-dies.html | Mother. of the Spitalnys Dies | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/democrats-choice-is-flegenheimer-he-will-run-for-assembly-in-5th.html | DEMOCRATS CHOICE IS FLEGENHEIMER; He Will Run for Assembly in 5th District -- E. J. Nathan 3d Named by Republicans | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/exitalian-ship-nears-russia.html | Ex-Italian Ship Nears Russia | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/a-slow-boat-to-china.html | A SLOW BOAT TO CHINA' | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/drivers-slow-court-work-by-fighting-parking-fines.html | Drivers Slow Court Work By Fighting Parking Fines | True | Special to THE NEW YORK TIMES | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/four-in-links-tie-at-70-lesserknown-players-start-long-beach-open.html | FOUR IN LINKS TIE AT 70; Lesser-Known Players Start Long Beach Open Tourney | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/scottish-curlers-triumph.html | Scottish Curlers Triumph | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/triplets-join-four-twins.html | Triplets Join Four Twins | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/viet-nam-urges-permanency.html | Viet Nam Urges Permanency | True | Special to THE NEW YORK TIMES. | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/cotton-is-strong-with-march-in-van-close-is-at-highs-of-the-day-9.html | COTTON IS STRONG, WITH MARCH IN VAN; Close Is at Highs of the Day, 9 Points Up to 1 Point Off, Due to Price Fixing | True | | | C1B 172249 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/honors-inauguration-bid-air-force-slices-red-tape-to-let-trainee-in.html | HONORS INAUGURATION BID; Air Force Slices Red Tape to Let Trainee in Texas Attend | True | | | C1B 172249 | |
| 1949-01-21 | 1949-01-21 | https://www.nytimes.com/1949/01/21/archives/de-sylva-working-on-movie-of-bara-discussing-deal-with-columbia-for.html | DE SYLVA WORKING ON MOVIE OF BARA; Discussing Deal With Columbia for Story on Actress' Life -- Hutton May Do Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 172249 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/rutgers-head-urges-research-expansion.html | RUTGERS HEAD URGES RESEARCH EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hotel-burns-at-lake-sunapee.html | Hotel Burns at Lake Sunapee | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dutch-ban-iron-curtain-give-no-reason-for-barring-u-s-film-dealing.html | DUTCH BAN 'IRON CURTAIN'; Give No Reason for Barring U. S. Film Dealing With Spy Ring | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cab-hearing-asked-on-air-restriction-pore-authority-and-teterboro.html | CAB HEARING ASKED ON AIR RESTRICTION; Pore Authority and Teterboro Head Act on Planned Rule Against Irregular Lines | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/banks-directors-at-70-to-be-kept-as-advisers.html | Bank's Directors at 70 To Be Kept as Advisers | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/top-stockholders-fight-for-dividends.html | TOP STOCKHOLDERS FIGHT FOR DIVIDENDS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/sevenstate-labor-parley-held.html | Seven-State Labor Parley Held | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/phone-rise-permitted-court-issues-a-temporary-order-for-new-england.html | PHONE RISE PERMITTED; Court Issues a Temporary Order for New England Company | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/security-trust-reports-rochester-company-had-net-of-602821-last.html | SECURITY TRUST REPORTS; Rochester Company Had Net of $602,821 Last Year | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/troth-of-miss-janet-c-cra.html | Troth of Miss Janet C. Cra | True | ig | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-rubinstein-for-state-aid.html | Miss Rubinstein For State Aid | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/reds-ace-recuperating-blackwell-kidney-removed-may-join-team-in.html | REDS' ACE RECUPERATING; Blackwell, Kidney Removed, May Join Team in March | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/2-iovine-brothers-guilt-in-bookmaking.html | 2 IOVINE BROTHERS GUILT IN BOOKMAKING | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/jersey-court-orders-new-gambling-drive.html | JERSEY COURT ORDERS NEW GAMBLING DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/walter-kiesewetter.html | WALTER KIESEWETTER | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/israel-egypt-meet-in-armistice-snag-bunche-brings-2-delegations.html | ISRAEL, EGYPT MEET IN ARMISTICE SNAG; Bunche Brings 2 Delegations Together After Effort to Break Rhodes Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/kravchenko-suit-in-paris-to-have-soviet-witnesses.html | Kravchenko Suit in Paris To Have Soviet Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/communists-put-at-24000000.html | Communists Put at 24,000,000 | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tibbett-adds-role-on-anniversary-sings-part-of-capt-balstrode-in.html | TIBBETT ADDS ROLE ON ANNIVERSARY; Sings Part of Capt. Balstrode in Britten's 'Peter Grimes' for First Time at Opera | | By Olin Downes | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dr-lucius-o-bulklen.html | DR. LUCIUS o. BULKLEN | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/world-trade-council-elects.html | World Trade Council Elects | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tenants-buy-building.html | Tenants Buy Building | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/more-refuse-cans-asked.html | More Refuse Cans Asked | True | R. H. GOLDEN. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-sflag-ships-win-indies-trade-merchant-marine-hauls-66-of-exports.html | U. S-FLAG SHIPS WIN INDIES TRADE; Merchant Marine Hauls 66% of Exports, 44% of Imports in Malaysia, Indonesia | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/salvatore-mayone.html | SALVATORE MAYONE | True | Special to Nv YOF. K TLMZS. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/spain-hails-address.html | Spain Hails Address | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/bison-six-gets-branigan.html | Bison Six Gets Branigan | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/british-womens-corps-in-army.html | British Women's Corps in Army | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/currency-accord-in-berlin-doubted-u-n-neutrals-say-anglofrench.html | CURRENCY ACCORD IN BERLIN DOUBTED; U. N. Neutrals Say Anglo-French Split With U. S on Policy Will Doom Talks | | By Michael L. Hoffman | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/views-auto-design-trend-k-m-greiner-of-packard-sees-stress-on.html | VIEWS AUTO DESIGN TREND; K. M. Greiner of Packard Sees Stress on Individuality | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-de-gersdorff-becomes-engaged-former-student-at-grrison-forest.html | MISS DE GERSDORFF BECOMES ENGAGED; Former Student at G(r)rrison Forest Fiancee of Elliott M, Ogden dr,, AAF Veteran | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mount-holyoke-student-crashes.html | Mount Holyoke Student Crashes | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/river-iceblock-blasted-army-strives-to-clear-stretch-of-44-miles-in.html | RIVER ICE-BLOCK BLASTED; Army Strives to Clear Stretch of 44 Miles in the Missouri | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/rutgers-eleven-lists-brown.html | Rutgers Eleven Lists Brown | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/noble-one-7-to-10-wins-from-dutoit-triumphs-by-length-and-half-in.html | NOBLE ONE, 7 TO 10, WINS FROM DUTOIT; Triumphs by Length and Half in Fair Grounds Feature -- Merrymarch Third | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/guerrillas-also-are-attacking-a-port-in-peloponnesus-u-s-backs.html | Guerrillas Also Are Attacking a Port in Peloponnesus -- U. S. Backs Coalition | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/city-properties-in-new-ownership-deals-include-resale-of-a-building.html | CITY PROPERTIES IN NEW OWNERSHIP; Deals Include Resale of a Building at Broadway and West 173d Street | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dartmouth-scholarship-set-up.html | Dartmouth Scholarship Set Up | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/home-knowhow-embodied-in-book-housewives-may-now-check-their.html | HOME 'KNOW-HOW' EMBODIED IN BOOK; Housewives May Now Check Their Methods With Those Advised by Three Males | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/in-new-posts-with-normahoffmann-bearings.html | IN NEW POSTS WITH NORMA-HOFFMANN BEARINGS | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/carloadings-down-from-last-years-but-total-of-733272-in-week-was-16.html | CARLOADINGS DOWN FROM LAST YEARS; But Total of 733,272 in Week Was 1.6 Per Cent More Than in Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/bradman-to-get-24624-cricket-match-share-is-among-rich-rewards-for.html | BRADMAN TO GET $24,624; Cricket Match Share Is Among Rich Rewards for Star Batsman | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/georgetown-post-goes-to-margarita-aide-to-hickman-at-yale-is-named.html | GEORGETOWN POST GOES TO MARGARITA; Aide to Hickman at Yale Is Named Hagerty Successor as Football Mentor | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/charles-r-dunn-70-federal-banks-aide.html | CHARLES R. DUNN, 70, FEDERAL BANKS AIDE | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/signal-failure-halts-irt-line-at-rush-hour.html | Signal Failure Halts IRT Line at Rush Hour | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/two-are-rescued-in-alaskan-plane-four-others-in-wrecked-dc6-are.html | TWO ARE RESCUED IN ALASKAN PLANE; Four Others in Wrecked DC-6 Are Found Dead by CAB Rescue Party | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/ace-admiral-beats-oration-by-a-head-colt-takes-ventura-handicap.html | ACE ADMIRAL BEATS ORATION BY A HEAD; Colt Takes Ventura Handicap Over Muddy Santa Anita Track, Paying $4.30 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/brooklyn-deals-close-warehouse-on-bainbridge-st-passes-to-new.html | BROOKLYN DEALS CLOSE; Warehouse on Bainbridge St. Passes to New Ownership | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/yugoslavcominform-rift-believed-a-feint-to-obtain-the-aid-of.html | Yugoslav-Cominform Rift; Believed a Feint to Obtain the Aid of Democracies for Eastern Europe | True | LEOPOLD KOHR. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-john-t-austin.html | MRS. JOHN T. AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/appointed-sales-manager-by-snowcrop-marketers.html | Appointed Sales Manager By Snow-Crop Marketers | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-henry-a-pearce.html | MRS. HENRY A. PEARCE | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gaidofairclough.html | GaidoFairclough | True | specll to I'm Nw'oRg Tzzs. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/airline-will-revise-harrisburg-flights.html | AIRLINE WILL REVISE HARRISBURG FLIGHTS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/slight-gain-seen-in-retail-stores-heavy-clearances-aid-volume-as.html | SLIGHT GAIN SEEN IN RETAIL STORES; Heavy Clearances Aid Volume as Unseasonable Weather Hampers Sales in Week | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/robert-smith-gets-post-new-york-ac-yachting-group-elects-him.html | ROBERT SMITH GETS POST; New York A. C. Yachting Group Elects Him Commodore | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-james-jackson.html | MRS. JAMES JACKSON | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/stock-exchange-seat-46000.html | Stock Exchange Seat, $46,000 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/newofficial-appointed-at-montefiore-hospital.html | New-Official Appointed At Montefiore Hospital | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/air-force-feedlift-likely-to-aid-cattle-starving-in-western-snow.html | Air Force 'Feedlift' Likely to Aid Cattle Starving in Western Snow; CATTLE 'FEEDLIFT' FOR WEST IS LIKELY | True | By the United Press. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/aeration-patent-held-invalid.html | Aeration Patent Held Invalid | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/rail-pay-showdown-near-should-know-in-3-or-4-days-if-strike-is.html | RAIL PAY SHOWDOWN NEAR; Should Know in 3 or 4 Days if Strike Is Needed, Leighty Says | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-bankhead-had-a-ticket.html | Miss Bankhead Had a Ticket | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/eugene-wilson.html | EUGENE WILSON | True | Special to Tmc IEW Yoxx . | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/export-guarantee-raised-200000000-in-britain.html | Export Guarantee Raised 200,000,000 in Britain | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/wl-marcy-heads-the-statler-board.html | W. L. MARCY HEADS THE STATLER BOARD | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/west-will-retain-117-german-plants-france-and-britain-agree-to.html | WEST WILL RETAIN 117 GERMAN PLANTS; France and Britain Agree to Abandon Dismantling -- 50 Units Still in Dispute | True | By Felix Belair Jr. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/denmark-wins-at-badminton.html | Denmark Wins at Badminton | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/state-tax-income-is-near-new-high-collections-for-nine-months-of.html | STATE TAX INCOME IS NEAR NEW HIGH; Collections for Nine Months of Fiscal Year Are Behind Estimates, However | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/goldman-film-petition-denied.html | Goldman Film Petition Denied | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/put-on-probation-in-200000-theft-lawyer-who-robbed-estate-of-father.html | PUT ON PROBATION IN $200,000 THEFT; Lawyer Who Robbed Estate of Father Punished Enough by Disgrace, Court Holds | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/guilty-on-israel-planes-one-of-3-held-changes-plea-admits-plot-to.html | GUILTY ON ISRAEL PLANES; One of 3 Held Changes Plea, Admits Plot to Export Craft | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/de-gaullist-aide-dies-of-wounds.html | De Gaullist Aide Dies of Wounds | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/feelylq-williams-will-marry-today-balfinore-girl-will-be-bride-in.html | fEELYlq WILLIAMS WILL MARRY TODAY; Balfinore Girl Will Be Bride in Alexandria, Va., Church of Henry Lee Staples | True | Spctal to THe NW YO 'freiEs. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/south-africans-chide-red-enter-moscow-assembly-cries-as-communist.html | SOUTH AFRICANS CHIDE RED; 'Enter Moscow!' Assembly Cries as Communist Takes Seat | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/personal-notes.html | Personal Notes | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/szell-will-conduct-at-salzburg.html | Szell Will Conduct at Salzburg | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/priest-receives-moscow-visa.html | Priest Receives Moscow Visa | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/evatt-heads-federation.html | Evatt Heads Federation | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/british-shipbuilders-to-get-steel.html | British Shipbuilders to Get Steel | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/erp-nations-to-trade-production-methods.html | ERP NATIONS TO TRADE PRODUCTION METHODS | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/better-fare-deal-due-for-6-bus-lines-state-orders-them-to-seek-an.html | BETTER FARE DEAL DUE FOR 6 BUS LINES; State Orders Them to Seek an 'Equitable' Split With City on 12c Combination Rides | True | By Alexander Feinberg | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-carfloat-is-launched.html | New Carfloat Is Launched | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/note-drifts-to-eire-finder-asks-clothing.html | NOTE DRIFTS TO EIRE; FINDER ASKS CLOTHING | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dutch-policy-criticized-prolonged-resistance-by-indonesia-predicted.html | Dutch Policy Criticized; Prolonged Resistance by Indonesia Predicted as Peace Alternative | True | A. VELDHOF. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/weathers-variety-show-snow-and-rain-is-all-wet.html | Weather's Variety Show, Snow and Rain, Is All Wet | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/patty-berg-posts-record-68-for-145-cuts-mark-by-5-strokes-on-2d.html | PATTY BERG POSTS RECORD 68 FOR 145; Cuts Mark by 5 Strokes on 2d Round to Lead Tampa Golf -- Miss Kirk Next at 149 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/sewage-plant-to-be-inspected.html | Sewage Plant to Be Inspected | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/paris-seeks-loan-with-new-5-bond-government-hopes-to-raise-about.html | PARIS SEEKS LOAN, WITH NEW 5% BOND; Government Hopes to Raise About $314,000,000 to Meet Cost of Reconstruction | True | By Harold Callender | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/half-moon-hotel-at-coney-island-will-become-a-600bed-hospital.html | Half Moon Hotel at Coney Island Will Become a 600-Bed Hospital | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/commons-gives-second-reading-to-bill-providing-4000000-for.html | Commons Gives Second Reading to Bill Providing $4,000,000 for Constructing House | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fire-kills-five-children-michigan-parents-badly-burned-in-attempted.html | FIRE KILLS FIVE CHILDREN; Michigan Parents Badly Burned in Attempted Rescue | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/modern-ponzi-guilty-jury-convicts-a-salesman-in-textile-steel.html | MODERN 'PONZI' GUILTY; Jury Convicts a Salesman in Textile, Steel Frauds | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gieseking-to-play-here-german-pianist-will-get-a-visa-despite.html | GIESEKING TO PLAY HERE; German Pianist Will Get a Visa Despite Protests on Leanings | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/israelis-and-arabs-feel-their-way-in-new-caldron-of-the-middle-east.html | Israelis and Arabs Feel Their Way In New Caldron of the Middle East; ISRAELIS AND FOES FEELING THEIR WAY | True | By Anne O'Hare McCormick | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/pay-rise-demand-dropped.html | Pay Rise Demand Dropped | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/two-records-set-by-company-in-48-caterpillar-tractor-earned-net.html | TWO RECORDS SET BY COMPANY IN '48; Caterpillar Tractor Earned Net Income of $13,772,581, $9,956,912 in '47 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/casper-englert.html | CASPER ENGLERT | True | Scala, l to Tag Nz'w Yom,o Tzzs. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/women-ask-repeal-of-margarine-tax-long-island-club-federation-also.html | WOMEN ASK REPEAL OF MARGARINE; TAX Long Island Club Federation Also Attacks State Curb on Sale of Yellow Oleo | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/reynolds-signed-for-49-campaign-yankee-righthander-reports-he-is-in.html | REYNOLDS SIGNED FOR '49 CAMPAIGN; Yankee Righthander Reports He Is in Top Shape, Should Win More Than 20 Games | True | By Roscoe McGowen | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/incident-occurs-after-germans-try-to-halt-truck-containing.html | Incident Occurs After Germans Try to Halt Truck Containing Contraband Materials | True | By Kathleen McLaughlin | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-s-reports-on-decline-special-to-the-new-york-times.html | U. S. Reports on Decline; Special to THE NEW YORK TIMES. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hotel-burns-man-missing-fire-loss-in-wilmington-n-c-business-block.html | HOTEL BURNS, MAN MISSING; Fire Loss in Wilmington, N. C., Business Block Set at $1,000,000 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/a-study-of-divorce-laws.html | A STUDY OF DIVORCE LAWS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/latest-figures-show-rise-in-relief-cases.html | Latest Figures Show Rise in Relief Cases | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/buys-heidelberg-brewing-plant-purchased-for-400000-by-bavarian.html | BUYS HEIDELBERG BREWING; Plant Purchased for $400,000 by Bavarian Brewing Co. | | Special to THE NEW YORK TIMES. | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tell-of-heroism-in-tanker-crash-officers-describe-collision-of.html | TELL OF HEROISM IN TANKER CRASH; Officers Describe Collision of Eastwind and Tanker, Tell of Hero's Death | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cowdin-sees-films-retrenching.html | Cowdin Sees Films Retrenching | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/trade-policy-aims-at-freer-markets-national-council-reports-u-s.html | TRADE POLICY AIMS AT FREER MARKETS; National Council Reports U. S. Will Require More Imports to Maintain Stand Abroad | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hoover-acclaims-auto-show-of-gm-expresident-calls-display-in-the.html | HOOVER ACCLAIMS AUTO SHOW OF GM; Ex-President Calls Display in the City a 'Monument to American Ingenuity' | True | By Bert Pierce | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/3-on-u-s-jury-list-deny-bias-queries-in-communist-case-testify.html | 3 ON U. S. JURY LIST DENY BIAS QUERIES IN COMMUNIST CASE; Testify Officials Did Not Ask Questions on Race, Income, Religion or Politics | True | By Russell Porter | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/johnson-skiing-victor-annexes-10mile-crosscountry-event-at-sun.html | JOHNSON SKIING VICTOR; Annexes 10-Mile Cross-Country Event at Sun Valley | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/capital-not-president-is-tired-to-bed-at-3-he-starts-day-at-530.html | Capital, Not President, Is Tired; To Bed at 3, He Starts Day at 5:30; Truman Attends Party Functions and Swears In Judge Hatch -- Receives 600 Messages and Some Amazing Gifts | True | By Anthony Leviero | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/ui-to-do-musical-son-of-robin-hood-oconnor-and-coburn-in-film.html | U-I TO DO MUSICAL, 'SON OF ROBIN HOOD'; O'Connor and Coburn in Film Involving Second-Generation Sherwood Forest Band | True | By Thomas F. Brady | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cardinal-said-to-be-fed-pills.html | Cardinal Said to Be Fed Pills | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/israel-called-set-for-talks.html | Israel Called Set for Talks | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/largest-planes-tests-delayed.html | Largest Plane's Tests Delayed | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/stephen-pichett0-art-restorer-6t-t-consultant-to-metropolitan-and.html | STEPHEN PICHET TO, ART RESTORER, 6t; t ' / Consultant to Metropolitan and National Gallery Dies --Advised Collectors.. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/william-p-judson-bell-phone-ex-aide.html | WILLIAM P. JUDSON, BELL PHONE EX. AIDE | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/indian-wins-leniency-he-and-11-other-subway-sleepers-get-suspended.html | INDIAN WINS LENIENCY; He and 11 Other Subway Sleepers Get Suspended Sentences | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/towns-get-bridge-money-court-also-grants-salaries-to-burlington.html | TOWNS GET BRIDGE MONEY; Court Also Grants Salaries to Burlington Commission | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/british-cement-record-production-and-export-up-in-48-radar-output.html | BRITISH CEMENT RECORD; Production and Export Up in '48 -- Radar Output Also High | True | Special to THE NEW YORK TIMES | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/aid-fund-control-asked-communities-in-massachusetts-told-to-revise.html | AID FUND CONTROL ASKED; Communities in Massachusetts Told to Revise Handling | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gets-1000th-radar-certificate.html | Gets 1,000th Radar Certificate | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/bonds-and-shares-on-london-market-giltedge-issues-are-firm-advances.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Are Firm -- Advances Noted in Various Foreign Securities | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cost-curbs-urged-for-mobilization-s-a-m-parley-told-they-are-vital.html | COST CURBS URGED FOR MOBILIZATION; S. A. M. Parley Told They Are Vital to Meet 'Business-as-Usual' Competition Also | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cornelia-p-woolley-to-be-fetedi.html | Cornelia P. Woolley to Be Fetedl | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/kefauver-asks-end-of-electoral-setup.html | KEFAUVER ASKS END OF ELECTORAL SET-UP | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/drugging-feared-in-cardinals-case-british-organ-cites-document.html | DRUGGING FEARED IN CARDINAL'S CASE; British Organ Cites Document Siying Primate of Hungary Will Be Made to 'Confess' | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/changes-in-california-utility.html | Changes in California Utility | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/chiangs-exit-ends-rule-of-22-years-man-who-defeated-warlords-steps.html | CHIANGS EXIT ENDS RULE OF 22 YEARS; Man Who Defeated Warlords Steps Down as Communts Pose Threat to Nanking | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/pension-uaw-asks-put-at-100000000-unofficial-firstyear-estimate.html | PENSION UAW ASKS PUT AT $100,000,000; Unofficial First-Year Estimate Does Not Include Funding or Annual Increment | True | By Walter W. Ruch | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mis-alige-an-ess-to-be-bride-today-exwave-will-be-wed-in-basra-iraq.html | 'MISS ALIGE AN ESS : TO BE BRIDE TODAY; Ex-Wave Will Be Wed in Basra, Iraq, to William D. Brewer of U. S. Forei$n Service | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/houses-dominate-queens-trading-dwellings-form-bulk-of-the-latest.html | HOUSES DOMINATE QUEENS TRADING; Dwellings Form Bulk of the Latest Realty Activity in the Borough | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/afl-asks-top-role-in-new-world-unit-rivalry-with-cio-may-block.html | AFL ASKS TOP ROLE IN NEW WORLD UNIT; Rivalry With CIO May Block Formation of Labor Group to Replace the WFTU | True | By Louis Stark | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/british-keep-hands-off.html | British Keep 'Hands Off' | True | By Benjamin Welles | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/n-y-u-therapy-classes-set.html | N. Y. U. Therapy Classes Set | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/to-discuss-local-rule-jersey-citizens-group-on-city-government.html | TO DISCUSS LOCAL RULE; Jersey Citizens Group on City Government Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/merci-train-here-feb-2-gifts-from-france-in-49-cars-will-go-to.html | 'MERCI' TRAIN HERE FEB. 2; Gifts From France in 49 Cars Will Go to State Capitals | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/relation-of-jews-to-israel-defined-americans-urged-at-session-here.html | RELATION OF JEWS TO ISRAEL DEFINED; Americans Urged at Session Here to Keep Out Politically but Help New Nation | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/meat-prices-decline-1520-from-september-48-peak-further-slight.html | Meat Prices Decline 15-20% From September '48 Peak; Further Slight Decrease in the U. S. Average Forecast -- Better Quality Beef, Traceable to Big Corn Crop, Reaching Market | True | By Louther S. Horne | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-henry-b-wright.html | MRS. HENRY B. WRIGHT | True | Spl2cial tO THE NV YORE | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/california-gets-first-billion-dollar-budget-warren-says-tax.html | California Gets First Billion Dollar Budget; Warren Says Tax Increases Are Essential | True | By Lawrence E. Davies | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dismissal-urged-in-prison-inquiry-counsel-for-ousted-director-of.html | DISMISSAL URGED IN PRISON INQUIRY; Counsel for Ousted Director of Framingham Scores Bay State Official on Tactic | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/action-on-transjordan-seen.html | Action on Trans-Jordan Seen | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-miriam-a-provost.html | MISS MIRIAM A. PROVOST | True | S.la2'to az -e Yo. Tzs | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-caroline-nachbar.html | MRS. CAROLINE NACHBAR | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/employes-give-library-550.html | Employes Give Library $550 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/jersey-gas-strike-flares-after-halt-camden-area-fuel-at-minimum.html | JERSEY GAS STRIKE FLARES AFTER HALT; Camden Area Fuel at Minimum Again as Union Ends Truce -- Peace Effort Fails | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/195039-won-on-horses-left-for-state-to-collect.html | $195,039 Won on Horses Left for State to Collect | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/russians-to-attend-wheat-parley-in-u-s.html | RUSSIANS TO ATTEND WHEAT PARLEY IN U. S. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/roundtrip-fare-to-drop-2way-ticket-costs-cut-feb-1-on-new-haven.html | ROUND-TRIP FARE TO DROP; 2-Way Ticket Costs Cut Feb. 1 on New Haven Parlor Cars | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/brooklyn-area-darkened-lights-go-out-due-to-trouble-in-flatbush.html | BROOKLYN AREA DARKENED; Lights Go Out Due to Trouble in Flatbush Manhole | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-n-sets-release-details.html | U. N. Sets Release Details | True | By Gene Currivan | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/citys-film-critics-make-48-awards-for-the-first-time-let-public-see.html | CITY'S FILM CRITICS MAKE '48 AWARDS; For the First Time Let Public See Show Held in Country's Biggest Movie House | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/premiere-tonight-of-all-for-love-revue-starring-the-hartmans-and.html | PREMIERE TONIGHT OF 'ALL FOR LOVE'; Revue Starring the Hartmans and Bert Wheeler Will Bow at Mark Hellinger Theatre | True | By Louis Calta | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/soilproof-design-in-wallpaper-shown.html | SOIL-PROOF DESIGN IN WALLPAPER SHOWN | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/teviot-asks-trade-policy-change.html | Teviot Asks Trade Policy Change | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/honors-for-mr-tibbett.html | HONORS FOR MR. TIBBETT | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/industrys-breakeven-point-columbia-professor-tells-of-research.html | Industry's Break-Even Point; Columbia Professor Tells of Research Conducted on Question | True | RAYMOND VILLERS | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/julia-l-jensen-married-bride-of-bernard-bergkamp-3d-at-ceremony-in.html | JULIA L. JENSEN MARRIED; Bride of Bernard Bergkamp 3d at Ceremony in Montclair | True | Bpecial to THE Ngw YORK TIME.. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/grain-futures-up-on-short-covering-with-stoploss-orders-uncovered.html | GRAIN FUTURES UP ON SHORT COVERING; With Stop-Loss Orders Uncovered, Close Is Near Top -- Soy Beans Lead the Advance | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/applications-to-mrs-vera-hull.html | Applications to Mrs. Vera Hull | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cuban-cane-cutters-demand-higher-pay.html | CUBAN CANE CUTTERS DEMAND HIGHER PAY | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/italians-laud-speech.html | Italians Laud Speech | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/24-of-25-office-jobs-raised-in-pay-in-1948.html | 24 OF 25 OFFICE JOBS RAISED IN PAY IN 1948 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/st-louis-halts-tulsa-5840.html | St. Louis Halts Tulsa, 58-40 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/thomas-w-lydecker.html | THOMAS W. LYDECKER | True | Special to Tas lv Yoluc TrMzs | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/italian-reds-bid-belied-by-strikes-agitations-break-out-despite.html | ITALIAN REDS BID BELIED BY STRIKES; Agitations Break Out Despite Togliatti's Offer of Olive Branch to Government | True | BY Arnaldo Cortesi | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/arab-refugees-get-food-griffis-reports-they-receive-about-2000.html | ARAB REFUGEES GET FOOD; Griffis Reports They Receive About 2,000 Calories Daily | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fu-mitur_r_e_yie___lds-27692i-a-georgian-secretarycabinet-brings.html | FU RNITU R_E' YIE_._._LDS $27,692I; A Georgian Secretary-Cabinet] Brings $700 at Auction | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/bari-mayor-is-kidnapped.html | Bari Mayor Is Kidnapped | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/kovacs-duo-reaches-pro-net-semifinals.html | KOVACS DUO REACHES PRO NET SEMI-FINALS | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/school-strike-averted-walkout-by-engineers-firemen-is-temporarily.html | SCHOOL STRIKE AVERTED; Walkout by Engineers, Firemen Is Temporarily Removed | True | | | | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/progress-in-rail-talks-long-island-and-union-reported-averting.html | PROGRESS IN RAIL TALKS; Long Island and Union Reported Averting Strike Over Engines | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/supporters-push-concord-village-but-higher-cost-for-kings-housing.html | SUPPORTERS PUSH CONCORD VILLAGE; But Higher Cost for Kings Housing Project Is Set by Banking Groups | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/lucile-m-lindeman-betrothed.html | Lucile M. Lindeman Betrothed | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/false-captain-is-guilty-haas-figure-in-strange-cruise-gets.html | FALSE CAPTAIN IS GUILTY; Haas, Figure in Strange Cruise, Gets Suspended Sentence | True | Special to THE NEW YORK TIMES | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/principals-group-files-salary-suit-elementary-school-unit-asks-for.html | PRINCIPALS GROUP FILES SALARY SUIT; Elementary School Unit Asks for Single Schedule for All Heads in City System | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hershkowitz-ginty-gain-final.html | Hershkowitz, Ginty Gain Final | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dividend-again-delayed.html | Dividend Again Delayed | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fcc-holds-out-hope-of-wider-television.html | FCC HOLDS OUT HOPE OF WIDER TELEVISION | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/communist-press-rails-at-truman-antired-section-is-stressed-in.html | COMMUNIST PRESS RAILS AT TRUMAN; Anti-Red Section Is Stressed in Comments About Speech in Europe's Newspapers | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-n-information-center-celebrates-first-anniversary.html | U. N. INFORMATION CENTER CELEBRATES FIRST ANNIVERSARY | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/12-u-s-ships-at-tsingtao-flotilla-including-carrier-may-take-aboard.html | 12 U. S. SHIPS AT TSINGTAO; Flotilla, Including Carrier, May Take Aboard Marines There | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/oa-ct_-maced-u-of-maine-aiumna-to-be-wedl-to-eimer-f-schaible.html | oA ct?_, mAcED; U. of Maine Aiumna to Be Wedl to Eimer F. Schaible | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/over-the-boards-for-52.html | OVER THE BOARDS FOR '52 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/leaves-rutgers-faculty.html | Leaves Rutgers Faculty | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/good-volume-done-at-furniture-show-few-large-orders-reported-but.html | GOOD VOLUME DONE AT FURNITURE SHOW; Few Large Orders Reported but Flood of Small Ones Accounts for Business | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/stock-trade-unites-companies.html | Stock Trade Unites Companies | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/boston-five-signs-shannon.html | Boston Five Signs Shannon | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/board-to-start-work-on-23-school-units.html | BOARD TO START WORK ON 23 SCHOOL UNITS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-subway-cars-in-repair-shops-electrical-and-mechanical-kinks.html | NEW SUBWAY CARS IN REPAIR SHOPS; Electrical and Mechanical 'Kinks' Being Removed From 74 -- Safety Not Involved | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/jewish-group-honored-bene-israel-congregation-in-ohio-is-hailed-on.html | JEWISH GROUP HONORED; Bene Israel Congregation in Ohio Is Hailed on 125th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-s-six-loses-at-prague-drops-rough-and-fast-contest-to-czech.html | U. S. SIX LOSES AT PRAGUE; Drops Rough and Fast Contest to Czech National Team, 5-3 | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/james-s-mackie.html | | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/class-defies-race-bias-haddonfield-h-s-seniors-alter-plans-for.html | CLASS DEFIES RACE BIAS; Haddonfield H. S. Seniors Alter Plans for Washington Trip | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/baritone-is-honored-tibbett-receives-plaudits-at-start-of-26th-year.html | BARITONE IS HONORED; Tibbett Receives Plaudits at Start of 26th Year at Metropolitan | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gains-by-stocks-outnumber-losses-but-combined-price-averages-show.html | GAINS BY STOCKS OUTNUMBER LOSSES; But Combined Price Averages Show Decline of 0.21 Point After a Firm Start | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tank-ablaze-firemen-balked.html | Tank Ablaze, Firemen Balked | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/steel-allocation-worries-nasd-men-distributors-threatened-by.html | STEEL ALLOCATION WORRIES NASD MEN; Distributors Threatened by Voluntary Program, Says Counsel, Back From Meeting | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/auto-output-up-in-week-109942-domestic-units-noted-compared-with.html | AUTO OUTPUT UP IN WEEK; 109,942 Domestic Units Noted Compared With 108,281 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/debut-for-barons-ode-philharmonic-will-give-work-based-on-lincoln.html | DEBUT FOR BARON'S ODE; Philharmonic Will Give Work Based on Lincoln Speech | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/chiang-relinquishes-post-to-speed-peace-with-reds-mission-for-talks.html | CHIANG RELINQUISHES POST TO SPEED PEACE WITH REDS; MISSION FOR TALKS NAMED; LI IS THE SUCCESSOR | True | By Henry R. Lieberman | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/warsaw-demotes-two-deviationists-communists-tighten-grip-on-regime.html | WARSAW DEMOTES TWO DEVIATIONISTS; Communists Tighten Grip on Regime With Fall of Gomulka and Osubka-Morawski | True | By Edward A. Morrow | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/pastor-wins-post-with-snug-harbor-mellin-takes-seat-on-sailors-aid.html | PASTOR WINS POST WITH SNUG HARBOR; Mellin Takes Seat on Sailor's Aid Society Board, Giving First Quorum in Year | True | By Richard H. Parke | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/group-treatment-held-psychotic-aid-oneway-ticket-to-nowhere.html | GROUP TREATMENT HELD PSYCHOTIC AID; 'One-Way Ticket to Nowhere' Denounced by Dr. Breckir at Therapy Conference | True | By Lucy Freeman | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/vanderbilt-seeking-new-football-staff-to-replace-group-taken-over.html | Vanderbilt Seeking New Football Staff To Replace Group Taken Over by U. C. L. A. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/13-donors-send-107-to-fund-for-neediest.html | 13 DONORS SEND $107 TO FUND FOR NEEDIEST | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/polo-twin-bill-tonight-new-york-a-c-and-morristown-in-opener-at.html | POLO TWIN BILL TONIGHT; New York A. C. and Morristown in Opener at Squadron A | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/iowa-baby-named-for-truman.html | Iowa Baby Named for Truman | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mikhil-golodny.html | MIKHIL GOLODNY | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/alp-meets-rebuff-at-phone-hearing-fails-to-get-official-salary-list.html | ALP MEETS REBUFF AT PHONE HEARING; Fails to Get Official Salary List or to Block Transfer of Sessions to Albany | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/braves-purchase-field-take-over-park-operated-under-a-lease-for-33.html | BRAVES PURCHASE FIELD; Take Over Park Operated Under a Lease for 33 Years | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/football-yankees-and-dodgers-merge-and-will-play-home-games-at.html | Football Yankees and Dodgers Merge and Will Play Home Games at Stadium; A. A. C. TO OPERATE WITH SEVEN CLUBS | True | By Louis Effrat | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/books-authors.html | Books -- Authors | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/t-mrs-roberts-w-brokawj.html | t MRS. ROBERTS W. ,BROKAWJ | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-beloff-captures-junior-title-in-middle-atlantic-figure-skating.html | Miss Beloff Captures Junior Title In Middle Atlantic Figure Skating; 15-Year-Old Philadelphian Victor as Meet Opens Here -- Lovett Wins Men's Novice -- Miss Howley-Lofgren Take Pairs | | By Lincoln A. Werden | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/trend-is-upward-for-commodities-hides-rubber-cottonseed-oil-coffee.html | TREND IS UPWARD FOR COMMODITIES; Hides, Rubber, Cottonseed Oil, Coffee All Show Advances -- Sugar Prices Sluggish | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/leonard-c-ritterbush.html | LEONARD C. RITTERBUSH | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/television-reported-changing-home-life.html | TELEVISION REPORTED CHANGING HOME LIFE | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/congress-is-urged-to-doom-seaway-maritime-association-of-port.html | CONGRESS IS URGED TO DOOM SEAWAY; Maritime Association of Port Forwards 9 Objections to Members in Capital | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/britains-new-health-service-will-build-biggest-center-in-london-at.html | Britain's New Health Service Will Build Biggest Center in London at $800,000 Cost | | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gen-lott-leaves-u-s.html | Gen. Lott Leaves U. S. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/extra-fare-urged-for-airline-travel-passengers-seeking-guarantee-of.html | EXTRA FARE URGED FOR AIRLINE TRAVEL; Passengers Seeking Guarantee of Arrival on Time Should Pay It, Engineers Hear | | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/london-plans-to-remove-street-fire-alarm-boxes.html | London Plans to Remove Street Fire Alarm Boxes | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cbs-borrows-5000000.html | CBS Borrows $5,000,000 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/israel-suspicious-of-london-action-fears-recognition-have-strings.html | Israel Suspicious of London Action; Fears Recognition Have Strings | True | By Clifton Daniel | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/stock-exchanges-discuss-merger-midwest-institutions-meet-in-chicago.html | STOCK EXCHANGES DISCUSS MERGER; Midwest Institutions Meet in Chicago to Lay Basis for Written Agreement | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/so-carolina-five-wins-5148.html | So. Carolina Five Wins, 51-48 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-york-s-c-wins-41-defeats-schwaben-in-overtime-as-soccer-tourney.html | NEW YORK S. C. WINS, 4:1; Defeats Schwaben in Overtime as Soccer Tourney Opens | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/norman-lippincot.html | NORMAN LIPPINCOT' | True | Special to NEW NOP. TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/inspect-brookhaven-laboratory.html | Inspect Brookhaven Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/armenians-sail-for-home-162-returning-to-ussr-aboard-polish-liner.html | ARMENIANS SAIL FOR HOME; 162 Returning to U.S.S.R. Aboard Polish Liner Sobieski | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dewey-names-burritt-head-of-psc-feinberg-is-slated-to-succeed-him.html | Dewey Names Burritt Head of PSC; Feinberg Is Slated to Succeed Him; Commissioner's Term Ends on Feb. 1 and He Has Voiced Desire to End Service | True | By Douglas Dales | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/troth-nnounced-of-edith-de-passe-shels-engaged-to-frederick-h.html | 'TROTH &NNOUNCED ! OF EDITH DE PASSE; She.ls Engaged to Frederick H. Willco,X, a. Great-Grandson of. Three-Time Mayor | | Ipecial to Nw Yom | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/schenectady-rink-beats-caledonian-montreal-heather-turns-back.html | SCHENECTADY RINK BEATS CALEDONIAN; Montreal Heather Turns Back Ardsley in Mitchell Medal Curling at Utica | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/housing-tax-issue-seen-abandoned-proposal-to-end-exemptions.html | HOUSING TAX ISSUE SEEN ABANDONED; Proposal to End Exemptions Believed Undermined by Maybank Stand | True | By Paul Heffernan | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/chiang-steps-down.html | CHIANG STEPS DOWN | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/radio-and-television-cbs-video-network-to-carry-millrose-games-next.html | Radio and Television; CBS Video Network to Carry Millrose Games Next Saturday and Four Other Meets | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/1st-air-force-gets-aide.html | 1st Air Force Gets Aide | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/groups-get-7-navy-boats-service-gives-craft-for-training-use-in.html | GROUPS GET 7 NAVY BOATS; Service Gives Craft for Training Use in Philadelphia Area | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/picket-lines-withdrawn.html | Picket Lines Withdrawn | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/german-drops-soviet-peace-theme-with-bitter-attack-on-capitalism.html | German Drops Soviet Peace Theme With Bitter Attack on Capitalism; Grotewohl, Communist Leader, Reiterates Charge That the West Is Planning War -- Says Moscow Will Alter World Face | True | By Drew Middleton | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/japan-seeks-influenza-data.html | Japan Seeks Influenza Data | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-george-austen.html | MRS. GEORGE AUSTEN | True | Special to T.z= Nzw YO:RX '!''2Mr.. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/coffman-new-law-school-head.html | Coffman New Law School Head | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/parkway-extension.html | PARKWAY EXTENSION | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/g-k-baker-funeral-is-conducted-here.html | G. K. BAKER FUNERAL IS CONDUCTED HERE | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/smoke-kills-baby-in-bed-police-ascribe-mattress-fire-to-mothers.html | SMOKE KILLS BABY IN BED; Police Ascribe Mattress Fire to Mother's Cigarette | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/432454-for-laboratory-mrs-s-m-meyer-leaves-sum-to-buffalo-medical-s.html | $432,454 FOR LABORATORY Mrs. S. M. Meyer Leaves Sum to Buffalo Medical School | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/american-knowhow.html | AMERICAN "KNOW-HOW" | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/squash-tennis-to-porter-he-tops-rose-815-1714-1510-in-bulldog.html | SQUASH TENNIS TO PORTER; He Tops Rose, 8-15, 17-14, 15-10, in Bulldog Tourney Final | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/at-the-theatre-leaf-and-bough-the-first-play-by-joseph-hayes-in-a.html | AT THE THEATRE; 'Leaf and Bough' the First Play by Joseph Hayes in a Performance Directed by Rouben Mamoulian | | By Brooks Atkinson | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/revolt-at-haeju-in-north-korea-reported-while-south-is-invaded-by.html | Revolt at Haeju in North Korea Reported While South Is Invaded by Women Terrorists | | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/policeman-gets-offer-retiring-tuckahoe-sergeant-is-asked-to-run-for.html | POLICEMAN GETS OFFER; Retiring Tuckahoe Sergeant Is Asked to Run for Mayor | | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/bronx-gem-store-held-up-two-thugs-operate-as-a-clerk-waits-outside.html | BRONX GEM STORE HELD UP; Two Thugs Operate as a Clerk Waits Outside Looked Door | | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/oit-reassurances-given-on-controls-thomas-tells-n-y-board-group-new.html | OIT REASSURANCES GIVEN ON CONTROLS; Thomas Tells N. Y. Board Group New Act to End July, '51, Like That Expiring Feb. 28 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/labors-obligations-urged-on-congress.html | LABOR'S OBLIGATIONS URGED ON CONGRESS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/march-of-dimes-ball-set.html | March of Dimes Ball Set | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/otto-strassers-book-banned.html | Otto Strasser's Book Banned | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/nehru-bars-action-on-asian-bloc-now-shift-laid-to-concern-at-world.html | NEHRU BARS ACTION ON ASIAN BLOC NOW; Shift, Laid to Concern at World Opinion, Meets Opposition of Pakistani Delegate | | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/volume-business-due-in-underwear-producers-predict-spurt-will.html | VOLUME BUSINESS DUE IN UNDERWEAR; Producers Predict Spurt Will Develop in 60 Days as Jobber Inventories Are Cleared Out | | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/race-discrimination-seen-meeting-protests-policies-at-stuyvesant.html | RACE DISCRIMINATION SEEN; Meeting Protests Policies at Stuyvesant Town | | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/n-y-inventories-up-1-department-store-stocks-show-gain-over-dec-31.html | N. Y. INVENTORIES UP 1%; Department Store Stocks Show Gain Over Dec. 31, 1947 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/3-die-9-hurt-as-b29-crashes-in-montana.html | 3 DIE, 9 HURT AS B-29 CRASHES IN MONTANA | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/leonard-c-clifford-insurance-official.html | LEONARD C. CLIFFORD, INSURANCE OFFICIAL | True | Special to N,a-w NoP.E | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/lumber-production-off-298-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 29.8% Drop Reported in Week Compared With Year Ago | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fast-action-seen-on-pollution-bill-final-draft-ready-next-week.html | FAST ACTION SEEN ON POLLUTION BILL; Final Draft Ready Next Week, Assemblyman Ostertag Tells Engineers Meeting Here | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/delinquency-in-bronx-cut-45-in-year-through-program-of-community.html | Delinquency in Bronx Cut 45% in Year Through Program of Community Council | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fordham-conquers-rensselaer-8377.html | FORDHAM CONQUERS RENSSELAER, 83-77 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-s-saudi-arabia-raise-envoys.html | U. S., Saudi Arabia Raise Envoys | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/swedish-runners-win-mile-and-twomile-races-in-u-s-debut-at.html | Swedish Runners Win Mile and Two-Mile Races in U. S. Debut at Philadelphia; AHLDEN DOES 9:12 IN BEATING STONE | True | By Joseph M. Sheehan | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/james-a-scanlin.html | JAMES A, SCANLIN | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/antarctic-strait-is-named-after-new-british-prince.html | Antarctic Strait Is Named After New British Prince | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/newark-bears-decision-today.html | Newark Bears Decision Today | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/the-presidents-talk.html | THE PRESIDENT'S TALK | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/undaunted-exgis-move-plant-by-hand.html | UNDAUNTED EX-GI'S MOVE PLANT BY HAND | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-tooth-powder-announced.html | New Tooth Powder Announced | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/horsemen-name-hawkins-show-group-elects-new-officers-as-annual.html | HORSEMEN NAME HAWKINS; Show Group Elects New Officers as Annual Meeting Ends | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/meat-down-in-city-but-still-tops-47-new-york-consumers-pay-less-at.html | MEAT DOWN IN CITY BUT STILL TOPS'47; New York Consumers Pay Less at Retail Than Year Ago -- 99-Cent Steak Now 59 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-consultant-named-to-aid-hospital-study.html | New Consultant Named To Aid Hospital Study | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/eisenhower-gives-own-definition-of-duties-as-columbias-president.html | Eisenhower Gives Own Definition Of Duties as Columbia's President; Says 'Running' University Is Too Big a Job for Any One Man -- Calls It Team-Work of High Order -- Asks Wide Expansion | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/freedom-train-aide-named.html | Freedom Train Aide Named | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/wife-sues-dr-trujillo.html | Wife Sues Dr. Trujillo | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cerdan-charge-withdrawn.html | Cerdan Charge Withdrawn | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/japans-cottons-feared-briton-at-southern-parley-calls-anglous.html | JAPAN'S COTTONS FEARED; Briton at Southern Parley Calls Anglo-U. S. Rivalry Secondary | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/fair-play-on-state-aid.html | FAIR PLAY ON STATE AID | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/butter-drops-4-cents-in-newark.html | Butter Drops 4 Cents in Newark | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/p-b-coffman-off-to-iran.html | P. B. Coffman Off to Iran | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/train-demolishes-gift-auto.html | Train Demolishes Gift Auto | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/lieut-col-j-e-hart.html | LIEUT. COL, J. E, HART | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/1000-invited-to-brophy-dinner.html | 1,000 Invited to Brophy Dinner | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/georgew-crane.html | GEORGEW. CRANE | True | Special to TUS Nw Yo. TzMr. s. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/airport-for-lake-wenatchee.html | Airport for Lake Wenatchee | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/900-in-union-vote-for-subsidy-of-federal-acting-groups-employment.html | 900 in Union Vote for Subsidy of Federal Acting Groups -- Employment Studied | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/two-latin-regimes-recognized-by-us-venezuela-and-el-salvador-get.html | TWO LATIN REGIMES RECOGNIZED BY U.S.; Venezuela and El Salvador Get Full Diplomatic Status After Delay Because of Coups | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/san-francisco-fare-10c-state-court-orders-increase-from-three.html | SAN FRANCISCO FARE 10C; State Court Orders Increase From Three Tokens for 25c | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/denya-guest-artist-of-niesberger-unit.html | DENYA GUEST ARTIST OF NIES-BERGER UNIT | True | H. T. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/church-merger-advanced-reformed-united-presbyterian-plan-approved.html | CHURCH MERGER ADVANCED; Reformed - United Presbyterian Plan Approved for Submission | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/state-asks-inquiry-on-utica-election-goldstein-requests-governor-to.html | STATE ASKS INQUIRY ON UTICA ELECTION; Goldstein Requests Governor to Call Special Trial and Grand Jury to Study Wide 'Frauds' | True | Special to THE NEW YORK TIMES | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/state-department-awaits-china-details.html | STATE DEPARTMENT AWAITS CHINA DETAILS | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cotton-irregular-in-active-market-futures-14-points-up-to-10-off-as.html | COTTON IRREGULAR IN ACTIVE MARKET; Futures 14 Points Up to 10 Off, as Russians Are Reported Taking 100,000 Bales | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/commodity-rule-changed-governors-of-exchange-end-hide-futures-on.html | COMMODITY RULE CHANGED; Governors of Exchange End Hide Futures on New Date | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/steel-mill-machine-bids-asked.html | Steel Mill Machine Bids Asked | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tito-sees-a-split-in-socialist-world-says-it-disagrees-on-basic.html | TITO SEES A SPLIT IN SOCIALIST WORLD; Says It Disagrees on Basic Concepts -- Asserts Soviet Treats Him as 'Enemy' | True | By M. S. Handler | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/coivor-j-w-_-wat____son-wedsi-marries-mfs-georgia-m-phillipsi-former.html | COIV!OR. J. W _. WAT____SON WEDSI; Marries Mfs. Georgia M. Phillips,I Former Wife of Paul Curley I | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/casteel-of-arizona-defends-his-regime.html | CASTEEL OF ARIZONA DEFENDS HIS REGIME | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/truman-says-job-is-to-enact-planks-he-tells-1500-party-aides-his.html | TRUMAN SAYS JOB IS TO ENACT PLANKS; He Tells 1,500 Party Aides His Messages Prove Platform Is No Scrap of Paper | | By Bess Furman | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mission-to-reds-reported.html | Mission to Reds Reported | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/denver-five-wins-in-overtime.html | Denver Five Wins in Overtime | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/support-to-new-cabinet.html | Support to New Cabinet | True | By A. C. Sedgwick | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/air-express-forms-subsidiary.html | Air Express Forms Subsidiary | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/albany-gets-bill-to-end-dual-taxes-measure-seeks-commission-on.html | ALBANY GETS BILL TO END DUAL TAXES; Measure Seeks Commission on Overlapping Federal and State Levies | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/news-of-food-americans-make-french-fried-onions-their-own-and-with.html | News of Food; Americans Make French Fried Onions Their Own and With Very Good Reason | True | By Jane Nickerson | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mme-chiang-is-silent-wife-of-generalissimo-declines-to-comment-on.html | MME. CHIANG IS SILENT; Wife of Generalissimo Declines to Comment on Husband's Step | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/to-conduct-noon-mission-all-next-week-at-trinity.html | To Conduct Noon Mission All Next Week at Trinity | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/pole-awaits-deportation-fears-he-will-be-shot-as-sister-was-by-the.html | POLE AWAITS DEPORTATION; Fears He Will Be Shot, as Sister Was, by the Communists | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tricontinental-reports-on-assets-investment-companys-net-figure-as.html | TRI-CONTINENTAL REPORTS ON ASSETS; Investment Company's Net Figure as of Dec. 31 Is Put at $63,557,710 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/weisenseelmarten.html | WeisenseelMarten | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/carrier-roosevelt-near-home.html | Carrier Roosevelt Near Home | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/miss-pollard-betrothed-senior-at-mount-holyoke-to-be-bride-of.html | MISS POLLARD BETROTHED; Senior at Mount Holyoke to Be Bride of Harold Stoddart Jr. | True | Speciat to THE Nzw Yov. K Tnaz.. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/gop-senators-map-strategy-for-1950-policy-group-opposes-proposal-of.html | GOP SENATORS MAP STRATEGY FOR 1950; Policy Group Opposes Proposal of National Chairman for Talk to Frame a Party Program | True | By W. H. Lawrence | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/g-van-der-smissen-physician-75-dies-bronx-practitioner-long-aide-at.html | G. VAN DER SMISSEN, PHYSICIAN, 75, DIES; Bronx Practitioner, Long Aide at Zoological Park -- Studied Snake Serums With Ditmars | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/studebaker-plants-shut-dispute-makes-16000-idle-first-time-since.html | STUDEBAKER PLANTS SHUT; Dispute Makes 16,000 Idle First Time Since Union Moved In in '33 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/to-draw-on-ottawa-loan-britain-will-resume-at-rate-of-10000000-a.html | TO DRAW ON OTTAWA LOAN; Britain Will Resume at Rate of $10,000,000 a Month | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/new-carton-process-sheetfed-gravure-press-now-adapted-for-finer.html | NEW CARTON PROCESS; Sheet-Fed Gravure Press Now Adapted for Finer Printing | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/norse-parley-on-today-premiers-ministers-and-envoys-will-discuss.html | NORSE PARLEY ON TODAY; Premiers, Ministers and Envoys Will Discuss Defense Pact | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-john-benedict.html | MRS. JOHN BENEDICT | True | . Specie/to TE NZW YOEE TMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/double-inquiry-started.html | Double Inquiry Started | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/indicted-in-bankruptcy-bronx-man-is-accused-of-hiding-assets-of.html | INDICTED IN BANKRUPTCY; Bronx Man Is Accused of Hiding Assets of Corporation | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mile-stars-to-run-in-boston-tonight.html | MILE STARS TO RUN IN BOSTON TONIGHT | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/schools-restudy-early-admissions-lowered-entrance-age-has-brought.html | SCHOOLS RESTUDY EARLY ADMISSIONS; Lowered Entrance Age Has Brought Many Protests From Parents and Teachers | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/mrs-selznick-gets-final-decree.html | Mrs. Selznick Gets Final Decree | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/peter-m-kennedy-sr.html | PETER M. KENNEDY SR. | True | Special to Txro 1/Yo | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/john-l-galey.html | JOHN L. GALEY | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/1781-landmark-burns-unexplained-night-fire-levels-former-durkee.html | 1781 LANDMARK BURNS; Unexplained Night Fire Levels Former Durkee Homestead | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/trust-certificates-for-2-roads.html | Trust Certificates for 2 Roads | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/foreign-minister-named.html | Foreign Minister Named | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hudson-bay-survivors-safe.html | Hudson Bay Survivors Safe | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/modulator-is-patented-device-to-aid-photo-transmission-invented-by.html | MODULATOR IS PATENTED; Device to Aid Photo Transmission Invented by New Yorker | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/4-new-wonder-drugs-are-called-foes-of-previously-defiant-diseases.html | 4 New Wonder Drugs Are Called Foes of Previously Defiant Diseases | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/escher-heads-eton-publishing.html | Escher Heads Eton Publishing | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/lewis-john-mkenzie.html | LEWIS JOHN M'KENZIE | True | Special to THS NEW YO TZMF. S' | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/vandenberg-wary-of-trumans-plan-taft-sees-danger-michigan-senator.html | VANDENBERG WARY OF TRUMAN'S PLAN; TAFT SEES 'DANGER'; Michigan Senator Cautions on Resources in Viewing Wider World Aid Proposals | True | By O. P. Trussell | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dunlop-tire-curtails-in-buffalo.html | Dunlop Tire Curtails in Buffalo | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/france-and-greece-drew-on-sterling-paris-took-6238972-last-month.html | FRANCE AND GREECE DREW ON STERLING; Paris Took 6,238,972 Last Month, Athens 1,152,109, Austria 349,875 | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/j-h-thomas-dies-led-british-union-exhead-of-railwaymen-was-forced.html | J. H. THOMAS DIES, LED BRITISH UNION; Ex-Head of Railwaymen Was Forced From Cabinet in '36 for Giving Budget Secrets | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/exports-to-west-indies.html | Exports to West Indies | True | CONSTANCE F0WLER FRITH. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/reds-rate-gen-li-as-a-top-war-criminal-but-he-long-has-urged-peace.html | Reds Rate Gen. Li as a Top 'War Criminal' But He Long Has Urged Peace in China | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/frank-i-jones-6t-a-manufacturer-president-of-okonite-co-dies-twce.html | FRANK (I. JONES, 6t, A MANUFACTURER; ,President of Okonite Co. Dies{ ! Tw}ce Headed the Nationa{ { Electrical Association { | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/halifax-concern-sells-tanker.html | Halifax Concern Sells Tanker | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/seth-ames-dies-at-105-massachusetts-man-attributed-longevity-to.html | SETH AMES DIES AT 105; Massachusetts Man Attributed Longevity to Hard Work | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cardinal-honored-here.html | Cardinal Honored Here | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/churches-to-join-in-special-service-orthodoxanglican-fellowship.html | CHURCHES TO JOIN IN SPECIAL SERVICE; Orthodox-Anglican Fellowship Group to Meet Tomorrow at Episcopal Cathedral | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/census-questions-under-wide-study-committee-here-among-many-groups.html | CENSUS QUESTIONS UNDER WIDE STUDY; Committee Here Among Many Groups Helping Determine What to Ask Next Year | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/times-will-reopen-bureau-in-moscow.html | TIMES WILL REOPEN BUREAU IN MOSCOW | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/anna-steck-in-debut-soprano-and-hans-melzer-give-joint-recital-in.html | ANNA STECK IN DEBUT; Soprano and Hans Melzer Give Joint Recital in Times Hall | True | C. H. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/reynolds-halts-gosney-in-the-6th-connecticut-boxer-wins-as-referee.html | REYNOLDS HALTS GOSNEY IN THE 6TH; Connecticut Boxer Wins as Referee Stops Action in Bout at St. Nicholas | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/wallander-seeks-2076-more-police-would-bring-total-to-20000-by-1950.html | WALLANDER SEEKS 2,076 MORE POLICE; Would Bring Total to 20,000 by 1950 -- City Budget Estimates Increased | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/rev-f-x-mmeivamn-catholic-educator.html | REV. F. X. M'MEIVAMN, CATHOLIC EDUCATOR | True | Spea! to N Yo . | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/better-teamwork-urged-nam-head-says-it-will-help-employerworker.html | BETTER TEAMWORK URGED NAM; Head Says It Will Help Employer-Worker Relations | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/us-imperialism-scored-in-moscow-pravda-editor-at-lenin-rites.html | U. S. 'IMPERIALISM' SCORED IN MOSCOW; Pravda Editor, at Lenin Rites, Assails Capitalism and Hails 'New Era' of Communism | True | By the United Press. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/japan-frees-young-slaves.html | Japan Frees Young Slaves | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/investors-active-in-jersey-centers-buy-housing-in-jersey-city-and.html | INVESTORS ACTIVE IN JERSEY CENTERS; Buy Housing in Jersey City and Plant in Paterson -- Homes Sales Brisk | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/text-of-chiang-kaisheks-message.html | Text of Chiang Kai=shek's Message | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/association-may-expand-insecticide-group-considers-changing-name.html | ASSOCIATION MAY EXPAND; Insecticide Group Considers Changing Name Also | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/sales-gain-for-paper-concern.html | Sales Gain for Paper Concern | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/republican-heads-talk-fusion-here-4-of-the-5-county-chieftains-lay.html | REPUBLICAN HEADS TALK FUSION HERE; 4 of the 5 County Chieftains Lay Groundwork for the Forthcoming Election | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/lack-of-scrap-faces-steel-firms-in-west.html | LACK OF SCRAP FACES STEEL FIRMS IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/court-frees-3-in-dip-into-icy-east-river.html | COURT FREES 3 IN DIP INTO ICY EAST RIVER | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/werket-first-in-skating-us-star-beats-bolmstedt-in-stockholm-race.html | WERKET FIRST IN SKATING; U. S. Star Beats Bolmstedt in Stockholm Race -- Henry 3d | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/canal-zone-fights-fever-inoculation-rushed-to-prevent-spread-of.html | CANAL ZONE FIGHTS FEVER; Inoculation Rushed to Prevent Spread of Jungle Outbreak | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/rotary-president-nominated.html | Rotary President Nominated | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/stamp-to-honor-textile-mill.html | Stamp to Honor Textile Mill | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cio-union-demands-insurance-elections.html | CIO UNION DEMANDS INSURANCE ELECTIONS | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/millenbach-iceboat-victor.html | Millenbach Iceboat Victor | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/dr-michael-n-raizan.html | DR. MICHAEL N. RAT'ZAN | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/degraffburner.html | DeGraff--Burner | True | Special to TH Nv YOX TIMZS. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/four-tied-with-67-in-coast-tourney-demaret-ferrier-harbert-and.html | FOUR TIED WITH 67 IN COAST TOURNEY; Demaret, Ferrier, Harbert and Alexander Pace Field in Long Beach Open Golf | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/plastics-group-elects-critic-of-machinery-designers-wins-essay.html | PLASTICS GROUP ELECTS; Critic of Machinery Designers Wins Essay Award | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/shertok-tells-of-negotiations.html | Shertok Tells of Negotiations | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/pacific-gas-to-offer-754038-new-shares.html | PACIFIC GAS TO OFFER 754,038 NEW SHARES | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-3-no-title-doctor-at-mt-sinai-invents-gadgets.html | Article 3 -- No Title; DOCTOR AT MT. SINAI INVENTS 'GADGETS | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/tube-mediation-goes-on-foran-sets-meeting-with-both-workers-and.html | TUBE MEDIATION GOES ON; Foran Sets Meeting With Both Workers and Employers Monday | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/cio-rejects-move-to-capture-party-kroll-pac-chief-tells-a-uaw.html | CIO REJECTS MOVE TO 'CAPTURE' PARTY; Kroll, PAC Chief, Tells a UAW Session Union Will Not Tie Itself to Any One Group | True | By A. H. Raskin | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/murtaugh-rojek-seeking-more-pay-pirate-keystone-combination.html | MURT AUGH, ROJEK SEEKING MORE PAY; Pirate Keystone Combination Dissatisfied With Offers -- To Confer With Harney | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/long-hearing-seen-on-taft-acts-end-senator-thomas-of-utah-tells.html | LONG HEARING SEEN ON TAFT ACT'S END; Senator Thomas of Utah Tells Plan for Full Study Despite Opposition of Labor, Pepper | True | By William S. White | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/article-7-no-title-bug-juice-takes-sevenfurlong-everglades-purse-by.html | Article 7 -- No Title; Bug Juice Takes Seven-Furlong Everglades Purse by Two Lengths at Hialeah | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/delisted-in-toronto-home-oil-had-been-suspended-from-trading-stock.html | DELISTED IN TORONTO; Home Oil Had Been Suspended From Trading Stock on Jan. 4 | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/briggs-drops-pittsburgh-plan.html | Briggs Drops Pittsburgh Plan | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/negro-in-congress-hailed-dawson-first-of-race-to-head-standing.html | NEGRO IN CONGRESS HAILED; Dawson, First of Race to Head Standing Committee, Is Praised | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/hospital-bars-visitors.html | Hospital Bars Visitors | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/acheson-sworn-in-by-vinson-before-a-bipartisan-group-dean-acheson.html | Acheson Sworn In by Vinson Before a Bipartisan Group; DEAN ACHESON OFFICIALLY SUCCEEDS GEN. GEORGE C. MARSHALL | True | By Bertram D. Hulen | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/65-coke-ovens-for-bethlehem.html | 65 Coke Ovens for Bethlehem | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/only-50-rentable-units-will-be-available-in-20000000-structure.html | Only 50 Rentable Units Will Be Available in $20,000,000 Structure -- Passenger Comfort, Ice-Free Ramps Featured | True | By Joseph C. Ingraham | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/to-leave-chemical-journal.html | To Leave Chemical Journal | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-s-tennis-officials-rule-today-on-bid-for-early-closing-in-east.html | U. S. Tennis Officials Rule Today On Bid for Early Closing in East; National Body to Hear West Coast Argument on Dates -- Pacific Side Wants Nationals to End Sept. 5 -- Rankings on Agenda | True | By Allison Danzig | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/communists-build-illicit-tokyo-fund-behind-expected-election-gain.html | COMMUNISTS BUILD ILLICIT TOKYO FUND; Behind Expected Election Gain of Party Are Seen Extortion, Black-Market Financing | True | By Lindesay Parrott | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/easier-credit-asked-electrical-wholesalers-request-cut-in-down.html | EASIER CREDIT ASKED; Electrical Wholesalers Request Cut in Down Payment | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/elizabeth-a-connery-fiancee.html | Elizabeth A. Connery Fiancee | True | Specht. to NZW 'of: Tn=s. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/blazine-at-washington-state.html | Blazine at Washington State | True | | | C1B 172560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/u-s-3-others-ask-u-n-for-freedom-of-indies-in-1950-urge-council-to.html | U. S., 3 OTHERS ASK U. N. FOR FREEDOM OF INDIES IN 1950; Urge Council to Call on Dutch to Allow Re-establishment of Republican Government | True | By A. M. Rosenthal | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/beatrice-wasser-to-wed-alumna-of-n-y-u-is-betrothed-to-morgan-g.html | BEATRICE WASSER TO WED; Alumna of N. Y. U. Is Betrothed to Morgan G. Glazier | True | Specia! to THg NEW o TIMS. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/shaughnessy-fears-sport-may-be-dropped-to-favor-commercial-programs.html | Shaughnessy Fears Sport May Be Dropped to Favor Commercial Programs -- Pirates to Bar Video Through '49 Campaign | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/exjudge-john-j-mee.html | EX-JUDGE: JOHN J. MEE | True | Specie/to Ngw Yo"gs. | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/69-years-of-service.html | 69 Years of Service | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/captain-of-the-queen-mary-is-raised-to-commodore.html | Captain of the Queen Mary Is Raised to Commodore | True | Special to THE NEW YORK TIMES | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 172560 | |
| 1949-01-22 | 1949-01-22 | https://www.nytimes.com/1949/01/22/archives/westchester-tries-the-square-dance-growing-popularity-among-countys.html | WESTCHESTER TRIES THE SQUARE DANCE; Growing Popularity Among County's Youth Reported by Recreation Commission | True | Special to THE NEW YORK TIMES. | | C1B 172560 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/violinists-progress-sterns-advance-steady-in-past-ten-years.html | VIOLINIST'S PROGRESS; Stern's Advance Steady in Past Ten Years | True | By Edward O'Gorman | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/soviet-to-improve-consumer-goods-lack-of-quality-and-variety-said.html | SOVIET TO IMPROVE CONSUMER GOODS; Lack of Quality and Variety Said to Be Cause of Shake-Up and Merger of Ministries | True | By Will Lissner | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rita-hayworth-to-stay-in-films.html | Rita Hayworth to Stay in Films | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-b-f-schreiber.html | MRS, B. F. SCHREIBER | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ratio-of-trading-to-listed-shares-in-1948-was-1498-survey-by-the.html | Ratio of Trading to Listed Shares in 1948 Was 14.98%; Survey by The Exchange Shows; RATIO OF TRADING WAS 14.98% IN 1948 | True | By J. E. McMahon | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/from-longhair-to-short-kurt-weill-finds-satisfaction-in-his.html | FROM LONG-HAIR TO SHORT; Kurt Weill Finds Satisfaction in His Transformation Into A Composer of Successful Broadway Musicals | True | By Howard Taubman | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/our-aging-population.html | Our Aging Population | True | PHILIP W. SWARTZ. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bolivian-ministers-quit-coalition-cabinet-acts-to-allow-president.html | BOLIVIAN MINISTERS QUIT; Coalition Cabinet Acts to Allow President to Reorganize Body | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/joan-nernen-will-be-married-marymount-graduate-fiancee-of-daniel-w.html | JOAN 'NERNEN WILL BE MARRIED; Marymount Graduate Fiancee' of Daniel W. James, Former Army Air Lieutenant | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/more-state-turkeys-seen-albany-report-predicts-largest-crop-in.html | MORE STATE TURKEYS SEEN; Albany Report Predicts Largest Crop in Years in 1949 | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/pamela-f_-owe___-acee-j-she-will-become-bride-feb-26.html | PAMELA f_ OWE___ ,A,CEE J; She Will Become Bride Feb. 26 | True | 1 | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/by-way-of-report-batter-up-barred-film-makers-find-jobs.html | BY WAY OF REPORT; Batter Up -- Barred Film Makers Find Jobs | True | By A. H. Weiler | | | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/egypt-bars-resale-of-cotton-by-soviet.html | EGYPT BARS RESALE OF COTTON BY SOVIET | True | Special to THE NEW YORK TIMES. | | | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/management-seen-facing-challenges-methods-engineering-leader-says.html | MANAGEMENT SEEN FACING CHALLENGES; Methods Engineering Leader Ssys Means to Meet Them Are at Hand, Ability Is Needed | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/education-in-review-forum-on-americas-freedoms-will-introduce.html | EDUCATION IN REVIEW; Forum on America's Freedoms Will Introduce Course on 'Great Decisions' at Cornell | True | By Benjamin Fine | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/on-the-defects-of-society-today-american-argument-by-pearl-s-buck.html | On the Defects of Society Today; AMERICAN ARGUMENT. By Pearl S. Buck with Eslanda Goode Robeson. xii + 206 pp. New York: The John Day Company. $3. | True | By R. L. Duffus | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/big-stoves.html | BIG STOVES | True | CLEO S. LEFOUSES | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/im-in-a-peaceful-mood.html | I'M IN A PEACEFUL MOOD" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/wage-and-welfare-aims-linked-by-labor-unions-pattern-of-the-years.html | WAGE AND WELFARE AIMS LINKED BY LABOR UNIONS; Pattern of the Year's Bargaining Will Be Set by Economic Conditions | True | By Louis Starkspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/annvincent-edgar-engaged-to-marry.html | ANN-VINCENT EDGAR" ENGAGED TO MARRY | True | Special to T Nxw YOIL, ES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hardy-evergreen-japanese-yew-roots-well-and-grows-like-topsy.html | HARDY EVERGREEN; Japanese Yew Roots Well And Grows Like Topsy | True | By Ruth Sanders | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hollywood-briefs-unemployment-puts-relief-fund-in-red-warners-and.html | HOLLYWOOD BRIEFS; Unemployment Puts Relief Fund in Red -- Warners and Eagle Lion to Resume | True | By Thomas F. Bradyhollywood. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/anna-l-lefferts-to-become-bride-graduate-of-drexel-institute.html | ANNA L. LEFFERTS TO BECOME BRIDE; Graduate of Drexel Institute Betrothed to John Warren Enell, N. Y. U. Instructor | True | Special to TE NW YO T. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/300000-given-to-colby-fund-for-a-new-campus-now-totals-609000.html | $300,000 GIVEN TO COLBY; Fund for a New Campus Now Totals $609,000 | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/buyers-here-report-optimism-for-spring.html | BUYERS HERE REPORT OPTIMISM FOR SPRING | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/japanese-oppose-changes-on-labor-occupation-policy-of-forcing.html | JAPANESE OPPOSE CHANGES ON LABOR; Occupation Policy of Forcing Layoff of Surplus Men Meets Resentment | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/glllbreakell.html | Glll--Breakell | True | Special to NL'W YOP. K Tnz. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/priority-given-bill-on-export-control-senate-hearing-set-for-friday.html | PRIORITY GIVEN BILL ON EXPORT CONTROL; Senate Hearing Set for Friday on Administration Measure to Extend Present Law OIT POWER STRENGTHENED Opposition Expected to Develop From Traders Who Claim Limitations Too Drastic | True | By Thomas F. Conroy | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/advances-in-artillery-new-method-of-observation-and-fire-control.html | Advances in Artillery; New Method of Observation and Fire Control Cuts Time and Ammunition | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/plans-of-susan-wallace-she-will-be-brido-in-fairfield-on-jan-31-of.html | PLANS OF SUSAN WALLACE; She Will Be Brido in Fairfield on Jan, 31 of Philip M, Drake | True | Special to Nzw' YoRx. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/war-in-north-ends-transitional-coalition-is-arranged-safety-assured.html | WAR IN NORTH ENDS; Transitional Coalition Is Arranged -- Safety Assured Foreigners NANKING PRESSES PEACE Accepts Communist Formula as Basis, Names Mission to Talk With Reds | True | By Jean Lyonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/canadiens-spread-scoring.html | Canadiens Spread Scoring | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/tilden-co-celebrates-oldest-pharmaceutical-concern-was-founded-in.html | TILDEN CO. CELEBRATES; Oldest Pharmaceutical Concern Was Founded in 1824 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/tass-assails-truman-soviet-agency-calls-inaugural-speech-an-enraged.html | TASS ASSAILS TRUMAN; Soviet Agency Calls Inaugural Speech an 'Enraged Attack' | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/luxembourg-pays-homage-to-ruler-festivals-mark-grand-duchess.html | LUXEMBOURG PAYS HOMAGE TO RULER; Festivals Mark Grand Duchess Charlotte's 53d Birthday and 30th Year of Her Reign | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-fsa-benefits-slated-for-public-dr-cohen-tells-uaw-of-plan-to.html | NEW FSA BENEFITS SLATED FOR PUBLIC; Dr. Cohen Tells UAW of Plan to Cut Women's Retirement Age -- Lynd Attacks Industry | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/penn-defeats-lafayette-and-navy-turns-back-maryland-in-basketball.html | Penn Defeats Lafayette and Navy Turns Back Maryland in Basketball Games; QUAKERS WIN, 62-54, WITH A LATE SURGE Lyon and Jefferies Pace Penn to Victory Over Lafayette, Which Leads at Half NAVY FIVE VICTOR, 52-46 Midshipmen Subdue Maryland in Contest Tied Six Times During Opening Period | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/plants-dispersed-for-new-security-heavy-industries-going-west-other.html | PLANTS DISPERSED FOR NEW SECURITY; Heavy Industries Going West, Other Manufactures South, to Meet Atomic Menace PLANTS DISPERSED FOR NEW SECURITY | True | By Hartley W. Barclay | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dr-p-l-julian-to-join-fisk-staff.html | Dr. P. L. Julian to Join Fisk Staff | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/swedes-seek-data-on-arms.html | Swedes Seek Data on Arms | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/country-cats.html | COUNTRY CATS | True | FRANK C. WORBS JR. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/imarie-fenning-bride-i-of-gustav-pflegeri.html | IMARIE FENNING BRIDE I OF GUSTAV PFLEGERI | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-george-holt.html | MRS, GEORGE HOLT | True | Special to Tits NEW YOR T]MS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-of-tv-and-radio-cbs-opens-new-campaign-for-radio-supremacy.html | NEWS OF TV AND RADIO; CBS Opens New Campaign For Radio Supremacy | True | By Sidney Lohman | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/zionist-group-to-meet.html | Zionist Group to Meet | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/troth-announced-of-miss-sc-seth-radcliffe-alumna-art-student.html | TROTH ANNOUNCED OF MISS S.-C. SETH; Radcliffe Alumna, Art Student, Fiancee of James S. Wiley, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. [ | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/atomic-energy-rule-held-up-to-moscow.html | ATOMIC ENERGY RULE HELD UP TO MOSCOW | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/parley-on-cerebral-palsy.html | Parley on Cerebral Palsy | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/leaving-for-church-meeting.html | Leaving for Church Meeting | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/grace-line-uses-new-type-cable-installed-on-two-santa-ships-it.html | GRACE LINE USES NEW TYPE CABLE; Installed on Two 'Santa' Ships, It Proves of Value in Securing Autos | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-stuff-that-dreams-are-made-on-cybernetics-or-control-and.html | The Stuff That Dreams Are Made On; CYBERNETICS. Or Control and Communication in the Animal and the Machine. By Norbert Wiener. 191 pp. New York: John Wiley & Sons. $3. | | By John E. Pfeiffer | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/u-s-six-bows-in-prague-americans-lose-114-for-second-setback-by.html | U. S. SIX BOWS IN PRAGUE; Americans Lose, 11-4, for Second Setback by Czech Teams | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/group-prejudice-what-its-made-of-america-divided-minority-group.html | Group Prejudice -- What It's Made Of; AMERICA DIVIDED. Minority Group Relations in the United States. By Arnold and Caroline Rose. ix + 342 pp. New York: Alfred A. Knopf. $4. | | By Morroe Berger | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-antonio-di-giulio.html | MRS. ANTONIO DI GIULIO | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/r-j-w-valighan-surgeon-68-dead-retired-detroit-specialist-won.html | i 'R. J. W. VALIGHAN, SURGEON, 68, DEAD; Retired Detroit Specialist Won onors in First World War Active in Yachting Circles | | Special to Ngw 2'o/°zgs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-patricia-arms-a-prospective-bride.html | MISS PATRICIA ARMS A PROSPECTIVE BRIDE | True | Special to TIE NEW' YORK TZMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/nassaus-churches-subject-of-survey-plan-is-to-use-report-in-talks.html | NASSAU'S CHURCHES SUBJECT OF SURVEY; Plan to Use Report in Talks on Protestant Problems in Metropolitan Area | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/col-ivan-d-stankov.html | COL. IVAN D. STANKOV | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/taft-act-hearings-scored-as-stall-administration-official-holds.html | TAFT ACT HEARINGS SCORED AS 'STALL'; Administration Official Holds Republicans Favor Delay, Hoping to Bar Repeal | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/baronyaffa.html | BaronYaffa | True | Special to Tm N Yo Tnzs | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ha-ha-now-ive-got-control.html | HA, HA! NOW I'VE GOT CONTROL" | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/weeks-best-promotions-box-jacket-tweed-suit-at-1595-is-first-on.html | WEEK'S BEST PROMOTIONS; Box Jacket Tweed Suit at $15.95 Is First on List of Offerings | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dewey-praises-maltbie.html | Dewey Praises Maltbie | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-gracious-lady-who-enriched-jeffersonian-america-dolly-madison.html | The Gracious Lady Who Enriched Jeffersonian America; DOLLY MADISON, HER LIFE AND TIMES. By Katherine Anthony. x + 426 pp. New York: Doubleday & Co. $4.50. | True | By Dumas Malone | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/doctors-disagree.html | DOCTORS DISAGREE | True | SAUL B. GILSON | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/builders-must-scrap-old-methods-to-get-recovery-u-n-body-says.html | Builders Must Scrap Old Methods To Get Recovery, U. N. Body Siys; BUILDING METHODS CALLED BACKWARD | True | By George Barrettspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-of-the-world-of-stamps-fifteen-rumanian-issues-of-1948.html | NEWS OF THE WORLD OF STAMPS; Fifteen Rumanian Issues Of 1948 Revealed to U. S. Collectors | True | By Kent B. Stiles | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-delhi-draft-demands-transfer-of-sovereignty-in-east-indies-by.html | New Delhi Draft Demands Transfer of Sovereignty in East Indies by 1950; NEW DELHI PARLEY VOTES PLEA TO U. N. | True | By Robert Trumbullspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/milhaud-symphony.html | Milhaud Symphony | True | I:IALSEY STEVENS | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/christian-view-of-existentialism-existence-and-the-existent-by.html | Christian View of Existentialism; EXISTENCE AND THE EXISTENT. By Jacques Maritain. Translated by Lewis Galantiere and Gerald B. Phelan. 149 pp. New York: Pantheon Books $3. | True | By Paul Ramsey | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/manhattan-on-top-47-43.html | Manhattan on Top, 47 -- 43 | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/coy-defends-view-of-radio-freedom-fcc-chairman-tells-yale-law.html | COY DEFENDS VIEW OF RADIO FREEDOM; FCC Chairman Tells Yale Law Editors Agency Guards Air for Benefit of Public | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/troth-of-june-leavy-she-will-be-married-to-everett-strasser-nyu.html | ,TROTH OF JUNE LEAVY; She Will Be Married to Everett Strasser, N.Y.U. Student | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bromberger-hails-probation-staff-but-its-vitally-important-work-is.html | BROMBERGER HAILS PROBATION STAFF; But Its Vitally Important Work Is Beset by Many Handicaps, Chief Magistrate Says | True | By Michael Clark | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-mfarlane-a-bride-married-to-arthur-i-mcgurty-in-chapel.html | MISS MFARLANE A BRIDE; Married to Arthur I. McGurty in Chapel Ceremony Her | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/yugoslav-shipments-to-u-s-rise-sharply.html | YUGOSLAV SHIPMENTS TO U. S. RISE SHARPLY | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/camera-notes-brighter-image-in-kodak-reflex-school-prizes.html | CAMERA NOTES; Brighter Image in Kodak Reflex -- School Prizes | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/iron-ore-stocks-increased.html | Iron Ore Stocks Increased | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/automobiles-sales-dealers-pondering-problem-of-supply-and-demand-in.html | AUTOMOBILES; SALES; Dealers Pondering Problem of Supply And Demand in Low-Priced Field | True | By Bert Pierce | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/of-mans-inhumanity-to-man-from-day-to-day-by-odd-nansen-translated.html | Of Man's Inhumanity to Man; FROM DAY TO DAY. By Odd Nansen. Translated by Katherine John. 485 pp. New York: G. P. Putnam's Sons. $4. | True | By Alfred Werner | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/luberoffbrown.html | LuberoffBrown | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mary-fahrendorf-f-c-mcarthy-wed.html | MARY FAHRENDORF, F. C. MCARTHY WED | True | SPecial to T Nv YORK TMr.S | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/maple-leafs-tie-red-wings-and-canadiens-subdue-bruins-in-hockey.html | Maple Leafs Tie Red Wings and Canadiens Subdue Bruins in Hockey Matches; SLOAN'S GOAL PULLS TORONTO EVEN, 2-2 Leafs Deadlock Black Hawks for Fourth Place by Tying League-Leading Detroit MONTREAL TRIUMPHS, 4-2 Canadiens Share Second With Boston in Hockey Standing After Toppling Bruins | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/8week-labor-school-opening.html | 8-Week Labor School Opening | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/tax-escape-lost-by-terms-of-will-trust-fund-for-mother-held-liable.html | TAX ESCAPE LOST BY TERMS OF WILL; Trust Fund for Mother Held Liable Because Principal Might Be 'Invaded' TENDENCY OF COURTS SEEN Ascertainable Value of Charitable Bequests at Death of Testator, the Problem TAX ESCAPE LOST BY TERMS OF WILL | True | By Godfrey N. Nelson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-chevrolets-on-sale-production-of-1949-models-now-totals-about.html | NEW CHEVROLETS ON SALE; Production of 1949 Models Now Totals About 17,000 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sisselman-shapiro.html | Sisselman -- Shapiro | True | SPeCial to Tr N. N0 TMr.S | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-joan-f-buckley-is-wed.html | Miss Joan F. Buckley Is Wed | True | Special to THZ IV YOK TZMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/roads-for-the-sum-of-all-knowledge-an-american-engineer-in.html | Roads for the "Sum of All Knowledge"; AN AMERICAN ENGINEER IN AFGHANISTAN. By A. C. Jewett. Edited by Marjorie Jewell Bell. viii + 328 pp. Illustrated with photographs. Minneapolis, Minn.: University of Minnesota Press. $5. | True | By Harold A. Littledale | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-farmers-frown-on-regime-owners-favor-conservatives-but.html | BRITISH FARMERS FROWN ON REGIME; Owners Favor Conservatives, but Hired Hands Are Likely to Return a Laborite | True | By Clifton Danielby Air Mail To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/gen-smith-in-hospital-ambassador-to-russia-having-checkup-at-walter.html | GEN. SMITH IN HOSPITAL; Ambassador to Russia Having Check-Up at Walter Reed | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/a-tax-increase-now-would-be-dangerous-professor-slichter-argues.html | A Tax Increase Now Would Be Dangerous'; Professor Slichter argues that higher taxes might upset the balance between inflation and deflation. A Tax Increase Is Dangerous' | True | By Sumner H. Slichter | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hershkowitz-retains-title.html | Hershkowitz Retains Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/treasure-chest.html | Treasure Chest | True | | | | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mr-streits-proposal-for-peace-union-now-by-clarence-k-streit-324-pp.html | Mr. Streit's Proposal for Peace; UNION NOW. By Clarence K. Streit. 324 pp. Postwar Edition. New York: Harper & Bros. $3, cloth. Washington, D. C.: Freedom & Union Book Service (700 Ninth St., N. W.). $1. paper. Mr. Streit's Proposal of Peace | True | By Crane Brinton | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/a-trip-to-the-actors-hobby-mart.html | A TRIP TO THE ACTORS' HOBBY MART | True | By Elizabeth Pallettehollywood. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/purr.html | PURR | True | ARTHUR AND EVELYN MOSS | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/buying-pressure-off-nonferrous-metals.html | BUYING PRESSURE OFF NON-FERROUS METALS | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/professional-aid-asked.html | Professional Aid Asked | True | DiCer KALISH | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-operation-is-about-to-begin.html | THE OPERATION IS ABOUT TO BEGIN" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/reds-peace-drive-renewed-in-rome-cachin-wants-truman-to-send-a.html | REDS PEACE DRIVE RENEWED IN ROME; Cachin Wants Truman to Send a Friend to Stalin to Talk Things Over PRAISES MARSHALL PLAN Students Stage a Protest Against Peace-Treaty Delivery of Warships to Russia | True | By Arnaldo Cortesispecial To the New York Times | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/capacity-throng-hears-myra-hess-returning-after-an-interval-of-a.html | CAPACITY THRONG HEARS MYRA HESS; Returning After an Interval of a Season, Pianist Plays Schubert, Bach Program | True | By Olin Downes | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-joan-tilton-to-be-wed.html | Miss Joan Tilton to Be Wed | True | Special to TI N'W NOZK TS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/allies-acting-to-curb-german-nationalism-security-boards-will-be-on.html | ALLIES ACTING TO CURB GERMAN NATIONALISM; Security Boards Will Be on Guard, but Education Is the Basic Need | True | By Drew Middletonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/st-agnes-auxiliary-plans-party.html | St. Agnes Auxiliary Plans Party | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/d-c-still-hoping-to-get-home-rule-ancient-controversy-may-be.html | D. C. STILL HOPING TO GET HOME RULE; Ancient Controversy May Be Settled by Present Administration | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/maintenance-of-adequate-case-records-might-help-in-tracing-course.html | Maintenance of Adequate Case Records Might Help in Tracing Course of Breast Cancer | True | By Waldemar Kaempffert | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/u-s-aide-downed-by-greek-rebels-colonel-observer-is-believed-killed.html | U. S. AIDE DOWNED BY GREEK REBELS; Colonel, Observer, Is Believed Killed -- Guerrillas Charge Bombing, Protest to U. N. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sally-quimby-to-be-wed-syracuse-exstudent-engaged-to-ivar.html | SALLY QUIMBY TO BE WED; Syracuse Ex-.Student .Engaged to Ivar Christensen | True | SDeclal to N YORK TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/murphyrice.html | Murphy--Rice | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/art-exhibits-open-today.html | Art Exhibits Open Today | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/27000-families-helped-community-service-explains-need-for-1400000.html | 27,000 FAMILIES HELPED; Community Service Explains Need for $1,400,000 Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jeanne-paavant-i-to-be-bride-in-aprilt.html | JEANNE PAS$AVAN,T I TO BE BRIDE IN APRILt | True | Spec/al to T: N Yo. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/detroit-newsmen-told-to-take-oath-police-commissioner-orders.html | DETROIT NEWSMEN TOLD TO TAKE OATH; Police Commissioner Orders Loyalty Action on Press Cards to Bar Reds | True | By Walter W. Ruchspecial To the New York Times. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/egypt-curbing-terrorism-death-decreed-for-illicit-holding-of.html | EGYPT CURBING TERRORISM; Death Decreed for Illicit Holding of Explosives -- Prosecutor Acts | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jeanne-crain-has-second-son.html | Jeanne Crain Has Second Son | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/h-w-slocijm-dies-onoe-tennis-star-national-lawn-champion-in-88-and.html | H. W. SLOCUM DIES; ONOE TENNIS STAR; National Lawn Champion in '88 and '89 Was Twice Head of Governing Association | True | | | | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/st-josephs-wins-9171-sets-back-rhode-island-state-temple-five-on.html | ST. JOSEPH'S WINS, 91-71; Sets Back Rhode Island State -- Temple Five on Top, 64-51 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/r-w-huntington-82-leader-in-insurance.html | R. W. HUNTINGTON, 82, LEADER IN INSURANCE | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/heads-tar-products-unit-of-koppers-company-inc.html | Heads Tar Products Unit Of Koppers Company, Inc. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/erp-aide-sees-italy-in-fast-recovery-zellerbach-here-describes-vast.html | ERP AIDE SEES ITALY IN FAST RECOVERY; Zellerbach, Here, Describes Vast Improvements Made Since End of War ITALY SEEN ON WAY TO FIRM RECOVERY | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/an-historic-hacienda-estate-given-to-cortez-now-a-winter-resort.html | AN HISTORIC HACIENDA; Estate Given to Cortez Now a Winter Resort | True | By William G. Preston | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/wanted-oneacters.html | WANTED: 'ONE-ACTERS' | True | By Owen Davis Jr. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/nanking-speeds-talks-peiping-gives-up-nanking-spurs-bid.html | Nanking Speeds Talks; PEIPING GIVES UP; NANKING SPURS BID | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/king-has-big-role-in-greek-politics-his-warning-to-politicians-to.html | KING HAS BIG ROLE IN GREEK POLITICS; His Warning to Politicians to Cease Their Bickering Is Widely Applauded | True | By A. G. Sedgwickspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/little-dusty-foot-by-marian-w-magoon-illustrated-by-christine-price.html | LITTLE DUSTY FOOT. By Marian W. Magoon. Illustrated by Christine Price. 239 pp. New York: Longmans, Green & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-genevieve-e-beal.html | MRS. GENEVIEVE E. BEAL | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ann-cleveland-late-presidents-descendant-engaged-to-t-b-robertson.html | Ann Cleveland, Late President's Descendant, Engaged to T. B. Robertson, Marine Veteran | True | SpeCial to T1 NEW YOI' TrIT,S | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/1virs-1martin-bride-in-brooknille-l-i-former-katharine-tod-is-wed.html | 1VIRS. ]MARTIN BRIDE IN BROOKNILLE, L. I.; Former Katharine Tod Is Wed to the Hon, Bartholomew' Pleyde!l-Bouverie | True | Special to Nxw YoPx T. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/unemployment-in-britain-is-less-than-2-per-cent.html | Unemployment in Britain Is Less Than 2 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/text-of-peiping-terms.html | TEXT OF PEIPING TERMS | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/both-sides-are-worried-israel-and-egypt-held-near-climax.html | Both Sides Are Worried; ISRAEL AND EGYPT HELD NEAR CLIMAX | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/joan-macleod-powells-troth.html | Joan MacLeod Powell's Troth | True | Special to Tm NL'W Yol,c Tnz.% | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/yale-five-topples-providence-8851-wins-fifth-in-row-as-lavelli-gets.html | YALE FIVE TOPPLES PROVIDENCE, 88-51; Wins Fifth in Row as Lavelli Gets 23 Points for Total of 329 for Season | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/salvation-armys-aid-to-man-given-through-many-centers-holiday.html | Salvation Army's Aid to Man Given Through Many Centers; Holiday Dinners, Doughnuts and Coffee Only Small Part in Vast Activity | True | By Howard A. Rusk, M. D. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/michael-snyder.html | MICHAEL SNYDER' | True | peclal to NS,' YO TI7.S. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/libel-action-seeking-8400000-dropped.html | LIBEL ACTION, SEEKING $8,400,000, DROPPED | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-midwest.html | THE MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/muhlberg-trips-liu-quintet-4639-blackbirds-upset-in-overtime-on.html | MUHLBERG TRIPS L.I.U. QUINTET, 46-39; Blackbirds Upset in Overtime on Allentown Court After the Second Half Ends 35-35 | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-world.html | THE WORLD | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jay-frank-parmly.html | JAY FRANK PARMLY | True | .Special tO THF. NEW NOK TtaE. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/first-catch-your-steak.html | First Catch Your Steak | True | By Jane Nickerson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/wellesley-alumnae-luncheon.html | Wellesley Alumnae Luncheon | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/burlington-zephyr-derailed.html | Burlington Zephyr Derailed | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/is-russian-peace-bid-entirely-for-export-spokesmen-for-communists.html | IS RUSSIAN 'PEACE BID' ENTIRELY FOR EXPORT?; Spokesmen for Communists in France, Italy and Washington Talk About It, but Moscow Says Nothing PRAVDA'S ROLE IS PUZZLING | True | BY Edwin L. James | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/strike-on-southern-pacific-set.html | Strike on Southern Pacific Set | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/stalgaitismarshall.html | Stalgaitis---Marshall | True | Special to THZ Nsw YOK Tlfrq | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-hampshire-game-off.html | New Hampshire Game Off | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/curlandchase.html | CurlandChase | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/modern-becomes-permanent.html | Modern Becomes Permanent | True | By Mary Roche | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/william-e-mellish.html | WILLIAM E. MELLISH | True | Special to Ts NLW Nor, x Tz3fs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/three-nuns-reported-seized.html | Three Nuns Reported Seized | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/two-vanderbilt-students-killed.html | Two Vanderbilt Students Killed | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/railroad-tickets-hearings-set-on-blackmarketing-and-on-service.html | RAILROAD TICKETS; Hearings Set on Black-Marketing and on Service Charge for Reserved Coaches | True | By Paul J. C. Friedlander | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/showing-is-good-in-ny-store-sales-department-stores-report-2.html | SHOWING IS 'GOOD' IN N.Y. STORE SALES; Department Stores Report 2% Increase Here for Week -- Rise in Other Cities Also | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/u-s-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/india-regrets-rift-with-south-africa.html | INDIA REGRETS RIFT WITH SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/from-the-mail-pouch-role-of-stage-director.html | FROM THE MAIL POUCH: ROLE OF STAGE DIRECTOR | True | IERBERT GEAF | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/comments-on-fourth-round.html | COMMENTS ON "FOURTH ROUND" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-munroe-smith.html | MRS. MUNROE SMITH | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-and-events-second-lecture-at-times-hall-other-courses.html | NEWS AND EVENTS; Second Lecture at Times Hall -- Other Courses | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lomanikkummer.html | lomanik--Kummer | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/aviation-no-stunt-odoms-spectacular-nonstop-flight-in-a-light-plane.html | AVIATION: 'NO STUNT'; Odom's Spectacular Non-Stop Flight in a Light Plane Was Carefully Planned | True | By Frederick Graham | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/38-nations-at-wheat-parley.html | 38 Nations at Wheat Parley | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/atlanta-showing-is-good-in-n-y-store-sales.html | Atlanta; SHOWING IS 'GOOD' IN N. Y. STORE SALES | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/to-advise-clay-on-finance.html | To Advise Clay on Finance | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/u-n-girl-guides-invested.html | U. N. Girl Guides Invested | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/greenwich-house-points-with-pride-village-theatre-looks-back-on-26.html | GREENWICH HOUSE POINTS WITH PRIDE; Village Theatre Looks Back on 26 Years of Training Youth for Real Life Problems | True | By Milton Esterow | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hunt-for-plane-halted-bermuda-crews-near-exhaustion-star-ariel-is.html | HUNT FOR PLANE HALTED; Bermuda Crews Near Exhaustion, Star Ariel Is Given Up | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/planning-with-latin-america-to-make-the-people-strong-by-edward-a.html | Planning With Latin America; TO MAKE THE PEOPLE STRONG. By Edward A. Stuntz. 298 pp. New York: The Macmillan Company. $3.50. | True | By Herschel Brickell | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-financial-week-stock-market-fails-to-attract-greater-interest.html | THE FINANCIAL WEEK; Stock Market Fails to Attract Greater Interest Despite Firmer Price Structure | True | R. H. F. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/i-betty-samson-engaged-i-skidmore-alumna-to-be-bride-of-dr-samuel-l.html | I BETTY SAMSON ENGAGED I; Skidmore Alumna to Be Bride of Dr. Samuel L. Beranbaum | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/yale-men-to-go-to-indonesia.html | Yale Men to Go to Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sheamcevily.html | Shea,---McEvily | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/truman-prepares-to-drive-for-bills-after-only-6-hours-of-sleep-he.html | TRUMAN PREPARES TO DRIVE FOR BILLS; After Only 6 Hours of Sleep He Clears Desk for Effort to Put Pledges in Effect | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/morrisdesmond.html | Morris--Desmond | True | Special to Tax NEW Yom TiMr. s. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/named-to-jewish-hospital-group.html | Named to Jewish Hospital Group | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/are-play-contests-worthwhile.html | ARE PLAY CONTESTS WORTHWHILE?; ARE PLAY CONTESTS WORTHWHILE? | True | By Murray Schumach | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/berginglhooley.html | Bergin--Gilhooley | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/pier-luigi-tagiuri.html | PIER LUIGI TAGIURi | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/for-tax-reform.html | FOR TAX REFORM | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-world-from-capitol-hill.html | THE WORLD FROM CAPITOL HILL | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/edwin-c-ford.html | EDWIN C. FORD | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/we-expect-too-much-from-the-marshall-plan-it-can-rebuild-the.html | We Expect Too Much From the Marshall Plan; It can rebuild the Continent, but it cannot be expected to produce a United States of Europe. America and the Marshall Plan | True | By Harold Callenderparis. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/world-fair-deal-trumans-four-points.html | World 'Fair Deal'; Truman's Four Points | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/government-survey-foresees-rising-demand-for-college-men-in.html | Government Survey Foresees Rising Demand For College Men in Medicine and Teaching | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/folder-to-aid-tourists-new-edition-will-publicize-all-sections-of.html | FOLDER TO AID TOURISTS; New Edition Will Publicize All Sections of City | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ceasefire-in-peiping-communists-near-chuhsien.html | CEASE-FIRE IN PEIPING; Communists Near Chuhsien | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/von-papen-quotes-earle-cites-affidavit-of-exenvoy-saying-he-helped.html | VON PAPEN QUOTES EARLE; Cites Affidavit of Ex-Envoy Siaying He Helped Peace | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/george-g-gahrar.html | GEORGE G. GAHRAR | True | Special to TtIE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ecuador-moves-on-hoarders.html | Ecuador Moves on Hoarders | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/afl-unions-fight-over-express-men-battle-for-control-of-9000-here.html | AFL UNIONS FIGHT OVER EXPRESS MEN; Battle for Control of 9,000 Here Opens Between Railway Local and Teamsters | True | By Stanley Levey | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/for-ferrer.html | For Ferrer | True | rs. LAURA H. '..NMAN_' ] | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/taking-no-chances.html | TAKING NO CHANCES" | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bulgarian-children-gain-health-improves-and-deaths-drop-under-u-n.html | BULGARIAN CHILDREN GAIN; Health Improves and Deaths Drop Under U. N. Fund Aid | | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/westminster-announces-2562-nominations-rejection-of-500-late.html | Westminster Announces 2,562 Nominations, Rejection of 500 Late Entries; GARDEN DOG SHOW TOPPED BY BOXERS Dachshunds Next, With Collies Third on the Westminster List for Feb. 14-15 NOT ABLE GAINS REVEALED 82 Kerry Blues and 51 Afghan Hounds Named in Program -- Workers Keep Lead | | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/german-pianist-arrives-gieseking-opposed-by-groups-here-comes-for.html | GERMAN PIANIST ARRIVES; Gieseking, Opposed by Groups Here, Comes for Concerts | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/emil-a-ditzel.html | EMIL A. DITZEL | True | Specta{ to THE NEV YORK TTMm. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/survey-of-zinnias-wide-color-range-and-improvements-add-to-current.html | SURVEY OF ZINNIAS; Wide Color Range and Improvements Add to Current Popularity | True | By Mary Deputy Lamson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/brooklyn-poly-bows-in-swim.html | Brooklyn Poly Bows in Swim | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/to-study-cosmic-rays-abroad.html | To Study Cosmic Rays Abroad | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/3-chineseamerican-granddaughters-brighten-life-of-gen-li-chinas.html | 3 Chinese-American Granddaughters Brighten Life of Gen. Li, China's Ruler | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/willa-m-stur6is-bbomes-a-bride-wed-to-thomas-h-shriver-2d-in-st.html | WILLA M. STUR6IS BB(OMES A BRIDE; Wed to Thomas H. Shriver 2d in St, Ignatius Loyola-- Reception at Sherry's | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-first-woman-doctor.html | THE FIRST WOMAN DOCTOR | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/seamanship-classes-coast-guard-conducting-school-for-yachtsmen.html | SEAMANSHIP CLASSES; Coast Guard Conducting School for Yachtsmen | True | By Charles Grutzner | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/wertheimcole.html | Wertheim.---Cole | True | Special to Tag NEW Yov. 'r.s. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/to-aid-in-red-cross-drive.html | To Aid in Red Cross Drive | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sale-for-u-s-yields-23720.html | Sale for U. S. Yields $23,720 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/early-bulb.html | EARLY BULB | True | WALTER ANDERSON | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/court-ends-corfu-hearing.html | Court Ends Corfu Hearing | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/program-on-cello-by-gaspar-cassado.html | PROGRAM ON 'CELLO BY GASPAR CASSADO | True | C. H. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/despite-raise-truman-must-budget-with-care-that-100000-is-not-so.html | DESPITE RAISE, TRUMAN MUST BUDGET WITH CARE; That $100,000 Is Not So Impressive When It Has to Meet His Expenses | True | By Anthony Levierospecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/committee-procedure-necessity-stressed-for-revising-methods-of.html | Committee Procedure; Necessity Stressed for Revising Methods of House Committee | True | CONNSTON. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/germans-ask-about-pws-in-russia-they-are-anxious-to-know-fate-of.html | GERMANS ASK ABOUT PW'S IN RUSSIA; They Are Anxious to Know Fate of the Unreported Men | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/safety-at-sea-to-be-topic.html | Safety at Sea to be Topic | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mi85-ruth-laebslb-married-in-jersby-she-is-wed-to-edward-a-butts-in.html | MI85- RUTH LAEBSLB MARRIED IN JERSBY; She Is Wed to Edward A. Butts in Moorestown Church by the Rev, Edgar Sanford '4 | True | Specia/to 1 NwNoL, c . | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/two-goliaths.html | TWO GOLIATHS' | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/holinerrosenfeld.html | Holiner--Rosenfeld | True | Special to Tm NgW YoP. K Txr.s | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/trumans-four-points-have-wide-implications-washington-is-analyzing.html | TRUMAN'S FOUR POINTS HAVE WIDE IMPLICATIONS; Washington Is Analyzing the Speech Carefully and Criticism Begins | True | By James Restonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/for-summer-flowers-salpiglossis-is-difficult-but-bloom-is-worth-it.html | FOR SUMMER FLOWERS; Salpiglossis Is Difficult But Bloom Is Worth It | True | By Nancy Ruzicka Smith | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/baby-sitters-job.html | Baby Sitter's Job | True | By Lawrence K. Frank | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mauna-loa-spurts-lava.html | Mauna Loa Spurts Lava | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/two-postinaugural-comments-on-the-task-facing-the-president.html | TWO POST-INAUGURAL COMMENTS ON THE TASK FACING THE PRESIDENT | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/women-to-aid-salvation-army.html | Women to Aid Salvation Army | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/a-college-course-by-radio.html | A COLLEGE COURSE BY RADIO | True | By Dr. Harvey Webster | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/final-concert-for-young-suzari-marionettes-feature-the-little.html | FINAL CONCERT FOR YOUNG; Suzari Marionettes Feature the Little Orchestra Program | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dodge-heiress-married-mrs-f-d-johnson-is-wed-to-f-l-van-lennep-in-l.html | DODGE HEIRESS MARRIED; Mrs. F. D. Johnson Is Wed to F. L. Van Lennep in Lexington | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-10000-stake-at-bowie.html | New $10,000 Stake at Bowie | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR HOPKINS | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/coda-to-a-family-saga-suzanne-and-joseph-two-pasquier-portraits-by.html | Coda to a Family Saga; SUZANNE AND JOSEPH: Two Pasquier Portraits. By Georges Duhamel. 346 pp. New York: Henry Holt & Co. $3.50. | True | By Robert Gorham Davis | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/n-y-a-c-trio-trips-morristown-148-nicholls-leads-with-7-goals.html | N. Y. A. C. TRIO TRIPS MORRISTOWN, 14-8; Nicholls Leads with 7 Goals -- Squadron A Riders Beat Ramapo Team at 14-8 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/faylally.html | FayLally | True | Special to THE NEW YOK TIME.. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/parking-ban-held-menace-to-trade-salesmen-win-support-in-plea-for.html | PARKING BAN HELD MENACE TO TRADE; Salesmen Win Support in Plea for Special Consideration Under New Regulations PARKING BAN HELD MENACE TO TRADE | True | By James A. Williams | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/middies-lead-at-half.html | Middies Lead at Half | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/red-sox-sign-2-pitchers.html | Red Sox Sign 2 Pitchers | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sarahc-hardin6-jb-brihe-towed-upstate-girl-vassar-alumna-toybecome.html | SARAH*"C, HARDIN6, *J.B:. BRIHE TO'WED; Up,State Girl, Vassar Alumna to YBecome Bride in. Sp'ring: "* '*of Williams Graduate | True | '? spec/8/to Tin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/relations-with-russia-a-program-of-cooperation-on-international.html | Relations With Russia; A Program of Cooperation on International Issues Urged | True | CORLISS LAMONT. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/navy-pilot-killed-in-fighter-crash-is-burned-under-craft-near-jones.html | NAVY PILOT KILLED IN FIGHTER CRASH; Is Burned Under Craft Near Jones Beach -- Civilian Is Unhurt as His Plane Falls | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/congress-flooded-with-marine-bills-most-already-in-committee-action.html | CONGRESS FLOODED WITH MARINE BILLS; Most Already in Committee -- Action on ERP, Ship Sales Measures Due Tuesday | True | By Arthur H. Richter | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/maltbie-retires-as-psc-chairman-cumulative-savings-in-utility-costa.html | MALTBIE RETIRES AS PSC CHAIRMAN; Cumulative Savings in Utility Costa to Public in His Term Put at Billion Dollars | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/world-of-music-falstaff-revival-next-month-reiner-to-conduct-last.html | WORLD OF MUSIC: 'FALSTAFF' REVIVAL NEXT MONTH; Reiner to Conduct Last Verdi Score as Well as 'Parsifal' Later On | True | By Ross Parmenter | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/weizmann-tells-his-own-story-trial-and-error-by-chaim-weizmann-viii.html | WEIZMANN TELLS HIS OWN STORY; TRIAL AND ERROR. By Chaim Weizmann. viii + 498 pp. New York: Harper & Bros. $5. Israel's First President Records the Convictions of a Dedicated Career Weizmann's Own Story | True | By Salo W. Baron | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/science-identifies-cell-constituent-discovery-indicates-a-factor.html | SCIENCE IDENTIFIES CELL CONSTITUENT; Discovery Indicates a Factor That May Help to Trace the Pathway of Evolution | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/teaching-todays-history-a-vital-task-if-9000000-high-school-and.html | Teaching Today's History -- A Vital Task; If 9,000,000 high school and college students are to be good citizens, they must study current issues. Teaching Today's History | True | By Walter E. Myer | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/gen-hodges-ends-45year-career-leader-of-first-army-in-war-and-peace.html | GEN. HODGES ENDS 45-YEAR CAREER; Leader of First Army in War and Peace Rose From Private to 4 Stars -- Quits Jan. 31 | True | By William R. Conklin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dr-hunter-h-mguire.html | DR. HUNTER H. M'GUIRE | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/kovacs-defeats-segura-gains-florida-pro-tennis-final-van-horn-also.html | KOVACS DEFEATS SEGURA; Gains Florida Pro Tennis Final -- Van Horn Also Advances | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/export-of-concept-of-freedom-urged-stassen-receiving-franklin-medal.html | EXPORT OF CONCEPT OF FREEDOM URGED; Stassen, Receiving Franklin Medal, Says It Is Most Important of Our Gifts | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/coat-or-dress.html | Coat or Dress | True | By Virginia Pope | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/eleanor-r-barrett-ex-officers-fiancee.html | ELEANOR R. BARRETT EX. OFFICER'S FIANCEE | True | Special to Tz NŻw YORK 'IfKS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/conference-method-is-subject-of-study.html | CONFERENCE METHOD IS SUBJECT OF STUDY | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/canadian-jailed-for-conspiracy.html | Canadian Jailed for Conspiracy | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/evolution-of-a-school-the-story-of-georgia-tech-by-m-l-brittain.html | Evolution of a School; THE STORY OF GEORGIA TECH. By M. L. Brittain. Illustrated. xiv + 385 pp. Chapel Hill, N. C.: University of North Carolina Press. $4. | True | By Calvin Kytle | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/substitutes-for-skiing.html | SUBSTITUTES FOR SKIING | True | By John Fenton | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/oconnell-crusader-star.html | O'Connell Crusader Star | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/high-trail-by-vivian-breck-decorations-by-leonard-weisgard-214-pp.html | HIGH TRAIL. By Vivian Breck. Decorations by Leonard Weisgard. 214 pp. New York: Doubleday & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/communists-eight-points-for-china-peace-talks.html | Communists' Eight Points For China Peace Talks | True | By the United Press. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/debutantes-to-aid-3day-art-preview-society-women-also-will-be.html | DEBUTANTES TO AID 3-DAY ART PREVIEW; Society Women Also Will Be Hostesses at Reindel Show for Spence-Chapin Unit | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/animal-league-to-meet-local-womens-group-will-hear-ivan-sanderson.html | ANIMAL LEAGUE TO MEET; Local Women's Group Will Hear Ivan Sanderson Thursday | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/photo-hints-in-books-new-volumes-on-outdoor-and-indoor-technique.html | PHOTO HINTS IN BOOKS; New Volumes on Outdoor And Indoor Technique | True | By Jacob Deschin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/source-material-broadway-separates-a-playwright-from-the-world-of.html | SOURCE MATERIAL; Broadway Separates a Playwright From The World of Experience | True | By Brooks Atkinson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/eliasnewnn.html | Elias--Newnn | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/checkerhall-wins-fair-grounds-dash-evenmoney-favorite-outruns.html | CHECKERHALL WINS FAIR GROUNDS DASH; Even-Money Favorite Outruns Gestapo by One Length in Black Gold Handicap | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/foliage-plants-indoors.html | FOLIAGE PLANTS INDOORS | True | By Ruth Gannon | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/chase-s-osborn-turns-89.html | Chase S. Osborn Turns 89 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/oneil-heads-catholic-veterans.html | O'Neil Heads Catholic Veterans | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-test-planned-of-coal-for-power-bureau-of-mines-utility-again-to.html | NEW TEST PLANNED OF COAL FOR POWER; Bureau of Mines, Utility Again to Try Underground Fuel Gasification Process | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/burst-water-main-ties-up-broadway-all-traffic-diverted-between-35th.html | BURST WATER MAIN TIES UP BROADWAY; All Traffic Diverted Between 35th and 40th Streets as Steam, Spray Fill Area BURST WATER MAIN TIES UP BROADWAY | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hassett-to-pilot-bears-at-newark-yankee-veteran-named-for-49-as.html | HASSETT TO PILOT BEARS AT NEWARK; Yankee Veteran Named for '49 as City Induces Club to Abandon Moving Plans TO MANAGE NEWARK HASSETT TO PILOT BEARS AT NEWARK | True | By Roscoe McGowen | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/john-j-dowling-sr.html | JOHN J. DOWLING SR. | True | Special to Tm NL-W" Yoc "1"*. | | C1B 172561 | |