Exhibit C38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/latinamericans-for-truman-plan-interamerican-economic-body-backs.html | LATIN-AMERICANS FOR TRUMAN PLAN; Inter-American Economic Body Backs Proposal to Help Backward Areas Progress | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rumania-shifts-forces-police-abolished-soviettype-militia-is.html | RUMANIA SHIFTS FORCES; Police Abolished, Soviet-Type Militia Is Established | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ms-lam_s-gag0-former-louise-maien-to-bet-bride-of-rev-a-c-kelsey-i.html | M.s. LAM?_s .GAG0; Former Louise Maien to Bet Bride of Rev. A. C. Kelsey I | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/internal-arab-problems-burden-talks-with-israel-leaders-have-been.html | INTERNAL ARAB PROBLEMS BURDEN TALKS WITH ISRAEL; Leaders Have Been Afraid to Give Their Peoples the Facts About the Situation | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/u-s-loan-is-hailed-by-jewish-leaders-but-fund-for-israel-will-not.html | U. S. LOAN IS HAILED BY JEWISH LEADERS; But Fund for Israel Will Not Aid Work Carried On by Appeal, Chairmen Say | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/eugeneherman.html | EUGENE-HERMAN | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/margarinebutter-test-british-m-p-bids-critic-tell-difference.html | MARGARINE-BUTTER TEST; British M. P. Bids Critic Tell Difference Blindfolded | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/two-emeritus-professors-win-medals-at-columbia.html | Two Emeritus Professors Win Medals at Columbia | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/cornell-defeats-dartmouth-5751-lansaw-chollet-pace-quintet-to.html | CORNELL DEFEATS DARTMOUTH, 57-51; Lansaw, Chollet Pace Quintet to Victory in League Game -- Leede Is Indians' Star CORNELL DEFEATS DARTMOUTH, 57-51 | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/broadway-on-its-toes.html | Broadway On Its Toes | True | Text by John Martin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lets-stick-together.html | LET'S STICK TOGETHER" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fund-is-proposed-to-honor-duggan-macleish-announces-plan-of-friends.html | FUND IS PROPOSED TO HONOR DUGGAN; MacLeish Announces Plan of Friends of late Educator to Carry Out His Aims | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bus-school.html | BUS SCHOOL | True | JOHN E. MCCARTHY | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bodies-of-b29-crew-recovered.html | Bodies of B-29 Crew Recovered | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-william-g-white.html | MRS. WILLIAM G. WHITE | True | Special to Tg Ns,,v NoR:.c TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/upturn-in-rayons-eases-inventories-with-dyers-and-finishers-still.html | UPTURN IN RAYONS EASES INVENTORIES; With Dyers and Finishers Still Under Curtailed Production, Prices Reflect New Status | True | By Herbert Koshetz | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-orleans-hotel-jam.html | NEW ORLEANS HOTEL JAM | True | By Robert Meyer Jr. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/window-sill-coldframe.html | WINDOW SILL COLDFRAME | True | By M. B. Cummings | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/600-needy-at-capital-get-argentine-garb.html | 600 NEEDY AT CAPITAL GET ARGENTINE GARB | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rebels-halt-singapore-train.html | Rebels Halt Singapore Train | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/delay-on-any-boasting-promised-by-acheson.html | Delay on Any Boasting Promised by Acheson | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-jersey-paying-funds-to-its-jobless-in-florida.html | New Jersey Paying Funds To Its Jobless in Florida | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/stikker-says-netherlands-has-already-pledged-steps-now-urged-upon.html | Stikker Says Netherlands Has Already Pledged Steps Now Urged Upon Her; DUTCH RESISTING INDIES PROPOSALS | True | By David Andersonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/edwaid-a-sheehan.html | EDWAiD A. SHEEHAN | True | Special to Tu 1,lw Yog TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/j-w-fletchbr-r-dead-in-jersey-75-basketball-pioneer-was-said-to.html | J. W. FLETCHBR SR. DEAD IN JERSEY, 75; Basketball Pioneer Was Said to Have Introduced Iron Hoops and Nets to Sport | True | Special to IqEW YpllX TIIT. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/through-prison-bars.html | Through Prison Bars | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ahlden-beats-wilt-to-win-2mile-run-in-9032-at-boston-bengtsson-also.html | AHLDEN BEATS WILT TO WIN 2-MILE RUN IN 9:03.2 AT BOSTON; Bengtsson, Also of Sweden, Captures 1,000 and Guida Again Triumphs in 600 STONE FIRST IN THE MILE Manhattan Sets Relay Record, Richards Tops Pole Vault Mark at K. of C. Meet SWEDISH RUNNERS SCORE AT BOSTON | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/succeeded-to-title-in-1930.html | Succeeded to Title in 1930 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/serious-damage-to-coast-crops.html | Serious Damage to Coast Crops. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/drift-from-marriage-via-colleges-decried.html | DRIFT FROM MARRIAGE VIA COLLEGES DECRIED | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/army-teams-gain-sixevent-sweep-boxers-stop-michigan-state-by-53.html | ARMY TEAMS GAIN SIX-EVENT SWEEP; Boxers Stop Michigan State by 5-3 -- Skaters Win, 5-2, Quintet Victor, 69-51 ARMY TEAMS GAIN SIX-EVENT SWEEP | True | By James Roachspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/cantelli-leads-concert-features-premiere-of-ghedini-work-on-nbc.html | CANTELLI LEADS CONCERT; Features Premiere of Ghedini Work on NBC Program | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-gallop-affianced-montreal-girl-will-become-bride-of-richard-m.html | MISS GALLOP AFFIANCED; ' Montreal Girl Will Become Bride of Richard M. Wetzler | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-nation.html | THE NATION | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/1hr6ilqia-browlqe-prospective-bride-gradiate-of-the-shipiey-school.html | IHR6Ilq-IA BROWlqE PROSPECTIVE' BRIDE; Gradiate of the Shipiey School Will Be Married in June' to William P, Siebert 3d | True | special to 'rm NEW YOZX I"m. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-amybarnes.html | MISS AMY'BARNES | True | Special to Tills NSW YORK TtMF... | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/for-easing-divorce-law-state-church-group-says-it-is-neither-just.html | FOR EASING DIVORCE LAW; State Church Group Says It Is Neither Just Nor Humane | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rcaf-rescues-12-on-hudson-bay-ice-ski-plane-is-returning-to.html | RCAF RESCUES 12 ON HUDSON BAY ICE; Ski Plane Is Returning to Churchill Base After Its Second Trip to Floe | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/gas-strike-ends-camden-relieved-men-go-back-to-work-with-fuel.html | GAS STRIKE ENDS, CAMDEN RELIEVED; Men Go Back to Work With Fuel Supplies of City in Jersey About Exhausted | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/third-brother-also-auto-victim.html | Third Brother Also Auto Victim | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-betty-brand-prospegive-bride-alumna-of-casements-juniqr.html | MISS BETTY BRAND PROSPEGIVE BRIDE; Alumna of Casements JuniQr College in Florida Engagedto Martin Jay Schwab | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/paul-l-minder.html | PAUL L. MINDER | True | Special to 4z Nh-W YO TIS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/400000000-is-cost-of-auto-retooling-industrys-outlav-for-the-new-49.html | $400,000,000 IS COST OF AUTO RETOOLING; Industry's Outlav for the New'49 Models Marks Heaviest Investment in Its History | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/after-chiang.html | After Chiang | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/world-federalists-meeting.html | World Federalists Meeting | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/john-r-jackson.html | JOHN R. JACKSON | True | Special to NEW N0] TIME | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/savings-and-loan-conference.html | Savings and Loan Conference | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/town-parking-area-sought.html | Town Parking Area Sought | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/iary-a-ni3holson-long-island-bride-has-sister-as-only-attendant-at.html | !IARY A; NI3HOLSON LONG ISLAND BRIDE,; Has Sister as Only Attendant at Mitchel Field Wedding to R. William Mueller Jr. | True | special to Nzw Yo? Tmm. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/warning-to-young-voters.html | Warning to Young Voters | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hard-to-hear.html | Hard to Hear | True | CA2o .Nm ELLm | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/notes-on-science-antibiotics-sought-in-tropical-soil-time-standards.html | NOTES ON SCIENCE; Antibiotics Sought in Tropical Soil -- Time Standards | True | W. K. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/water-costs-for-elizabeth.html | Water Costs for Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/chiefs-home-ransacked-but-nassau-police-inspector-finds-nothing.html | CHIEF'S HOME RANSACKED; But Nassau Police Inspector Finds Nothing Lost in Burglary | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/vinson-59-rests-for-day.html | Vinson, 59, Rests for Day | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/new-issues.html | NEW ISSUES | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/how-to-write-by-maugham-the-master-storyteller-vowing-he-will.html | How to Write -- By Maugham; The master story-teller, vowing he will retire, offers some tips on technique to his successors. How to Write -- By Maugham | True | By Harry Gilroy | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/portsmouth-goal-downs-charlton-english-soccer-leader-gains-victory.html | PORTSMOUTH GOAL DOWNS CHARLTON; English Soccer Leader Gains Victory by 1-0 in London Game as 61,000 Watch | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/erp-labor-group-hears-germans-wftu-committee-told-unions-are-barred.html | ERP LABOR GROUP HEARS GERMANS; WFTU Committee Told Unions Are Barred From Sharing in Recovery by Military Rule | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mary-kearns-to-become-bride.html | Mary Kearns to Become Bride | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/di-stefano-scores-in-role-of-alfredo.html | DI STEFANO SCORES IN ROLE OF ALFREDO | True | R.P. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/strike-threat-ends-on-long-island-union-will-test-repaired-engines.html | Strike Threat Ends on Long Island; Union Will Test Repaired Engines; LONG ISLAND ROAD TO ESCAPE STRIKE | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/kessing-is-named-allamerica-head-as-meetings-close-navy-commodore.html | KESSING IS NAMED ALL-AMERICA HEAD. AS MEETINGS CLOSE; Navy Commodore Is Picked by Pro Football Conference as Its Commissioner PLAY-OFF SYSTEM VOTED Shaughnessy Plan Will Decide Champion -- Yanks' Topping Remains Vice President KESSING IS NAMED ALL-AMERICA HEAD | True | By Louis Effratspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/george-winters.html | GEORGE WINTERS | True | Special to THE IEW YOK Trtr_ | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/patrtaousins-i-gowned-inivory-satin-at-her-marriage-to-lewis-waters.html | PATRt*A.OUSINS* I; Gowned in'Ivory Satin at Her[ Marriage to Lewis Waters | True | .I | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hit-by-2-cars-man-dies.html | Hit by 2 Cars, Man Dies | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/yugoslav-copper-en-route-to-u-s-under-titos-new-trading-policy.html | Yugoslav Copper En Route to U. S. Under Tito's New Trading Policy; First Large Shipment Due Here This Week in Move to Establish $15,000,000 Credit for Machinery and Other Essentials | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-klopfer-and-laws-earn-senior-titles-at-the-mzddle-atlantic.html | Miss Klopfer and Laws Earn Senior Titles At the Mzddle Atlantic Figure Skating Meet; MISS KLOPFER WINS IN FIGURE SKATING | True | By Lincoln A. Werden | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/relative-age.html | RELATIVE AGE | True | RENEE BRAUN | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rent-subsidies-low-here-city-collected-only-601-a-month-last-year.html | RENT SUBSIDIES LOW HERE; City Collected 'Only $6.01 a Month' Last Year, Farrell Notes | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/regional-theatre-new-label-is-being-used-to-describe-those.html | REGIONAL THEATRE; New Label Is Being Used to Describe Those Activities Off-Broadway | True | By Samuel Selden | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/julius-petersen-81-a-shipbuilder-dead.html | JULIUS PETERSEN, 81, A SHIPBUILDER, DEAD | True | Special to NL' NOR TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/eca-boards-urged-advice-by-small-business-men-is-suggested-on.html | ECA 'BOARDS URGED; Advice by Small Business Men Is Suggested on Allocations | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ge-has-new-television-tube.html | GE Has New Television Tube | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fund-sought-for-churches.html | Fund Sought for Churches | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/popcorn-fire-razes-building.html | Popcorn Fire Razes Building | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/television-and-the-films-in-england.html | TELEVISION AND THE FILMS IN ENGLAND | True | By C. A. Lejeunelondon. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/busy-winter-in-canada-northern-resorts-profit-from-their-snowfall.html | BUSY WINTER IN CANADA; Northern Resorts Profit From Their Snowfall | True | By Horace Sutton | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/samuel-ullman.html | SAMUEL ULLMAN | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/carol-wayne-briggs-fiancee.html | .Carol Wayne Briggs Fiancee | True | Special to THE NEW YORK TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/appointed-a-chancellor-of-the-archdiocese-here.html | Appointed a Chancellor Of the Archdiocese Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/boy-10-saves-sister-at-fire.html | Boy, 10, Saves Sister at Fire | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-postal-employes-get-rise.html | British Postal Employes Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/children-endorse-parents-guidance-youth-forum-favors-limiting.html | CHILDREN ENDORSE PARENT'S GUIDANCE; Youth Forum Favors Limiting Nights Out and Moderation in Use of Lipstick | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/blum-gains-skating-lead-captures-two-races-at-saranac-lake-miss.html | BLUM GAINS SKATING LEAD; Captures Two Races at Saranac Lake -- Miss Lynch Scores | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/glidden-upsets-strachan-in-cowles-invitation-squash-racquets.html | Glidden Upsets Strachan in Cowles Invitation Squash Racquets Tournament; UNSEEDED PLAYER GAINS SEMI-FINAL Glidden Rallies to Overcome Strachan, Ranked No. 2, in Cowles Squash Racquets HARVARD CLUB PLAY OPENS Holt, Remsen, Miley, Badger Survive Quarter-Finals -- Bronson Tops Reynolds | | By William J. Briordy | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-wilkilqs-wed-to-thoias-iason-sweet-briar-alumna-and-war.html | MISS WILKIlqS, WED 'TO THOIAS IASON; .Sweet Briar .Alumna and War Vetera/Married in the Little Church Around the Corner | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/priests-plea-brings-150-blood-donors.html | PRIEST'S PLEA BRINGS 150 BLOOD DONORS | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/stoking-a-volcano.html | STOKING A VOLCANO" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/taft-hints-ouster-move.html | Taft Hints Ouster Move | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lane-bryant-to-open-store-in-pittsburgh.html | LANE BRYANT TO OPEN STORE IN PITTSBURGH | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/child-to-mrs-james-s-kaufman.html | Child to Mrs. James S. Kaufman | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ina-c-dube-engaged-i-to-howard-imbreyi.html | INA C. DUBE ENGAGED I TO HOWARD IMBREYI | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-careless-mrs-christian-by-charlotte-russell-189-pp-new-york.html | THE CARELESS MRS. CHRISTIAN. By Charlotte Russell. 189 pp. New York: Crime-Club. Doubleday & Co. $2.25. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/leebrown-fianoe-f-of-kathryn-fahy-yale-medical-school-graduate-to.html | LEE'BROWN FIANOE f OF KATHRYN FAHY.; Yale Medical School Graduate to Marry Former Student at Pratt Institute | | Specla3 to T .--w No Tzrr | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/pacific-states.html | PACIFIC STATES | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fissa-g-bn-officers-fiihiee-music-student-will-be-married-to-capt.html | flSSu. G* Bn OFFICER'S Fl/iH(IEE; Music Student Will Be Married to Capt. John C. Andersonj 'Canal Zone Army Aide | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-religious-leader-coming.html | British Religious Leader Coming | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/city-and-state-act-to-aid-yachtsmen-commissioner-moses-outlines-new.html | CITY AND STATE ACT TO AID YACHTSMEN; Commissioner Moses Outlines New Facilities Here and at Long Island Basins | | By Robert Moses | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/german-marshals-face-trial.html | German Marshals Face Trial | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lewismurphy.html | Lewis--Murphy | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/capt-voranus-m-cole.html | CAPT. VORANU.S M. COLE | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/imrs-helen-collingwood.html | iMRS. HELEN COLLINGWOOD | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/nuptials-0n-feb-26-for-gidys-kilmer-she-will-be-wed-in-garden-city.html | NUPTIALS 0N FEB. 26' FOR GIDYS KILMER; She Will Be Wed in Garden City Cathedral to H. Leaj;.month, Aide of the Sperry Corp. | True | Special to THE NEW YORK TIMF.. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rumblings-in-the-fraternities-are-they-undemocratic-and.html | Rumblings In the Fraternities; Are they undemocratic and anti-intellectual? The 'Amherst incident' raises many questions. Rumblings in The Fraternities | | By Morris Kaplanamherst, Mass. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jury-selectivity-defended-by-knox-u-s-judge-says-requisites-are.html | JURY SELECTIVITY DEFENDED BY KNOX; U. S. Judge Says Requisites Are 'High Intelligence, Sound Judgment, Wide Experience' | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/overcutting-of-germanys-forests.html | Over-Cutting of Germany's Forests | True | W. K. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/doldrums-of-despair-the-hollow-of-the-wave-by-edward-newhouse-318.html | Doldrums of Despair; THE HOLLOW OF THE WAVE. By Edward Newhouse. 318 pp. New York: William Sloane Associates. $3.50. | True | By Irving A. Sines | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-ephriam-rosen.html | MRS. EPHRIAM ROSEN | True | Special to T Nw YORK Trr. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rosalie-lenahan-of-newrochelle-fiancee-of-patrick-a-bradley.html | Rosalie Lenahan of NewRochelle Fiancee Of Patrick A. Bradley, Columbia Alumnu | True | s | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/smithlvegno.html | Smithlvegno | True | Speels] tO THE NV YORK TIMFq. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/free-university-in-argentina-weak-school-started-by-professors.html | FREE UNIVERSITY' IN ARGENTINA WEAK; School Started by Professors Ousted by Peron Regime Is Hampered in Many Ways | | By Virginia Lee Warrenspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/humor-that-is-poignant-tevyehs-daughters-by-sholom-aleichem.html | Humor That Is Poignant; TEVYEH'S DAUGHTERS. By Sholom Aleichem. Translated by Frances Butwin. 302 pp. New York: Crown Publishers. $3. Poignant Humor | True | By Thomas Lask | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/two-generations-one-dilemma-born-1925-by-vera-brittain-320-pp-new.html | Two Generations, One Dilemma; BORN 1925. By Vera Brittain. 320 pp. New York: The Macmillan Company. $3.50. | True | By Alice S. Morris | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dr-c-dustalt-dies-i-berylliijm-expert-columbia-research-associate.html | DR. C, DUSTAlt DIES; I BERYLLIIJM EXPERT; Columbia Research Associate Authority on Health Risks I Met in Handling Element | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/europe-prefers-deeds-to-words-from-soviet-there-is-much-skepticism.html | EUROPE PREFERS DEEDS TO WORDS FROM SOVIET; There Is Much Skepticism Over the Communist Talk of Peace | True | By Raymond Daniellspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-recognition-near-london-expects-action-timed-perhaps-to.html | BRITISH RECOGNITION NEAR; London Expects Action Timed Perhaps to Israeli Elections | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/a-too-big-annual-philadelphia-event-is-a-cross-section-with.html | A TOO BIG ANNUAL; Philadelphia Event Is a Cross Section, With Emphasis on Modern Work | True | By Howard Devree | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/40000000-registered-to-vote.html | 40,000,000 Registered to Vote | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sources.html | SOURCES | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/baltic-fugitives-dock-37-finns-and-estonians-fleeing-russians-sail.html | BALTIC FUGITIVES DOCK; 37 Finns and Estonians, Fleeing Russians, Sail Into Miami | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lurline-b-outraces-danada-gift-by-half-length-in-62400-stake-30to1.html | Lurline B. Outraces Danada Gift By Half Length in $62,400 Stake; 30-to-1 Shot Wins Santa Margarita Handicap Under Litzenberg in Santa Anita Mud -- Alablue Third -- Glisson Boots in 4 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/trends-in-employment.html | TRENDS IN EMPLOYMENT | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/oscar-f-oppenheimer.html | OSCAR F. OPPENHEIMER | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/state-bar-to-meet-1000-members-are-expected-to-attend-4day-sessions.html | STATE BAR TO MEET; 1,000 Members Are Expected to Attend 4-Day Sessions Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/men-at-war-command-decision-brings-a-drama-of-rare-character-to-the.html | MEN AT WAR; ' Command Decision' Brings a Drama of Rare Character to the Screen | True | By Bosley Crowther | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fine-and-najdorf-draw-share-fifthgame-point-after-41-moves-at.html | FINE AND NAJDORF DRAW; Share Fifth-Game Point After 41 Moves at Marshall C. C. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sports-of-the-times-the-renfrew-millionaires.html | Sports of the Times; The Renfrew Millionaires | True | By Arthur Daley | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/1812-a-bungled-and-blundering-war-the-war-of-1812-by-francis-f.html | 1812: "A Bungled and Blundering War"; THE WAR OF 1812. By Francis F. Beirne. Maps by Dorothy De Fontaine. 410 pp. New York: E. P. Dutton & Co. $5. Bungled War' | True | By Stetson Conn | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/union-to-establish-blood-bank-for-children-in-honor-of-father.html | Union to Establish Blood Bank for Children In Honor of Father Kelley of Labor Board | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/scandinavian-rift-delays-arms-pact-sweden-and-norway-disagree-on-at.html | SCANDINAVIAN RIFT DELAYS ARMS PACT; Sweden and Norway Disagree on Atlantic Defense Link At Copenhagen Session SCANDINAVIAN RIFT DELAYS ARMS PACT | True | By George Axelssonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/late-last-night-by-james-reach-218-pp-new-york-william-morrow-co.html | LATE LAST NIGHT. By James Reach. 218 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/britons-ask-expense-cut-manufacturers-group-submits-memorandum-to.html | BRITONS ASK EXPENSE CUT; Manufacturers' Group Submits Memorandum to Cripps | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/television-gains-cited-cbstv-sales-manager-reports-growing-interest.html | TELEVISION GAINS CITED; CBS-TV Sales Manager Reports Growing Interest in Medium | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jewell-cavanaugh-betrothed.html | Jewell Cavanaugh Betrothed | True | Special to TI[z N,z-v,- Yo TLF_. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-from-moscow.html | NEWS FROM MOSCOW | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/ball-to-help-work-of-irvington-house-barbara-lord-heads-debutante.html | BALL TO HELP WORK OF IRVINGTON HOUSE; Barbara Lord Heads Debutante Committee for a Valentine Fete to Be Given Feb. 12 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/scandinavian-envoys-leave-for-home.html | SCANDINAVIAN ENVOYS LEAVE FOR HOME | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/connecticut-hospital-talk-due.html | Connecticut Hospital Talk Due | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/communist-goal-praised-british-bishop-regards-aims-for-mans-welfare.html | COMMUNIST GOAL PRAISED; British Bishop Regards Aims for Man's Welfare as Worthy | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/philip-murray-to-have-checkup.html | Philip Murray to Have Check-Up | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jersey-cigarette-tax-yield-high.html | Jersey Cigarette Tax Yield High | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/recording-a-most-homeric-conflict-okinawa-the-last-battle-u-s-army.html | Recording a Most Homeric Conflict; OKINAWA, THE LAST BATTLE. U. S. Army in World War II. The War in the Pacific. By Roy E. Appleman, James M. Burns, Russell A. Gugeler and John Stevens. Historical Division, Department of the Army. 529 pp. Washington, D. C.: Government Printing Office. $6. Account of a Homeric Conflict | True | By Hanson W. Baldwin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/john-s-huntting.html | JOHN S. HUNTTING | True | .pecIal to THF. NEW YORK Tn'.r.s. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/royals-check-knicks-in-overtime-10398.html | ROYALS CHECK KNICKS IN OVERTIME, 103-98 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/affording-a-good-closeup.html | AFFORDING A GOOD CLOSE-UP'' | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/elected-as-new-president-of-port-engineers-here.html | Elected as New President Of Port Engineers Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/how-mrs-boxer-saw-it-through-england-to-me-by-emily-hahn-271-pp-new.html | How Mrs. Boxer Saw It Through; ENGLAND TO ME. By Emily Hahn. 271 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/national-title-tennis-to-follow-davis-cup-play-without-a-break-u-s.html | National Title Tennis to Follow Davis Cup Play Without a Break; U. S. L. T. A. Votes to Start Championships on Aug. 29, Day After Challenge Round Ends, to Shorten Season in East OFFICERS OF THE U. S. LAWN TENNIS ASSOCIATION U. S. TENNIS IS SET TO START AUG. 29 | True | By Allison Danzig | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-berg-retains-lead-by-a-stroke-cards-a-76-for-221-total-in.html | MISS BERG RETAINS LEAD BY A STROKE; Cards a 76 for 221 Total in Tampa Golf -- Miss Suggs, Mrs. Zaharias at 222 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/howard-s-hansen.html | HOWARD S. HANSEN | True | Special to THS lv YORK TiMI | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/pacific-council-meets.html | Pacific Council Meets | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/quarters-set-for-commission.html | Quarters Set for Commission | True | By Gene Currivanspecial To The New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/epistolary-lawrence-d-h-lawrences-letters-to-bertrand-russell.html | Epistolary Lawrence; D. H. LAWRENCE'S LETTERS TO BERTRAND RUSSELL Edited and With an Introduction by Harry T. Moore. 111 pp. New York: Gotham Book Mart. $5. | True | By Harvey Breit | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/pittsburgh-corning-to-move.html | Pittsburgh Corning to Move | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to NEw Yo TIMS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/changes-in-the-teaching-of-art.html | Changes in the Teaching of Art | True | LEONARD BUDER. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/us-motor-show-may-return-soon-forecast-based-on-interest-evinced.html | U. S. MOTOR SHOW MAY RETURN SOON; Forecast Based on Interest Evinced in GM Display -- 65,000 See it in Day | True | By Bert Pierce | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rabbis-commend-inaugural-speech-find-truman-upholding-peace.html | RABBIS COMMEND INAUGURAL SPEECH; Find Truman Upholding Peace, Democracy and Truth in World Program | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/coxeter-named-to-barnard.html | Coxeter Named to Barnard | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bruins-to-use-sub-goalie.html | Bruins to Use Sub Goalie | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/proskauer-quits-as-committee-head-president-of-american-jewish.html | PROSKAUER QUITS AS COMMITTEE HEAD; President of American Jewish Group Ends 6th Term Today -- Will Counsel Successor | True | By Irving Spiegel | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/italofrench-draft-set-commission-signs-report-urging-customs-and.html | ITALO-FRENCH DRAFT SET; Commission Signs Report Urging Customs and Economic Union | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/peron-foes-decide-not-to-quit-parley-radicals-reject-plan-to-ignore.html | PERON FOES DECIDE NOT TO QUIT PARLEY; Radicals Reject Plan to Ignore Constitutional Convention Opening Tomorrow | True | By Milton Brackerspecial To The New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/past-meets-present-on-inauguration-day-truman-and-barkley-brought.html | PAST MEETS PRESENT ON INAUGURATION DAY; Truman and Barkley, Brought Up in The Traditions of the Old South, Favor Many New Ideas SPECTACLE STILL THE SAME | True | By Arthur Krock | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hungarian-catholics-asked-to-stay-calm.html | HUNGARIAN CATHOLICS ASKED TO STAY CALM | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/reihyfulkerson.html | ReiHy--Fulkerson | True | Special to Tm NL'W YOP-Trms. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/electrical-engineers-to-meet.html | Electrical Engineers to Meet | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/more-daylight.html | MORE DAYLIGHT | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/rigney-of-giants-agrees-to-terms-rookies-bumberger-hofman-also.html | RIGNEY OF GIANTS AGREES TO TERMS; Rookies Bumberger, Hofman Also Brought Into Fold -- Yankees Sign Lopat | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-painting-yields-900.html | British Painting Yields $900 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/phone-rate-case-pscs-weightiest-more-money-and-more-people-involved.html | PHONE RATE CASE PSC'S WEIGHTIEST; More Money and More People Involved Than in Any Issue Ever Facing Agency PHONE RATE CASE PSC'S WEIGHTIEST | True | By John P. Callahan | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lockridge-left-101305-most-of-authors-estate-consists-of-raintree.html | LOCKRIDGE LEFT $101,305; Most of Author's Estate Consists of 'Raintree County' Royalties | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/held-in-march-of-dimes-theft.html | Held in March of Dimes Theft | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/betty-brydges-fiancee-former-lieutenant-in-the-waves-engaged-to.html | BETTY BRYDGES FIANCEE; Former Lieutenant in the Waves Engaged to Harry Straus Jr, | True | Special tO N[*  YOIU TIzS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/gop-clashes-rise-as-scott-chooses-executive-board-brown-taft-leader.html | GOP CLASHES RISE AS SCOTT CHOOSES EXECUTIVE BOARD; Brown, Taft Leader, Weeks of Massachusetts, R. H. Cake Among Leaders Dropped FIGHT AT OMAHA LOOMING Chairman's Drive for National Policy Conference Also Stirs Further Controversies GOP CLASHES RISE AS BOARD IS NAMED | True | By W. H. Lawrencespecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/boys-high-annexes-jersey-city-meet-takes-open-novice-honors.html | BOYS HIGH ANNEXES JERSEY CITY MEET; Takes Open, Novice Honors -- Helfenstein First in Mile -- Dash to Montgomery Boys High Captures Team Honors In St. Peter's Meet at Jersey City | True | By Michael Straussspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-mkenzie-engaged-barnard-alumna-will-be-bridej-of-william-white.html | *MISS M'KENZIE ENGAGED; Barnard Alumna Will Be BrideJ of William White Parish I | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/denies-agreement-on-new-air-leases-lines-spokesman-challenges.html | DENIES AGREEMENT ON NEW AIR LEASES; Lines' Spokesman Challenges Cullman to Produce 'Scrap of Evidence' on Idlewild | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/typo.html | TYPO | True | GERALD F. WINFIELD | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/more-breaks-seen-in-iron-curtain-offer-of-bulgaria-to-pay-arrears.html | MORE BREAKS SEEN IN 'IRON CURTAIN; Offer of Bulgaria to Pay Arrears on Dollar Loans Held Striking Development NOT PUBLICIZED HERE YET Trading in Bonds Still Under Ban Imposed During War -- Czechs Repatriating Debt MORE BREAKS SEEN IN 'IRON CURTAIN | True | By Paul Heffernan | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-faith-hussey-bec0mesen6a6e-daughter-of-late-rear-admiral-will.html | MISS FAITH HUSSEY BECOMES..EN6A6E]); Daughter of Late Rear Admiral Will Be Wed to John. Howard Staub 2d of Georgetown | True | Special to m NzwNoL, c Tmzs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/basic-communist-issues-are-involved-in-trial-it-is-question-as-to.html | BASIC COMMUNIST ISSUES ARE INVOLVED IN TRIAL; It Is Question as to Whether Party Advocates Force and Violence | True | By Will Lissner | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/williams-downs-fordham-by-6052-purple-drive-in-last-minutes-decides.html | WILLIAMS DOWNS FORDHAM BY 60-52; Purple Drive in Last Minutes Decides -- Smith of Rams Registers 20 Points | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/alcoholics-aided-by-group-therapy-treatment-of-six-at-bellevue-is.html | ALCOHOLICS AIDED BY GROUP THERAPY; Treatment of Six at Bellevue Is Explained at Closing Session of Conference | True | By Lucy Freeman | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/needhamwakeman.html | Needham--Wakeman | True | Special to. Tr Nzw YO Trzs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/french-franc-up-in-berne-rise-of-8-points-is-attributed-to-new.html | FRENCH FRANC UP IN BERNE; Rise of 8 Points is Attributed to New Internal Loan | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/prague-to-shift-workers-plan-to-force-bank-clerks-into-mines.html | PRAGUE TO SHIFT WORKERS; Plan to Force Bank Clerks Into Mines Reported | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bridge-the-trump-echo-signal.html | BRIDGE: THE 'TRUMP ECHO' SIGNAL | True | By Albert H. Morehead | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/kreisler-rarities-on-sale-this-week-violinists-books-manuscripts.html | KREISLER RARITIES ON SALE THIS WEEK; Violinist's Books, Manuscripts Given to Charities Include Choice Illuminated Works | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/earl-o-champagne.html | EARL O. CHAMPAGNE | True | Special to TEu NEW YOC T4r.. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/number-eleven-poplar-street-by-frances-fitzpatrick-wright.html | NUMBER ELEVEN POPLAR STREET. By Frances Fitzpatrick Wright. Illustrated by Margaret Ayer. 128 pp. New York: Abingdon-Cokesbury. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/japans-poll-today-tests-communists-size-of-vote-in-diet-election.html | JAPAN'S POLL TODAY TESTS COMMUNISTS; Size of Vote in Diet Election Likely to Guide Party's Role in Future of Asia | True | By Burton Cranespecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/russians-silent-on-chiang.html | Russians Silent on Chiang | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/carolinee-berry-married-upstate-smith-colegsalumna-becomes-bride-of.html | CAROLINE'E. BERRY MARRIED UP-STATE; Smith Co!legsAlumna Becomes Bride of Cloyd Laporte Jr., a Graduate of Harvard | True | Specbtt to =w o '33z. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mr-hopkins-upheld.html | Mr. Hopkins Upheld | True | pHrr.r, p. SAPS | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/genes-identified-chemical-composition-disclosed-by-dr-mirsky-at.html | Genes Identified; Chemical Composition Disclosed By Dr. Mirsky at Symposium | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/idleness-is-rising-over-the-nation-offset-expected-recipients-of.html | IDLENESS IS RISING OVER THE NATION; OFFSET EXPECTED; Recipients of Insurance Go Up 10 to 100% as Varied Factors Cause Industrial Lay-Offs THIS STATE'S ROLL HEAVY But New Jobs Are Forecast to Restore Business Activity to Near High Level of '48 Survey Shows Idleness Rising Over Country, but Some Signs Indicate Reversal of Trend | True | By A. H. Raskin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/4596-warnings-to-motorists.html | 4,596 Warnings to Motorists | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/st-francis-is-winner.html | St. Francis Is Winner | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-william-h-paine.html | MRS. WILLIAM H. PAINE | True | Special to T NEw YORK TIMr. S | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/steel-is-opening-buildup-drive-olds-speech-on-getting-truth-adopted.html | STEEL IS OPENING 'BUILD-UP' DRIVE; Olds' Speech on Getting 'Truth' Adopted as Theme to Better Relations With Public | True | By Thomas E. Mullaney | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/weathermen-to-meet-meteorological-society-plans-4day-gathering-here.html | WEATHERMEN TO MEET; Meteorological Society Plans 4-Day Gathering Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/st-johns-on-top-9142.html | St. John's on Top, 91-42 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hofstra-trips-adelphi-5949.html | Hofstra Trips Adelphi, 59-49 | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lowprice-shares-lead-stock-sales-turnover-on-exchange-rises-gains.html | LOW-PRICE SHARES LEAD STOCK SALES; Turnover on Exchange Rises -- Gains Outnumber Losses -- Average Up 0.30 Point | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/son-to-the-carl-w-roessels-.html | Son to the Carl W. Roessels , | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/observations-on-the-latest-phase-of-the-cold-war.html | OBSERVATIONS ON THE LATEST PHASE OF THE "COLD WAR" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/six-issues-delay-new-german-state-occupation-statute-basic-law-are.html | SIX ISSUES DELAY NEW GERMAN STATE; Occupation Statute, Basic Law Are Among the Questions Still to Be Settled | True | By Drew Middletonspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-metropolitan-answers-criticism-museum-defends-policy-and-its.html | THE METROPOLITAN ANSWERS CRITICISM; Museum Defends Policy And Its Director Against Charges | True | By Aline B. Louchheim | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fuzzy-sounds.html | Fuzzy Sounds | True | DORIS SORELL | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/declines-general-in-cotton-futures-only-october-shows-gain-of-1.html | DECLINES GENERAL IN COTTON FUTURES; Only October Shows Gain of 1 Point While Losses Run to 6 -- Trading Active | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/congress-backing-seen-for-program-leaders-say-trumans-world-plan-is.html | CONGRESS BACKING SEEN FOR PROGRAM; Leaders Say Truman's World Plan Is Sure to Go Through, But Details Are Asked | True | By John D. Morrisspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/barriers-decried-by-puerto-ricans-latin-communities-here-are-walled.html | BARRIERS DECRIED BY PUERTO RICANS; Latin Communities Here Are 'Walled Off,' Groups Allege -- Coordination Urged | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/prague-seizes-60-as-agents-for-us-group-in-slovakia-accused-of.html | PRAGUE SEIZES 60 AS AGENTS FOR U. S.; Group in Slovakia Accused of Supplying Vital Data Through Link in Austria | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mayerling-revisited-rudolph-the-tragedy-of-mayerling-by-count-carl.html | Mayerling Revisited; RUDOLPH: The Tragedy of Mayerling. By Count Carl Lonyai. 244 pp. New York: Charles Scribner's Sons. $5. | True | By Richard Plant | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/shipping-news-and-notes-60-rise-in-tonnage-in-two-brazilian-ports.html | Shipping News and Notes; 60% Rise in Tonnage in Two Brazilian Ports Is Noted by Trade Bureau Here | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-dance-in-flux-changes-impend-in-ballet-world-with-new-companies.html | THE DANCE: IN FLUX; Changes Impend in Ballet World With New Companies, New Alignments | True | By John Martin | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/bucknell-to-honor-robinson.html | Bucknell to Honor Robinson | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/obituary.html | OBITUARY | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/athens-forms-war-council.html | Athens Forms War Council | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-education-of-uncle-sam.html | THE EDUCATION OF UNCLE SAM" | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/not-negotiable-by-manning-coles-190-pp-new-york-crimeclub-doubleday.html | NOT NEGOTIABLE. By Manning Coles. 190 pp. New York: Crime-Club. Doubleday & Co. $2.25. | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/records-reaction-letters-on-new-equipment-are-critical-composition.html | RECORDS: REACTION; Letters on New Equipment Are Critical -- Composition for Two Pianos | True | By Howard Taubman. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/going-up-by-jack-bechdolt-illustrated-by-jeanne-bendick-127-pp-new.html | GOING UP! By Jack Bechdolt. Illustrated by Jeanne Bendick. 127 pp. New York: Abingdon-Cokesbury Press. $2. | True | CREIGHTON PEET. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/fears-for-result-of-splitting-atom-dr-mann-at-rockdale-temple-fete.html | FEARS FOR RESULT OF SPLITTING ATOM; Dr. Mann at Rockdale Temple Fete in Cincinnati Says It May Become 'Burial Permit' | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/impact-of-taxes-weighed-by-banks-heavier-levy-on-49-earnings-gets.html | IMPACT OF TAXES WEIGHED BY BANKS; Heavier Levy on '49 Earnings Gets Increased Attention in Move to Hold Levels HOPE FOR FEDERAL RELIEF Treasury Decision on Meeting Maturities Seen as Sign of Government Concern IMPACT OF TAXES WEIGHED BY BANKS | True | By George A. Mooney. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/second-season-at-F-esoxt.html | Second Season at F. esoxt | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dr-jacob-w-warner.html | DR. JACOB W. WARNER | True | Special to Tlg Ngw YORK TIMr.. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/troth-made-known-of-mrs-e-s-kreitz.html | TROTH MADE KNOWN OF MRS. E. S KREITZ | True | Special to Nv YORK r. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mckenley-runs-220-in-world-record-021-around-turn.html | McKenley Runs 220 in World Record 0:21 Around Turn; | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/feedlift-balked-as-animals-starve-more-snow-and-cold-on-western.html | FEEDLIFT' BALKED AS ANIMALS STARVE; More Snow and Cold on Western Ranges Delay Air Force Aid to 1,000,000 Cattle and Sheep | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-personal-history-of-roberto-rossellini-noted-italian-director.html | THE PERSONAL HISTORY OF ROBERTO ROSSELLINI; Noted Italian Director Supplies Missing Background to a Fabulous Movie Career | True | By Thomas M. Pryor | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/smuggling-group-bared-in-germany-u-s-air-force-agents-uncover.html | SMUGGLING GROUP BARED IN GERMANY; U. S. Air Force Agents Uncover International Ring -- Illicit Trade by It Set in Millions | True | By Jack R. Raymondspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/how-to-tell-a-flop-if-possible-a-producer-ought-to-be-dubious-about.html | How to Tell a Flop, If Possible; A producer ought to be dubious about a poor script and poor acting, but even a 'sure thing' can miss. How to Tell a Flop | True | By Henry Sherek | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-destination-of-man-the-power-of-freedom-by-max-ascoli-xiii-173.html | The Destination of Man; THE POWER OF FREEDOM. By Max Ascoli. xiii + 173 pp. New York: Farrar, Straus & Co. $2.75. | True | By Leland D. Baldwini. A. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/exit-of-chiang-marks-ending-of-era-in-china-whatever-he-does-in-the.html | EXIT OF CHIANG MARKS ENDING OF ERA IN CHINA; Whatever He Does in the Future, a New Period Is Now Beginning | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/epidemic-of-measles-hits-arab-refugees.html | EPIDEMIC OF MEASLES HITS ARAB REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/6000-trieste-workers-strike.html | 6,000 Trieste Workers Strike | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/briton-gives-pledge-to-germans-on-ruhr.html | BRITON GIVES PLEDGE TO GERMANS ON RUHR | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/asiatic-alliance-seen-tass-holds-indonesia-parley-at-new-delhi-has.html | ASIATIC ALLIANCE SEEN; Tass Holds Indonesia Parley at New Delhi Has Added Goal | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/yale-swimmers-victors-hand-army-first-defeat-6015-navy-beats-eli.html | YALE SWIMMERS VICTORS; Hand Army First Defeat, 60-15 -- Navy Beats Eli Matmen | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dav-convention-in-june.html | DAV Convention in June | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/1300-hear-golden-hill-chorus.html | 1,300 Hear Golden Hill Chorus | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mayor-challenges-psc-on-fares-here-threatens-to-ask-legislative-aid.html | MAYOR CHALLENGES PSC ON FARES HERE; Threatens to Ask Legislative Aid -- Hints the Commission Seeks to Force City Rise MAYOR CHALLENGES PSC ON FARES HERE | True | By Paul Crowell | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/locality-control-of-liquor-favored-municipal-officials-in-sla-poll.html | LOCALITY CONTROL OF LIQUOR FAVORED; Municipal Officials, in SLA Poll, Are Against Transfer of Enforcement to State | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/change-in-food-ads-willis-says-new-policy-will-end-weekend-crowds.html | CHANGE IN FOOD ADS; Willis Says New Policy Will End Week-End Crowds in Stores | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/sweden-fears-soviet-moves.html | Sweden Fears Soviet Moves | True | By Benjamin Wellesspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hook-shot-relativity.html | HOOK SHOT RELATIVITY | True | JOHN ESTOFF | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/beethoven-concerto-work-written-at-14-has-been-restored.html | BEETHOVEN CONCERTO; Work Written at 14 Has Been Restored | True | By Olin Downes | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/drmkigrnon-head-1-a-medical-leader-formerpresident-of-the-post.html | DR.M'KIgRNON BEAD 1 !A MEDICAL LEADER; Former.Pres----dent of the Post' Graduate School and Hospital Was a Colonel in 1918 | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/white-urges-senate-to-end-filibusters.html | WHITE URGES SENATE TO END FILIBUSTERS | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/tennessee-to-test-closed-shop-ban-legislative-showdown-is-due.html | TENNESSEE TO TEST CLOSED SHOP BAN; Legislative Showdown Is Due Tomorrowon Unions' Fight to Repeal 'Little Taft Act' | True | By John N. Pophamspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mary-hitchlock-married-at-yale-daughter-of-professor-is-the-bride.html | MARY HITCH(lOCK. MARRIED AT YALE; Daughter of Professor Is the Bride of Rhodes G. Lockwood in Dwight Memorial Chapel | True | Special to NEw Nom Tzs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jean-h-ireland-bride-of-robert-m-paisley.html | JEAN H. IRELAND BRIDE OF ROBERT M. PAISLEy | True | Special to THE NEW YOJK TIMIS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/the-cost-of-life-the-hour-of-truth-by-david-davidson-336-pp-new.html | The Cost Of Life; THE HOUR OF TRUTH. By David Davidson. 336 pp. New York: Random House. $3. A Novel of the Cost of Life | True | By Murray Hickey Ley | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-padmore-affianced-wilmington-girl-vaill-be-married-to-charles-e.html | MISS PADMORE AFFIANCED; Wilmington Girl Will Be Married to Charles E, Conl | True | an | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/grains-and-lard-turn-down-again-previous-days-rising-market-fails.html | GRAINS AND LARD TURN DOWN AGAIN; Previous Day's Rising Market Fails to Continue -- Hedging Sales of Corn Seen | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/three-professors-dismissed-as-reds-u-of-washington-acts-on-report.html | THREE PROFESSORS DISMISSED AS REDS; U. of Washington Acts on Report of Faculty Inquiry Group -- Six Were Accused | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/racial-animosities-cloud-future-of-south-africa-deep-social-and.html | RACIAL ANIMOSITIES CLOUD FUTURE OF SOUTH AFRICA; Deep Social and Economic Tensions Disturb Relations Among the Various Peoples | True | By G. H. Archambaultspecial To the New York Times. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/hall-speech-canceled-communist-on-trial-withdrawn-by-alp-from.html | HALL SPEECH CANCELED; Communist on Trial Withdrawn by ALP From Yonkers Rally | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/miss-constance-seeber.html | MISS CONSTANCE SEEBER | True | pecla.1 to THg Ngw YORK TiMg. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/joseph-awtorn-dian-8i-dadi-veteran-of-70-years-on-stagei-and.html | JOSEPH AWTORN, DIAN,. 8,I DADI; Veteran of 70 Years on Stagel and Screen--Herbert Wrote Part in 'Marietta' fo.r Him | True | Special to NEv YORX TIMZS. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/women-to-be-honored.html | Women to Be Honored | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/dartmouth-six-victor-indians-defeat-yale-62-with-smooth-attack-at.html | DARTMOUTH SIX VICTOR; Indians Defeat Yale, 6-2, With Smooth Attack at Hanover | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/mrs-harriet-b-lee.html | MRS. HARRIET B. LEE | True | Special tTz NEW YOUC MES | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/berlin-then.html | BERLIN THEN | True | WOLFGANG ADLER | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/4-from-jersey-killed-their-automobile-is-in-collision-with-truck-in.html | 4 FROM JERSEY KILLED; Their Automobile Is in Collision With Truck in Virginia | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/charlotte-lehmann-engaged.html | Charlotte Lehmann Engaged | True | Special to Tas NEW Yomc TLXS. ' | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/south-dakota-votes-two-terms.html | South Dakota Votes Two Terms | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/geace-oneil-affianced-i-manhattanville-alumna-will-bei-wed-to.html | GEACE O'NEIL AFFIANCED; i Manhattanville Alumna Will Bel ! Wed to William M, Regan j | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/store-figures-delayed-by-inauguration-holiday.html | Store Figures Delayed By Inauguration Holiday | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/falcon-trio-wins-113-squadron-a-poloists-set-back-watch-hill-team.html | FALCON TRIO WINS, 11-3; Squadron A Poloists Set Back Watch Hill Team in Newark | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/british-disarmament-held-goal-of-russia.html | BRITISH DISARMAMENT HELD GOAL OF RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/named-by-city-college-alumni.html | Named by City College Alumni | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/television-in-review-the-goldbergs-debut-a-childrens-show.html | TELEVISION IN REVIEW; ' The Goldbergs' Debut -- A Children's Show | True | By Jack Gould | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/man-killed-at-times-sq-station.html | Man Killed at Times Sq. Station | True | | | C1B 172561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/in-y-u-team-with-3-first-places-is-victor-in-grover-cleveland-meet.html | N. Y. U. Team, With 3 First Places, Is Victor in Grover Cleveland Meet; Violet Athletes Get 28 Points, Seven More Than Pioneer Club -- 2-Mile Feature Goes to McGee of Manhattan N. Y. U. TEAM TAKES LAURELS IN TRACK | True | By John Rendel | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/baroness-von-ungern-dead-in-washington.html | BARONESS VON UNGERN DEAD IN WASHINGTON | True | slecIal to T NwNo Tizs. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/is-itolton-bltide-ofciiji-morris-married-to-london-publisher-at.html | ISS ItOLTON BltIDE./ OFCIIJI MORRIS; Married to London. Publisher at Ooremony in Huguenot Church, Pelham Manor | True | Special to xw Nox 'rnm. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/misuse-is-charged-of-aptitude-tests-head-of-office-executives-says.html | MISUSE IS CHARGED OF APTITUDE TESTS; Head of Office Executives Says Too Many Mistakenly Expect Productive Work at Once | True | By Alfred R. Zipser Jr. | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/joseph-m-lorek.html | JOSEPH M. LOREK | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/chief-admits-reds-rule-with-force-rakosi-of-hungary-concedes-that.html | CHIEF ADMITS REDS RULE WITH FORCE; Rakosi of Hungary Concedes That People's Democracies All Are Dictatorships | True | Special to THE NEW YORK TIMES | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/adelphi-alumnae-to-hold-partyi.html | Adelphi Alumnae to Hold PartyI | True | | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/jean-arp-and-others-new-shows-that-stress-contemporary-work.html | JEAN ARP AND OTHERS; New Shows That Stress Contemporary Work | True | By Sim Hunter | | C1B 172561 | |
| 1949-01-23 | 1949-01-23 | https://www.nytimes.com/1949/01/23/archives/lord-meli3hett-50-industrialist-dies-leader-of-the-british-zionists.html | LORD MELi3HETT, 50,' INDUSTRIALIST ,DIES; Leader of the British Zionists Embraced Father's Jewish Faith With Sister in 1933 | True | Special to T NLV N0 TrM. | | C1B 172561 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/only-goal-by-erickson.html | Only Goal by Erickson | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/germans-to-regain-2-radio-stations-u-s-to-relinquish-nearly-all.html | GERMANS TO REGAIN 2 RADIO STATIONS; U. S. to Relinquish Nearly All Control of News Media When Safeguards Are Adopted | True | By Sydney Grusonspecial To The New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/unofficial-strike-threatens-airline-communications-group-warns-of.html | 'UNOFFICIAL ' STRIKE THREATENS AIRLINE; Communications Group Warns of 'Spontaneous' Action Against American System | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/caracas-recalls-envoy-from-chile-venezuela-accuses-santiago-of.html | CARACAS RECALLS ENVOY FROM CHILE; Venezuela Accuses Santiago of 'Unfriendly Conduct' in Protest on Betancourt | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/longer-credit-period-asked.html | Longer Credit Period Asked | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/jersey-law-chief-a-hustler-as-boy-td-parsons-attorney-general.html | JERSEY LAW CHIEF A HUSTLER AS BOY; T.D. Parsons, Attorney General Designate, Was Lamplighter to Earn College Fund | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/hungary-wars-on-peasants-to-speed-collectivization-red-hungary.html | Hungary Wars on Peasants To Speed Collectivization; RED HUNGARY WARS ON SMALL FARMERS | True | By Will Lissner | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/samuel-d-b-millar.html | SAMUEL D. B. MILLAR | True | special to lv o T7.s. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/british-circulation-back-bank-report-shows-huge-christmas-funds-all.html | BRITISH CIRCULATION BACK; Bank Report Shows Huge Christmas Funds All Returned | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/sterling-performances-of-swedish-runners-highlight-of-track.html | Sterling Performances of Swedish Runners Highlight of Track Campaign; AHLDEN HONORED FOR BOSTON VICTORY Two-Mile Winner Is Selected as Outstanding Athlete by Jury of Sports Writers TO RACE HERE SATURDAY Meets Belgian Star in Millrose Games -- Bengtsson Switches to the Wanamaker Mile | True | By Joseph M. Sheehan | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/study-shows-hospital-pay-rose-10-per-cent-and-work-week-declined-an.html | Study Shows Hospital Pay Rose 10 Per Cent And Work Week Declined an Hour in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/u-s-to-survey-clothing-aim-is-to-learn-family-methods-of-handling.html | U. S. TO SURVEY CLOTHING; Aim Is to Learn Family Methods of Handling Problem | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/colorado-skiers-first-take-presidents-cup-in-meet-at-sun-valley.html | COLORADO SKIERS FIRST; Take President's Cup in Meet at Sun Valley -- Utah Second | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bogeaus-to-make-two-movies-in-49-ua-producer-to-choose-from.html | BOGEAUS TO MAKE TWO MOVIES IN '49; U. A. Producer to Choose From Stories Now on Hand -- Metro Signs Hodiak for Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/action-on-israel-delayed-in-london-recognition-seen-as-certain.html | ACTION ON ISRAEL DELAYED IN LONDON; Recognition, Seen as Certain, Awaits Britain's Informing Dominions and Arabs | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/steel-mills-run-at-full-capacity-weeks-output-at-annual-rate-of.html | STEEL MILLS RUN AT FULL CAPACITY; Week's Output at Annual Rate of 96,000,000 Tons -- Reply to Critics Seen | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/panama-outbreak-under-control.html | Panama Outbreak Under Control | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/swiss-score-curb-on-gold-dealings-banks-insurance-companies.html | SWISS SCORE CURB ON GOLD DEALINGS; Banks, Insurance Companies, Airlines Sisy Milan Benefits From Free-Zone Ban | True | By George H. Morisonspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/delay-given-on-car-signs-but-commercial-vehicles-must-obey-new-law.html | DELAY GIVEN ON CAR SIGNS; But Commercial Vehicles Must Obey New Law by March 24 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mission-of-mercy.html | Mission of Mercy | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/300-doctors-balk-at-hospital-order-israel-zion-demand-that-all-on.html | 300 DOCTORS BALK AT HOSPITAL ORDER; Israel Zion Demand That All on Visiting Staff Specialize Called Blow to Patients FIVE-YEAR DELAY IS ASKED Institution Says Requirement, Effective July 1, Is in Line With Best Practices | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lard-market-drops-but-recovers-losses.html | LARD MARKET DROPS BUT RECOVERS LOSSES | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/trenton-bows-41.html | Trenton Bows, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/peak-elizabeth-school-budget.html | Peak Elizabeth School Budget | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/howard-a-harrold.html | HOWARD A. HARROLD | True | pecial to Tm N=W Yom | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/hairston-to-box-mann-welterweights-top-st-nicks-card-levine-in.html | HAIRSTON TO BOX MANN; Welterweights Top St. Nicks Card -- Levine in Brooklyn | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/1400-quit-chemical-jobs-maintenance-men-strike-in-texas-in-row-over.html | 1,400 QUIT CHEMICAL JOBS; Maintenance Men Strike in Texas in Row Over Pay | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mrs-w-i-mittendorff-has-sonl-mittendorff-has-sonl.html | Mrs. W. I. Mittendorff Has Sonl | | Special to THZ NZW YOIK TIMZS. I | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/foreign-exchange-rates-week-ended-jan-21-1949.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 21, 1949 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/riesenfeld-heads-montefiore.html | Riesenfeld Heads Montefiore | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bobsled-meet-postponed.html | Bobsled Meet Postponed | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/negotiation-refused.html | Negotiation Refused | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/fusion-in-november-discussed.html | Fusion in November Discussed | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lilla-cimino-in-debut-soprano-sings-italian-french-german-and.html | LILLA CIMINO IN DEBUT; Soprano Sings Italian, French, German and English Groups | True | E. O'G. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/italian-paintings-to-be-shown-here-preview-to-be-held-wednesday-of.html | ITALIAN PAINTINGS TO BE SHOWN HERE; Preview to Be Held Wednesday of 19th Century Art -- City of Florence Will Benefit | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/city-to-auction-jewels-200-items-formerly-belonged-to-10year-relief.html | CITY TO AUCTION JEWELS; 200 Items Formerly Belonged to 10-Year Relief Recipient | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/czech-warns-on-peace-says-eastern-europe-fears-u-s-may-fall-into.html | CZECH WARNS ON 'PEACE'; Says Eastern Europe Fears U. S. May Fall Into Soviet Trap | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/ruhr-producing-at-70-of-normal-with-former-managers-in-charge.html | Ruhr Producing at 70% of Normal, With Former Managers in Charge; Distrust Voiced Over Rapid Recovery of Its Industries -- British Official Says, 'We Shall Never Democratize Germany' | True | By Jack Raymondspecial To The New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/peiping-is-orderly.html | Peiping Is Orderly | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/rmiss-nast-fianee-of-baron-st-just-daughter-of-the-late-publisher.html | rMISS NAST FIA:N[JEE OF BARON ST. JUST; Daughter of the Late Publisher Will Be Married in Spring to Banking Firm Aide | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/carnegie-fund-aid-centered-on-u-n-annual-report-by-hiss-tells-of.html | CARNEGIE FUND AID CENTERED ON U. N.; Annual Report by Hiss Tells of Shift in Its Policy in Promoting Peace | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bulgarrussian-trade-up-poland-and-albania-also-sign-new-commercial.html | BULGAR-RUSSIAN TRADE UP; Poland and Albania Also Sign New Commercial Pact | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/midwest-seeks-eca-trade-illinois-group-to-confer-on-friday-with.html | MIDWEST SEEKS ECA TRADE; Illinois Group to Confer on Friday With Marshall Plan Officials | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/miss-truman-has-contract-to-resume-singing-career-returns-to.html | Miss Truman Has Contract To Resume Singing Career; RETURNS TO SINGING MARGARET TRUMAN TO RESUME CAREER | True | By Bess Furmanspecial To The New York Times. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/gm-joins-search-for-better-fuel-40-savings-already-effected-in.html | GM JOINS SEARCH FOR BETTER FUEL; 40% Savings Already Effected in Laboratory Tests, Using High-Compression Motors NEW COOPERATION POLICY Auto and Petroleum Industries Join Efforts to Locate Best Octane and Engine Ratio | True | By Bert Pierce | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/german-communists-plan-purge-and-steps-to-ruin-western-state.html | German Communists Plan Purge And Steps to Ruin Western State; COMMUNISTS PLAN PURGE IN GERMANY | True | By Drew Middletonspecial To The New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/paraguayan-revolution-reported-from-border.html | Paraguayan Revolution Reported From Border | True | By the United Press. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/crosley-announces-changes.html | Crosley Announces Changes | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/souls-seen-neglected-protestantism-is-too-steeped-in-other-things.html | SOULS SEEN NEGLECTED; Protestantism Is Too Steeped in Other Things, Dr. McComb Says | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/faith-parallel-seen-in-seed-long-dormant.html | FAITH PARALLEL SEEN IN SEED LONG DORMANT | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/heads-notre-dame-alumni.html | Heads Notre Dame Alumni | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/luening-work-played-philharmonic-presents-a-new-version-of-pilgrims.html | LUENING WORK PLAYED; Philharmonic Presents a New Version of 'Pilgrim's Hymn' | True | R. P. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/strength-is-shown-by-cotton-market-gains-up-to-33-points-made-in.html | STRENGTH IS SHOWN BY COTTON MARKET; Gains Up to 33 Points Made in Week -- Consumption of Staple Lags | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/5000000-autos-are-of-pre36-vintage-polk-statistics-show-number.html | 5,000,000 AUTOS ARE OF PRE-'36 VINTAGE; Polk Statistics Show Number Among 36,573,009 Licensed in United States Last Year | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bruce-coming-from-argentina.html | Bruce Coming From Argentina | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-jersey-factories-leased.html | New Jersey Factories Leased | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/jewish-appeal-rally-council-in-city-stresses-new-housing-for-israel.html | JEWISH APPEAL RALLY; Council in City Stresses New Housing for Israel | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/deals-in-westchester-new-owners-get-homes-in-new-rochelle-and.html | DEALS IN WESTCHESTER; New Owners Get Homes in New Rochelle and Hastings | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/hits-electoral-college-schupler-asks-state-to-call-on-congress-to.html | HITS ELECTORAL COLLEGE; Schupler Asks State to Call on Congress to Abolish It | True | Special to THE NEW YORK TIMES | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/news-of-food-continental-stickbits-american-style-point-up-taste-of.html | News of Food; Continental Stickbits, American Style, Point Up Taste of Ice Cream, Champagne | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/official-on-trial-in-jersey-tuesday-aide-to-hudson-county-counsel.html | OFFICIAL ON TRIAL IN JERSEY TUESDAY; Aide to Hudson County Counsel Faces Charge of 'Atrocious Assault' on Fellow-Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/montgomery-visits-paris.html | Montgomery Visits Paris | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/betancourt-on-way-to-u-s.html | Betancourt on Way to U. S. | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/burke-with-203-sets-pace-after-54-holes-of-coast-golf-tourney-new.html | Burke, With 203, Sets Pace After 54 Holes of Coast Golf Tourney; NEW YORKER LEADS HOGAN BY A STROKE Burke Gets 5-Under-Par 66 in Third Round of Long Beach Golf for Total of 203 DEMARET THIRD WITH 206 Registers 69 in Rain and Hail -- Ferrier Posts 207 to Gain Fourth -- Harbert Has 208 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/plan-asks-30000000000-to-supplant-slums-by-1959-coudert-in-bill.html | Plan Asks $3,000,000,000 To Supplant Slums by 1959; Coudert, in Bill Going to Congress Today, Would Give Two Billion to Places Putting Billion Into Housing COUDERT PROPOSES VAST HOUSING AID | True | By Clayton Knowlesspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/u-s-ships-call-in-korea.html | U. S Ships Call in Korea | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/fritz-reiner-to-make-bow-at-opera-feb-4.html | FRITZ REINER TO MAKE BOW AT OPERA FEB. 4 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/150-to-get-business-degrees.html | 150 to Get Business Degrees | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/blum-mary-lynch-in-skate-triumphs-they-take-first-honors-in.html | BLUM, MARY LYNCH IN SKATE TRIUMPHS; They Take First Honors in Adirondack Speed Tests -- Pittsfield Club Excels | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/parker-patty-gain-at-tennis.html | Parker, Patty Gain at Tennis | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/state-bankers-association-ready-to-form-group-insurance-system-for.html | State Bankers Association Ready to Form Group Insurance System for 60,000 Employes | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/jewish-committee-elects-blaustein-baltimore-industrialist-named.html | JEWISH COMMITTEE ELECTS BLAUSTEIN; Baltimore Industrialist Named Proskauer Successor -- Aims of Group Defined | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/star-hunt-set-for-africa-10inch-telescope-being-shifted-by-mt.html | STAR HUNT SET FOR AFRICA; 10-Inch Telescope Being Shifted by Mt. Wilson Observatory | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bureau-of-shipping-meets-tomorrow.html | BUREAU OF SHIPPING MEETS TOMORROW | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/gop-maps-school-plan-martin-proposes-900-million-aid-over-3year.html | GOP MAPS SCHOOL PLAN; Martin Proposes 900 Million Aid Over 3-Year Period | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/washington-skaters-win-miss-halliday-and-picken-gain-middle.html | WASHINGTON SKATERS WIN; Miss Halliday and Picken Gain Middle Atlantic Dance Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/fonty-flock-takes-100mile-auto-race.html | FONTY FLOCK TAKES 100-MILE AUTO RACE | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/methodist-church-dedicated.html | Methodist Church Dedicated | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/u-n-cancels-plans-to-free-egyptians-as-tel-aviv-delays-israelis-say.html | U. N. CANCELS PLANS TO FREE EGYPTIANS AS TEL AVIV DELAYS; Israelis Say Release of Faluja Troops Has Been Postponed 'for Technical Reasons' WIRETAPPING IS REVEALED Ill-Feeling Increases Between Observers From World Body and Israeli Officers HITCH IN PALESTINE U. N. CANCELS PLAN TO FREE EGYPTIANS | True | By Gene Currivanspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-delhi-resolution-on-indonesia.html | New Delhi Resolution on Indonesia | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/ballroom-to-mark-anniversary.html | Ballroom to Mark Anniversary | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/janice-cohen-married-she-has-four-attendants-at-heri-wedding-to.html | JANICE COHEN MARRIED; She Has Four Attendants at Herl Wedding to Sherw'n Block , { | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/church-unity-plea-made-at-st-johns-cathedral-service-stresses.html | CHURCH UNITY PLEA MADE AT ST. JOHN'S; Cathedral Service Stresses Closer Linking of Anglican and Orthodox Churches | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/labor-study-set-by-liberal-party-set-by-liberal-party-citizens-committee-to-weigh.html | LABOR STUDY SET BY LIBERAL PARTY; 'Citizens Committee' to Weigh Industrial Relations for Guide to Wagner Act Revision | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/atom-study-set-up-for-city-teachers-u-s-and-u-n-officials-and.html | ATOM STUDY SET UP FOR CITY TEACHERS; U. S. and U. N. Officials and Scientists to Lecture on 'All Aspects' of Vital Subject | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/ritual-of-river-rescue-of-cross-ends-in-a-water-and-land-brawl.html | Ritual of River Rescue of Cross Ends in a Water and Land Brawl; Swimmers in Annual Ceremony Start Fight, Dignitary Gets Punch in Nose -- Retriever of Holy Emblem Is Disqualified | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/to-weigh-churchstate-clash.html | To Weigh Church-State Clash | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/weeks-municipal-loans-louisiana-heads-list-with-war-bonus-issue.html | WEEK'S MUNICIPAL LOANS; Louisiana Heads List With War Bonus Issue Tomorrow | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/afl-may-withdraw-from-erp-labor-unit.html | AFL MAY WITHDRAW FROM ERP LABOR UNIT | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/room-flexibility-theme-of-exhibit-results-are-product-of-color.html | ROOM 'FLEXIBILITY' THEME OF EXHIBIT; Results Are Product of Color, Arrangement of Furniture and Novel Subdivisions | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-officers-for-liner-empress-of-france.html | NEW OFFICERS FOR LINER EMPRESS OF FRANCE | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/rizzo-is-lakeland-pilot-former-cards-star-takes-post-in-florida.html | RIZZO IS LAKELAND PILOT; Former Cards' Star Takes Post in Florida Baseball Loop | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/french-see-jump-in-british-buying-foreign-office-statement-says.html | FRENCH SEE JUMP IN BRITISH BUYING; Foreign Office Statement Says Talks Point to More Exports but London Aides Differ | True | By Harold Callenderspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/juvenile-paintings-shown-at-art-center.html | JUVENILE PAINTINGS SHOWN AT ART CENTER | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/oil-education-aid-proposed-by-ickes-u-s-should-use-billions-from.html | OIL EDUCATION AID PROPOSED BY ICKES; U. S. Should Use Billions From Tidelands to Help Public, He Tells UAW Meeting | True | By A. H. Raskinspecial To the New York Times. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/israelis-end-vote-drive-minor-clashes-occur-in-jaffa-arab-women.html | ISRAELIS END VOTE DRIVE; Minor Clashes Occur in Jaffa -- Arab Women Have Ballot | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/toscanini-gift-aids-musicians.html | Toscanini Gift Aids Musicians | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/major-mite-gains-dog-show-honors-mrs-wises-entry-is-best-in.html | MAJOR MITE GAINS DOG SHOW HONORS; Mrs. Wise's Entry Is Best in Pekingese Event -- Pepper's Gem Also Is Winner | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/kirkpatrick-offers-goldberg-variations.html | KIRKPATRICK OFFERS GOLDBERG VARIATIONS | True | R. P. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/kovacs-beats-van-horn-takes-pro-tennis-title-in-fiveset-battle-in.html | KOVACS BEATS VAN HORN; Takes Pro Tennis Title in Five-Set Battle in Florida | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/chicago-gets-fund-group-permanent-committee-will-act-all-year-in.html | CHICAGO GETS FUND GROUP; Permanent Committee Will Act All Year in Community Drive | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/miss-tourel-sings-for-new-friends-she-is-heard-in-marienleben-cycle.html | MISS TOUREL SINGS FOR NEW FRIENDS; She Is Heard in 'Marienleben' Cycle, Revised by Hindemith, in Town Hall Program | True | By Olin Downes | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/spellman-appeals-for-peters-pence-prelate-at-st-patricks-asks-aid.html | SPELLMAN APPEALS FOR PETER'S PENCE; Prelate at St. Patrick's Asks Aid to Pope -- Roman Cardinal Also in the Sanctuary | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/barring-big-planes-at-idlewild-denied-port-authority-files-answers.html | BARRING BIG PLANES AT IDLEWILD DENIED; Port Authority Files Answers to Charges by 3 Airlines Involving 2-Deck Ships COURT TO ACT TOMORROW Special Term in Jamaica Set to Hear Injunction Motion -- Deliveries Seen as Snag | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/broadway-repairs-to-require-a-week-section-of-paying-must-be-laid.html | BROADWAY REPAIRS TO REQUIRE A WEEK; Section of Paying Must Be Laid in Garment Area as Result of Break in Water Main HALF OF STREET IS OPEN Single Lines of Traffic Each Way to Be Permitted -- Buses to Keep on Usual Route | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/painting-presented-to-princeton-university.html | PAINTING PRESENTED TO PRINCETON UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/4-nations-discuss-nile-dam-projects-egypt-britain-ethiopia-and.html | 4 NATIONS DISCUSS NILE DAM PROJECTS; Egypt, Britain, Ethiopia and Sudan Weigh Developments at Major Lakes in Africa | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/israel-katz-ida-elkan-heard.html | Israel Katz, Ida Elkan Heard | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/smaller-concerns-feel-export-curbs-chicago-foreign-traders-say-50.html | SMALLER CONCERNS FEEL EXPORT CURBS; Chicago Foreign Traders Say 50% to 60% Such Concerns Will Be Forced to Close 'BUREAUCRACY' IS BLAMED OIT Takes 6 Weeks to 90 Days to Issue License, Meanwhile Buyer Orders Elsewhere SMALL COMPANIES FEEL EXPORT CURB | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/leases-plant-in-queens-medcraft-electronic-gets-factory-in-long.html | LEASES PLANT IN QUEENS; Medcraft Electronic Gets Factory in Long Island City | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/riva-weintrob-becones-bride.html | Riva Weintrob Becones Bride | | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/f-l-wrght-to-be-feted-architect-todiscuss-plans-for-hartford.html | F. L. WR!GHT TO BE FETED}; Architect to'Discuss Plans for { Hartford Theatre Tomorrow { | | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/j-w-harriman-8t-former-bank-head-founder-of-local-institution-that.html | J. W. HARRIMAN, 8t, FORMER BANK HEAD; Founder of' Local Institution That Failed in 1933 Dies in Sea Cliff Suitarium | True | Special to TRg Ngw YORK TIldES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/229862-concerns-in-city-new-york-continues-in-lead-as-center-of.html | 229,862 CONCERNS IN CITY; New York Continues in Lead as Center of Small Businesses | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/the-tragedy-of-china.html | THE TRAGEDY OF CHINA | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lin0-mattioli-95-a-voice-teacher-cellist-and-pianist-on-faculty-at.html | LIN0 MATTIOLI, 95, A VOICE TEACHER; 'Cellist and Pianist, on Faculty at Cincinnati College 60 Years, DiesHad Famous Pupils | | Special to 'u Nkw YORK TIMgS | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/beware-of-soviet-patterson-urges-former-secretary-of-war-sees-a-bad.html | BEWARE OF SOVIET, PATTERSON URGES; Former Secretary of War Sees a 'Bad Day' if Gullibility Brings False Security | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/blood-for-ill-man-sought-by-rector-dr-darlington-at-service-asks.html | BLOOD FOR ILL MAN SOUGHT BY RECTOR; Dr. Darlington, at Service, Asks Parishioners to Aid Young Hemophilia Victim | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/income-taxes-considered-justified.html | Income Taxes Considered Justified | True | EDMUND B. SHOTWELL | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/le-ut-col-sir-c-lowther.html | L!E. UT. COL. SIR C. LOWTHER | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/pearson-downs-glidden-takes-cowles-squash-racquets-final-badger.html | PEARSON DOWNS GLIDDEN; Takes Cowles Squash Racquets Final -- Badger Beats Holt | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/red-wings-subdue-toronto-six-2-to-1-howe-abel-score-for-detroit.html | RED WINGS SUBDUE TORONTO SIX, 2 TO 1; Howe, Abel Score for Detroit -- Bruins Top Montreal, 3-0, to End Second-Place Tie | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-role-for-asia-forecast-in-delhi-formation-of-bloc-eschewed-in.html | NEW ROLE FOR ASIA FORECAST IN DELHI; Formation of 'Bloc' Eschewed in Parley on Indonesia, but Cooperation Is Stressed NEW ROLE FOR ASIA FORECAST IN DELHI | | By Robert Trumbullspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/hurleylanthier.html | Hurley--Lanthier | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/joint-rites-eor-slocums-service-tomorrow-for-former-tennis-champion.html | JOINT RITES EOR' SLOCUMS; Service Tomorrow for Former Tennis Champion and Wife | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/attack-on-forrestal-impels-nbc-apology.html | ATTACK ON FORRESTAL IMPELS NBC APOLOGY | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/doris-doree-is-heard-in-program-of-songs.html | DORIS DOREE IS HEARD IN PROGRAM OF SONGS | True | C. H. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/shipping-news-and-notes-dehumidified-ships-have-no-cargo-spoilage.html | Shipping News and Notes; Dehumidified Ships Have No Cargo Spoilage in 3-Month Tie-Up by West Coast Strike | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/goya-painting-recovered-swiss-police-locate-selfportrait-stolen.html | GOYA PAINTING RECOVERED; Swiss Police Locate Self-Portrait Stolen From French Museum | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/church-opens-in-former-barn.html | Church Opens in Former Barn | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/star-swim-team-named-seven-olympians-selected-on-a-a-uallamerica.html | STAR SWIM TEAM NAMED; Seven Olympians Selected on A. A. U.All-America Squad | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/elected-vice-president-of-american-can-company.html | Elected Vice President Of American Can Company | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/boston-celtics-sign-2-holy-cross-stars.html | BOSTON CELTICS SIGN 2 HOLY CROSS STARS | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/riegger-string-work-is-heard-in-premiere.html | RIEGGER STRING WORK IS HEARD IN PREMIERE | True | E. O'G. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/harbor-improvement-set-army-budget-lists-3550000-to-be-spent-here.html | HARBOR IMPROVEMENT SET; Army Budget Lists $3,550,000 to Be Spent Here in 1950 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bunche-meets-delegations.html | Bunche Meets Delegations | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/u-n-trustee-council-to-review-new-data.html | U. N. TRUSTEE COUNCIL TO REVIEW NEW DATA | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/morgenthau-heads-palestine-company.html | MORGENTHAU HEADS PALESTINE COMPANY | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/teachers-and-the-atom.html | TEACHERS AND THE ATOM | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/philanthropy-increases-gifts-and-bequests-in-1948-show-55-rise-over.html | PHILANTHROPY INCREASES; Gifts and Bequests in 1948 Show 55% Rise Over 1947 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/industrial-accord-charted-by-group-committee-of-the-20th-century.html | INDUSTRIAL ACCORD CHARTED BY GROUP; Committee of the 20th Century Fund Urges 'Understanding' of Labor-Management Goals | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/azcarate-reaches-jerusalem.html | Azcarate Reaches Jerusalem | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/words-but-no-action.html | WORDS -- BUT NO ACTION | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/corn-moves-more-freely-farmers-selling-grain-of-high-moisture.html | CORN MOVES MORE FREELY; Farmers Selling Grain of High Moisture Content HEAVY STOCKS HOLD GRAIN PRICES DOWN | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/negro-is-urged-for-icc-national-council-asks-truman-to-act-for.html | NEGRO IS URGED FOR ICC; National Council Asks Truman to Act for Segregation Curb | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/to-promote-clothing-ads-for-mens-and-boys-wear-planned-by.html | TO PROMOTE CLOTHING; Ads for Men's and Boys' Wear Planned by Manufacturers | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/rolling-stock-increased-railroad-association-reports-last-years.html | ROLLING STOCK INCREASED; Railroad Association Reports Last Year's Cars, Engines | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/brooklyn-parish-100-years-old.html | Brooklyn Parish 100 Years Old | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/party-vigorous-talbott-says.html | Party Vigorous, Talbott Says | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/honor-for-berlin-airlift-army-and-navy-union-cites-crews-with.html | HONOR FOR BERLIN AIRLIFT; Army and Navy Union Cites Crews With Aviation Award | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/composers-league-honors-rosenfeld.html | COMPOSERS LEAGUE HONORS ROSENFELD | True | C. H. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/delinquency-plan-ready-youth-board-devises-attack-on-juvenile.html | DELINQUENCY PLAN READY; Youth Board Devises Attack on Juvenile Problem | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/dr-albert-tlundgren.html | DR. ALBERT T..LUNDGREN | True | Special to TXIE N'W Yore[ . | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/women-salute-hobart-college.html | Women Salute Hobart College | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/vacancies-in-nursing-schools.html | Vacancies in Nursing Schools | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/child-dental-care-increased.html | Child Dental Care Increased | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/eliot-cross-dead-retired-architeot-designed-important-buildings.html | ELIOT CROSS DEAD; RETIRED ARCHITEOT; Designed Important Buildings Here, Once Realty Official--Developed Sutton Place | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/freerun-airlines-appeal-to-truman-nonscheduled-carriers-fear-ruin.html | FREE-RUN AIRLINES APPEAL TO TRUMAN; Non-Scheduled Carriers Fear Ruin in Proposed CAB Operations Code | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/virginia-leads-in-coal-export.html | Virginia Leads in Coal Export | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/cohenlazar-fencing-victors.html | Cohen-Lazar Fencing Victors | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/black-sivalls-bryson-names-export-manager.html | Black, Sivalls & Bryson Names Export Manager | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/patty-berg-takes-tampa-golf-on-295-equals-womens-competitive-record.html | PATTY BERG TAKES TAMPA GOLF ON 295; Equals Women's Competitive Record in Defeating Mrs. Zaharias by a Stroke | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/money-woes-snag-trading-in-europe-oeec-worried-over-failure-of.html | MONEY WOES SNAG TRADING IN EUROPE; OEEC Worried Over Failure of Payments Formula to Work as Expected | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/guatemalan-budget-is-record.html | Guatemalan Budget Is Record | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/senora-alfonso-lopez.html | SENORA ALFONSO LOPEZ | True | Speal to Nv Yo xs. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/5-doctors-honored-after-5-decades-physicians-half-a-century-in.html | 5 DOCTORS HONORED AFTER 5 DECADES; Physicians, Half a Century in Practice, Guests at Lebanon Hospital Dinner | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-orleans-simmers-at-80.html | New Orleans Simmers at 80 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/the-single-whitecollar-worker.html | The Single White-Collar Worker | True | S. H. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/wieta-s-leither-engaged-to-wed-coker-college-alumna-will-be-bride.html | WIETA S. LEITHER ENGAGED TO WED; Coker College Alumna Will Be Bride of Frederick H. yon Stade, Music Student | True | Special to 2w No Tzzdr. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lindbergh-to-return-to-u-s.html | Lindbergh to Return to U. S. | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/heavy-stocks-hold-grain-prices-down-supplies-still-to-be-marketed.html | HEAVY STOCKS HOLD GRAIN PRICES DOWN; Supplies Still to Be Marketed Called Excessive -- Government Expected to Get Much Wheat in Narrow Range for Week -- CCC May Change Buying Policy | True | TRADE SENTIMENT BEARISHSpecial to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/s-f-reed-jr-to-wed-i-miss-dyer-march-17.html | S. F. REED JR. TO WED I MISS DYER MARCH 17 | True | I I | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/regents-accused-of-scare-tactics-trustees-of-state-university-say.html | REGENTS ACCUSED OF SCARE TACTICS; Trustees of State University Say They Raise 'Bogey-Men' in Drive for Control | True | By Leo Eganspecial to the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/resident-offices-report-on-trade-with-quality-improved-prices-more.html | RESIDENT OFFICES REPORT ON TRADE; With Quality Improved, Prices More Moderate, Orders Are Being Confirmed | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/amending-of-dp-act-urged-discriminatory-effect-pointed-out-of.html | Amending of DP Act Urged; Discriminatory Effect Pointed Out of Existing Legislation | True | CHARLES STERNBERG | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bank-increases-income-land-title-of-philadelphia-reports-519-a.html | BANK INCREASES INCOME; Land Title of Philadelphia Reports $5.19 a Share for Last Year | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/achesons-policy-is-awaited-at-u-n-delegates-speculate-whether.html | ACHESON'S POLICY IS AWAITED AT U. N.; Delegates Speculate Whether Secretary Will Shift U. S. Stand on China and Berlin | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/nurse-67-dies-of-poison.html | Nurse, 67, Dies of Poison | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/leaf-and-bough-dropped-97500-joseph-hayes-first-broadway-play-quits.html | 'LEAF AND BOUGH' DROPPED $97,500; Joseph Hayes' First Broadway Play Quits After 3 Shows -- Two Others Also Depart | True | By Sam Zolotow | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bronx-oratory-winners-picked.html | Bronx Oratory Winners Picked | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bartender-strike-due-to-end-today-agreement-sets-up-a-welfare-fund.html | BARTENDER STRIKE DUE TO END TODAY; Agreement Sets Up a Welfare Fund, Provides for More Pay If Living Cost Goes Up | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/rangers-and-black-hawks-play-to-tie-in-league-hockey-at-chicago.html | Rangers and Black Hawks Play to Tie in League Hockey at Chicago; BLUE SHIRTS HOLD CHICAGO EVEN, 2-2 Hawks Claim Sole Possession of Fourth in League After Deadlock With Rangers ALBRIGHT, MICKOSKI TALLY But Roy Conacher and Bodnar Match Efforts of New York Scorers Before 16,618 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/w-e-hill-heads-catholic-youth.html | W. E. Hill Heads Catholic Youth | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/joe-l-blythe-59-democratic-ide-national-treasurer-since-last-summer.html | JOE L. BLYTHE, 59, DEMOCRATIC IDE; National Treasurer Since Last Summer Dies in Capital-- Praised by Truman | True | Slyeclal to TI Nv YORK TIMo. I | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/dodgers-to-meet-giants-april-19-in-opening-game-at-ebbets-field.html | Dodgers to Meet Giants April 19 In Opening Game at Ebbets Field; National League Schedule Lists Braves as Host to Phillies in Season's Inaugural April 18 -- New York at Home April 22 | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/chinas-communists-march-on-nanking-peace-bid-derided-troops-drive.html | CHINA'S COMMUNISTS MARCH ON NANKING; PEACE BID DERIDED; Troops Drive Toward Yangtze as Radio Calls Truce Plea a U. S.-Inspired Trick LEFTIST MARSHAL QUOTED Group of 55 Dissidents From the 'Kuomintang - in - Exile' Throws Its Weight to Reds CHINA COMMUNISTS MARCH ON NANKING | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/to-teach-film-techniques.html | To Teach Film Techniques | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/committees-start-truman-program-in-congress-today-senate-rules-body.html | COMMITTEES START TRUMAN PROGRAM IN CONGRESS TODAY; Senate Rules Body to Take Up Plan to Curb Filibuster, With Eye to Civil Rights Bills LABOR ACT TALKS TO BEGIN Consideration of Farm Plan, Minimum Pay and Reciprocal Trade Set for This Week CONGRESS TAKES UP TRUMAN PROGRAM | True | By Jay Walzspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/kravchenkos-suits-up-for-trial-today.html | KRAVCHENKO'S SUITS UP FOR TRIAL TODAY | True | Special to THE NEW YORK TIMES | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/psychiatry-as-an-art.html | PSYCHIATRY AS AN ART | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/najdorf-scores-at-chess-beats-fine-twice-and-evens-their-series-at.html | NAJDORF SCORES AT CHESS; Beats Fine Twice and Evens Their Series at 2-All | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/potter-craft-first-on-manhasset-bay-harvey-beats-clarks-eskimo-in.html | POTTER CRAFT FIRST ON MANHASSET BAY; Harvey Beats Clark's Eskimo in Class B -- Moore, Morris Tie for Penguin Honors | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/i-son-to-mrs-e-donald-bennett-jr.html | i son to Mrs. E. Donald Bennett Jr.] | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/barrels-aid-at-church-twenty-are-filled-with-clothing-for-needy.html | BARRELS AID AT CHURCH; Twenty Are Filled with Clothing for Needy Overseas | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/angelo-j-lucido.html | ANGELO J. LUCIDO | True | -pecfal to i',IL-w Yoltl[ "l'l. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/phoenix-mutual-sets-mark.html | Phoenix Mutual Sets Mark | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/1947-a-boom-year-in-free-trade-zone-staten-island-area-reports-the.html | 1947 A BOOM YEAR IN FREE TRADE ZONE; Staten Island Area Reports the Value of Goods Handled Nearly Double 1946 Figure | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/miss-hilda-b-sigelstein-wed.html | Miss Hilda B. Sigelstein Wed | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-flexible-rod-even-if-knotted-carries-light-from-one-end-to.html | New Flexible Rod, Even if Knotted, Carries Light From One End to Shine Out the Other | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/planetarium-fixer-on-job.html | Planetarium 'Fixer' on Job | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/gifts-for-moral-betterment-human-relations-improvement-said-to-lag.html | Gifts for Moral Betterment; Human Relations Improvement Said to Lag Behind in Securing Contributions | True | WILLARD JOHNSON | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/twin-bill-from-britain-at-beacon.html | Twin Bill From Britain at Beacon | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/john-mcliam-wins-fellowship.html | John McLiam Wins Fellowship | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/t-v-soong-announces-official-retirement.html | T. V. SOONG ANNOUNCES OFFICIAL RETIREMENT | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/first-english-bible-in-america.html | First English Bible in America | True | RICHARD S. WORMSER | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lockheed-gets-navy-contract.html | Lockheed Gets Navy Contract | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/radio-and-television-mayor-odwyer-will-open-tenth-american-music.html | Radio and Television; Mayor O'Dwyer Will Open Tenth American Music Festival on WNYC Feb. 12 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/athenagoras-goes-to-istanbul-post-new-head-of-greek-orthodox-church.html | ATHENAGORAS GOES TO ISTANBUL POST; New Head of Greek Orthodox Church Hailed by Crowds at Cathedral, Airport | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/freight-group-elects-forwarders-form-emergency-mobilization.html | FREIGHT GROUP ELECTS; Forwarders Form Emergency Mobilization Committee | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/resigns-from-r-h-macy-to-resume-law-practice.html | Resigns From R. H. Macy To Resume Law Practice | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/earneyhorn.html | Jearney--Horn | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/miles-gets-provisional-post.html | Miles Gets Provisional Post | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/factory-properties-bought-in-brooklyn.html | FACTORY PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/conservatives-win-japanese-election-diet-majority-seen.html | CONSERVATIVES WIN JAPANESE ELECTION; DIET MAJORITY SEEN; Ultra-Conservatives of Former Premier Yoshida Held Sure to Form Government COMMUNISTS BOOST VOTE 26 Seats for Them Indicated -- Socialists Show Losses to Reds in the Big Cities JAPAN'S ELECTIONS WON BY RIGHTISTS | True | By Lindesay Parrottspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/cattle-feedlift-slated-for-today-air-force-will-run-12-c82s-over.html | CATTLE 'FEEDLIFT' SLATED FOR TODAY; Air Force Will Run 12 C-82's Over Ranches -- New Snows Hit Mid-Continent | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/jean-graham-wins-concert-applause-pianist-22-plays-saintsaens.html | JEAN GRAHAM WINS CONCERT APPLAUSE; Pianist, 22, Plays Saint-Saens Concerto With Philharmonic in Leventritt Appearance | True | C. H. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/douglas-set-to-save-old-dc3-transports.html | DOUGLAS SET TO SAVE OLD DC-3 TRANSPORTS | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/named-general-chairman-for-cancer-fund-drive.html | Named General Chairman For Cancer Fund Drive | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/dr-avah-h-traver.html | DR. A[.VAH H. TRAVER | True | special to THZ NJW Yo3,.x T'l]s,r.r.. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/outlawed-republicans-defy-eire.html | Outlawed Republicans Defy Eire | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mrs-h-bryan-wilson.html | MRS. H. BRYAN WILSON | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/netherlands-hit-by-military-costs-indonesia-and-european-plan-both.html | NETHERLANDS HIT BY MILITARY COSTS; Indonesia and European Plan Both Expensive -- Government's Policies Questioned | True | By Paul Catzspecial To the New York Times. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/danes-are-divided-on-nordic-accord-scandinavian-parley-is-near.html | DANES ARE DIVIDED ON NORDIC ACCORD; Scandinavian Parley Is Near Breakdown as Copenhagen Delegation Splits | True | By George Axelssonspecial To the New York Times | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/col-r-l-montgomery.html | COL. R. L. MONTGOMERY | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/vice-president-appointed-by-a-w-lewin-company.html | Vice President Appointed By A. W. Lewin Company | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/greek-rebel-force-smashed-in-south-commandos-relieve-leonidon-army.html | GREEK REBEL FORCE SMASHED IN SOUTH; Commandos Relieve Leonidion -- Army Presses to Recover Karpenision, Aids Refugees | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/accusation-at-oregon-state.html | Accusation at Oregon State | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/box-concern-buys-west-side-parcel-spear-company-squares-out.html | BOX CONCERN BUYS WEST SIDE PARCEL; Spear Company Squares Out Blockfront Holding on 11th Ave. -- Other City Deals | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/library-gets-cartoons-800-drawings-in-brown-gift-cover-50year.html | LIBRARY GETS CARTOONS; 800 Drawings in Brown Gift Cover 50-Year Period | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/chileans-recall-foreseen.html | Chilean's Recall Foreseen | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/industrial-building-uncertain-for-1949.html | INDUSTRIAL BUILDING UNCERTAIN FOR 1949 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/thomas-mulli6an-polioe-0ffioial-6-first-deputy-commissioner.html | THOMAS MULLI6AN, POLIOE 0FFIOIAL, 6!; First Deputy Commissioner .Dies-- Resigned as Assistant Chief Inspector in '46 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/10842169-profit-or-1133-a-share-shown-by-west-virginia-pulp-paper.html | $10,842,169 Profit, or $11.33 a Share, Shown by West Virginia Pulp & Paper Co. | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bold-plans-urged-by-father-gannon-retiring-fordham-head-favors.html | BOLD PLANS URGED BY FATHER GANNON; Retiring Fordham Head Favors $2,500,000 Plant Expansion, Screening for Leadership | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/meetings-will-air-women-voter-row-pennsylvania-county-group-to.html | MEETINGS WILL AIR WOMEN VOTER ROW; Pennsylvania County Group to Detail 'Dictator' Charges, National Leaders to Reply | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/capitols-trip-knicks-five-9793-as-mckinney-stars-before-10123.html | Capitols Trip Knicks' Five, 97-93, As McKinney Stars Before 10,123; Washington Forward Leads Scoring Parade With 26 Points in Garden -- Failure on Foul Shots Hurts New York Team | True | By William J. Briordy | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/charles-a-curtiss.html | CHARLES A. CURTISS | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/new-dutch-liner-ready-for-sailing-dalerdyk-floats-on-hull-of.html | NEW DUTCH LINER READY FOR SAILING; Dalerdyk Floats on Hull of Damsterdyk, Bombed Out by RAF During the War | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/economics-and-finance-oneway-economic-theories.html | ECONOMICS AND FINANCE; "One-Way" Economic Theories | True | By Edward H. Collins | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/sales-income-rise-for-celotex-corp-latter-shown-as-720-a-share-for.html | SALES, INCOME RISE FOR CELOTEX CORP.; Latter Shown as $7.20 a Share for Year -- President Notes Building Trade Trends | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/business-executive-changes-notes.html | Business Executive Changes, Notes | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/name-group-to-study-world-zionism-plan.html | NAME GROUP TO STUDY WORLD ZIONISM PLAN | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/boy-scouts-get-new-camp.html | Boy Scouts Get New Camp | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/blast-at-atomic-works-no-plutonium-involved-as-three-are-hurt-at.html | BLAST AT ATOMIC WORKS; No Plutonium Involved as Three Are Hurt at Hanford Plant | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/studebaker-union-drops-strike-vote.html | STUDEBAKER UNION DROPS STRIKE VOTE | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/books-authors.html | Books -- Authors | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/act-of-violence-a-metro-film-with-van-heflin-janet-leigh-new.html | 'Act of Violence,' a Metro Film With Van Heflin, Janet Leigh, New Feature at Criterion | True | By Bosley Crowther | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/50day-coal-supply-called-strike-check.html | 50-DAY COAL SUPPLY CALLED STRIKE CHECK | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/touring-cricketers-win-west-indies-routs-south-zone-by-innings-and.html | TOURING CRICKETERS WIN; West Indies Routs South Zone by Innings and 200 Runs | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/soccer-americans-lose-cup-game-43-bow-to-sport-club-eleven-at.html | SOCCER AMERICANS LOSE CUP GAME, 4-3; Bow to Sport Club Eleven at Sterling Oval -- Hispanos Topple Segura, 1 to 0 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/continental-paper-names-carton-division-president.html | Continental Paper Names Carton Division President | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/sports-of-the-times-demigods-of-the-divots.html | Sports of the Times; Demi-gods of the Divots | True | By Arthur Daley | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/ethridge-is-new-member-of-palestine-commission.html | Ethridge Is New Member Of Palestine Commission | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/3-red-professors-to-appeal-ousters-will-ask-national-association-to.html | 3 'RED' PROFESSORS TO APPEAL OUSTERS; Will Ask National Association to Intervene in Action by Washington University | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/realty-finncing.html | REALTY FIN.NCING | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/marriage-announcement-1-no-title-elisabeth-simp0h-to-be-bride-feb.html | Marriage Announcement 1 -- No Title; ELISABETH SIMP0H TO BE BRIDE FEB. 19 Graduate Student at Columbia Betrothed to Charles J. Colgan, a Lawyer Here | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/17-women-honored-for-medical-work-occasion-is-100th-anniversary-of.html | 17 WOMEN HONORED FOR MEDICAL WORK; Occasion Is 100th Anniversary of Graduation of America's First Woman Doctor | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/shields-is-winner-in-dinghy-regatta-leads-interclubs-in-14-knot.html | SHIELDS IS WINNER IN DINGHY REGATTA; Leads Interclubs in 14 - Knot Breeze at Larchmont Club -- Rogers Paces Moths | True | By James Robbinsspecial To The New York Times | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/british-workers-in-birmingham-hold-labor-government-a-success-feel.html | British Workers in Birmingham Hold Labor Government a Success; Feel That Party Has Justified Its Existence -- Even Conservatives Predict It Will Be Returned to Office in 1950 | True | By Clifton Danielspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/full-defense-unit-is-aim-hoover-group-studying-plea-to-concentrate.html | FULL DEFENSE UNIT IS AIM; Hoover Group Studying Plea to Concentrate Over-All Power | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mark-66th-anniversary-pioneer-l-i-r-r-engineer-88-and-wife-85.html | MARK 66TH ANNIVERSARY; Pioneer L. I. R. R. Engineer, 88, and Wife, 85, Honored | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/to-aid-in-protestant-drive.html | To Aid in Protestant Drive | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/changes-in-jersey-city-bank.html | Changes in Jersey City Bank | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/asian-resolution-may-speed-up-u-n-early-action-on-indies-thought.html | ASIAN RESOLUTION MAY SPEED UP U. N.; Early Action on Indies Thought Likely, but Drastic Moves Are Not Held Probable | | By George Barrettspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/italy-hails-gains-of-40-in-exports-unfavorable-balance-in-trade-is.html | ITALY HAILS GAINS OF 40% IN EXPORTS; Unfavorable Balance in Trade Is Cut From $760,000,000 to $500,000,000 in Year | | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/admits-slaying-of-student.html | Admits Slaying of Student | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/devlin-jumps-a-record-171-feet-in-taking-connecticut-ski-title-lake.html | Devlin Jumps a Record 171 Feet In Taking Connecticut Ski Title; Lake Placid Ace Tops International Field at Salisbury With 155 Points -- Barber Is Runner-Up -- Jansen, Kasky Win | | By Frank Elkinsspecial To the New York Times | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mrs-hendrik-mouw.html | MRS. HENDRIK MOUW | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/togliatti-asks-u-s-for-peace-mission-italian-communist-urges-body.html | TOGLIATTI ASKS U. S. FOR 'PEACE MISSION'; Italian Communist Urges Body to Go to Russia -- Says U. N. Will Fail if Amity Is Elusive | | By Arnaldo Cortesispecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/german-blockbuster-finally-stirs-london.html | GERMAN BLOCKBUSTER FINALLY STIRS LONDON | | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/brooklyn-college-dean-will-retire-on-feb-1.html | Brooklyn College Dean Will Retire on Feb. 1 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/fire-sweeps-historic-inn-50000-damage-to-the-horsham-laid-to.html | FIRE SWEEPS HISTORIC INN; $50,000 Damage to the Horsham Laid to Arsonists | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/joseph-vogt.html | | True | Speela.t to N No , | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/child-to-mrs-n-p-gatling-jr.html | Child to Mrs. N. P. Gatling Jr. | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/oil-industry-seen-in-price-quandary-some-hold-demand-in-future-will.html | OIL INDUSTRY SEEN IN PRICE QUANDARY; Some Hold Demand in Future Will Militate Against a Cut to Consumer | | BY J. H. Carmical | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/brightest-town-will-honor-edison-west-orange-plans-dazzling-week-to.html | 'BRIGHTEST TOWN' WILL HONOR EDISON; West Orange Plans Dazzling Week to Mark Inventor's 102d Birthday Anniversary | | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lapses-decrease-in-profit-sharing-only-17-such-plans-dropped-in.html | LAPSES DECREASE IN PROFIT SHARING; Only 17% Such Plans Dropped in Last Decade, 60% in 1937, Conference Board Finds | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/for-peace-not-appeasement.html | FOR PEACE, NOT APPEASEMENT | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/safe-deposit-association-selects-a-new-president.html | Safe Deposit Association Selects a New President | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/business-printing-on-display.html | Business Printing on Display | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/milk-profit-14-cent-sheffield-head-says.html | MILK PROFIT 1/4 CENT, SHEFFIELD HEAD SAYS | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/association-inquiry-in-view.html | Association Inquiry in View | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/vandals-damage-22-headstones-in-eastchester-shrine-graveyard.html | Vandals Damage 22 Headstones In Eastchester Shrine Graveyard; VANDALISM IN GRAVEYARD OF HISTORIC ST. PAUL'S CHURCH VANDALS DAMAGE HISTORIC GRAVES | True | By Richard H. Parkespecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/londons-markets-face-uncertainty-both-domestic-and-foreign.html | LONDON'S MARKETS FACE UNCERTAINTY; Both Domestic and Foreign Situations Viewed as Adding to Complications GOVERNMENT IS CRITICIZED Bankers Call Nationalization Policy and Heavy Expenditures Inflationary | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/oregon-g-a-r-man-is-100.html | Oregon G. A. R. Man Is 100 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/quirino-meets-congress-philippine-president-to-open-session-in.html | QUIRINO MEETS CONGRESS; Philippine President to Open Session in Manila Today | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/african-development-held-problem-of-many-decades-italian-colony.html | African Development Held Problem of Many Decades; Italian Colony Issue Only One Question Confronting Europeans in That Area | True | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/oneyear-maturities-of-u-s-45884326863.html | ONE-YEAR MATURITIES OF U. S. $45,884,326,863 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/clifford-l-blakeslee.html | CLIFFORD L. BLAKESLEE | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/dr-fergusons-valedictory.html | DR. FERGUSON'S VALEDICTORY | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/shooting-of-gottwald-denied.html | Shooting of Gottwald Denied | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/elected-by-probation-officers.html | Elected by Probation Officers | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/lenins-reaction-to-music-is-a-radio-item-in-berlin.html | Lenin's Reaction to Music Is a Radio Item in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/tax-increase-on-6000-data-given-as-to-the-expenditures-of-a-typical.html | Tax Increase on $6,000; Data Given as to the Expenditures of a Typical Family | True | ROSS J. S. HOFFMAN | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/bread-price-resists-cuts-farm-department-reports-flour-cost-fell-30.html | BREAD PRICE RESISTS CUTS; Farm Department Reports Flour Cost Fell 30% in 1948 | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/jss-aritne-krawt-s-rrgd-ar-xomg.html | Jss ARItNE KRAWT S RRgD Ar xOMg | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/mrs-william-de-rosset.html | MRS. WILLIAM DE ROSSET | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/thief-takes-jewelry-from-park-ave-home.html | THIEF TAKES JEWELRY FROM PARK AVE. HOME | True | | | C1B 172562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/engle-to-stay-at-brown.html | Engle to Stay at Brown | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/heifetz-returns-after-overhaul-famed-violinist-a-vacationist-for-20.html | HEIFETZ RETURNS AFTER 'OVERHAUL'; Famed Violinist, a Vacationist for 20 Months, Talks About Changes in Repertoire | True | By Harold Faber | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/henry-scores-shutout.html | Henry Scores Shut-Out | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/two-rescued-in-blaze-fire-in-rooming-house-cuts-off-tenants-flight.html | TWO RESCUED IN BLAZE; Fire in Rooming House Cuts Off Tenants' Flight -- Woman Hurt | True | | | C1B 172562 | |
| 1949-01-24 | 1949-01-24 | https://www.nytimes.com/1949/01/24/archives/music.html | MUSIC | True | | | C1B 172562 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/philip-spbrrn-aide-ofabashii0iip8-igeneral-sales-manager-once.html | PHILIP SPBRRN, AIDE] OFABASHII0iiP,,8; / IGeneral Sales Manager, Once Cameraman for Fox, Dies---' '*"Wrote 6n Photography.. | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/franco-names-new-archbishop.html | Franco Names New Archbishop | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hearings-opened-on-filibuster-gag-some-senators-indicate-they-will.html | HEARINGS OPENED ON FILIBUSTER GAG; Some Senators Indicate They Will Fight Closure by Less Than Two-Third Vote | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/william-maher.html | WILLIAM MAHER | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/lumber-man-hits-minimum-pay-bill-mcgowin-tells-retail-parley-it.html | LUMBER MAN HITS MINIMUM PAY BILL; McGowin Tells Retail Parley It Will Mean Higher Mill Prices in South | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bans-street-fund-drives-jewish-palestine-agency-orders-end-of-such.html | BANS STREET FUND DRIVES; Jewish Palestine Agency Orders End of Such Solicitation | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/advertising-news.html | Advertising News | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/soliciting-to-be-curbed-city-licenses-will-be-denied-to-subversive.html | SOLICITING TO BE CURBED; City Licenses Will Be Denied to Subversive Groups | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/france-decides-to-act.html | France Decides to Act | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/nora-crusoe-wi-of-vonstarhmbrgi.html | NORA CRUSOe, WI . OF VON!'ST ARHMBRGI | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/brazilian-stevedore-killed.html | Brazilian Stevedore Killed | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/jewish-official-leaves-san-jose.html | Jewish Official Leaves San Jose | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/twin-babies-saved-from-fire.html | Twin Babies Saved From Fire | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/city-stores-unit-appoints-merchandise-executive.html | City Stores Unit Appoints Merchandise Executive | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/25-classes-in-brooklyn-show.html | 25 Classes in Brooklyn Show | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bill-asks-75c-an-hour-minimum-wage-rise-from-40c-is-proposed-in.html | BILL ASKS 75C AN HOUR; Minimum Wage Rise From 40c Is Proposed in House | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/voting-in-argentina-follows-party-line.html | VOTING IN ARGENTINA FOLLOWS PARTY LINE | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/brewers-name-badenhausen.html | Brewers Name Badenhausen | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/edward-j-blac.html | EDWARD J. BLAC | True | K | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/colgate-alumni-give-93700.html | Colgate Alumni Give $93,700 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/school-site-clearing-set-ground-to-be-broken-tomorrow-for-new-p-s.html | SCHOOL SITE CLEARING SET; Ground to Be Broken Tomorrow for New P. S. 98 in Brooklyn | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/truck-rates-raised-5-by-icc-in-2-states.html | TRUCK RATES RAISED 5% BY ICC IN 2 STATES | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/food-needs-in-england.html | Food Needs in England | True | W. TAVERNER | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/students-hurt-in-havana-protest.html | Students Hurt in Havana Protest | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/airlift-pilot-thanks-candy-chute-donor.html | AIRLIFT PILOT THANKS CANDY 'CHUTE DONOR | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bishop-plans-ireland-pilgrimage.html | Bishop Plans Ireland Pilgrimage | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/49-tobacco-needs-of-britain-sought-u-s-agriculture-department-asks.html | 49 TOBACCO NEEDS OF BRITAIN SOUGHT; U. S. Agriculture Department Asks Firm Commitment on Volume of Imports | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/national-lead-co-names-industrial-relations-head.html | National Lead Co. Names Industrial Relations Head | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bergman-to-star-in-rosselini-film-actress-will-go-to-italy-to-play.html | BERGMAN TO STAR IN ROSSELINI FILM; Actress Will Go to Italy to Play Role for Director -- Warners to Do 'Life of Will Rogers' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/eca-to-ask-fund-rise-if-ship-rule-stays.html | ECA TO ASK FUND RISE IF SHIP RULE STAYS | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/heads-local-100-twu-matthew-guinan-is-successor-to-hogan-who-was.html | HEADS LOCAL 100, TWU; Matthew Guinan Is Successor to Hogan, Who Was Ousted | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hughes-to-propose-damon-head-twa-says-he-feels-airlines-board-will.html | HUGHES TO PROPOSE DAMON HEAD TWA; Says He Feels Airline's Board Will Endorse Candidate for the Presidency | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/stronger-council-for-erp-studied-ministers-of-member-lands-called.html | STRONGER COUNCIL FOR ERP STUDIED; Ministers of Member Lands Called to Discuss Report of Committee in Paris Feb. 17 | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/u-n-suggests-discretion-in-u-s-offers-to-aid-areas-world-group.html | U. N. Suggests Discretion In U. S. Offers to Aid Areas; World Group Feels Technical Help Must Shun Idea Recipient Sides Against Communism | True | By James Restonspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/miss-jean-miller-becomes-fiancee-member-of-blue-hill-troupe-will-be.html | MISS JEAN MILLER BECOMES FIANCEE; Member of Blue Hill Troupe Will Be Married to Henry C, Williams, Yale Graduate | True | Special to NZW Yom Tlzs. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ftc-rules-for-canvas-criticized.html | FTC Rules for Canvas Criticized | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/becomes-a-vice-president-in-otis-co-expansion.html | Becomes a Vice President In Otis & Co. Expansion | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/national-theatre-proposed-in-house-opera-ballet-also-covered-in.html | NATIONAL THEATRE PROPOSED IN HOUSE; Opera, Ballet Also Covered in Bill -- $250,000 Asked for Plan-Laying Assembly | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/heating-industry-looks-to-supply-copper-and-steel-availability-are.html | HEATING INDUSTRY LOOKS TO SUPPLY; Copper and Steel Availability Are Sole Bar to Expansion, Ventilating Engineers Told | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dock-pilfering-hurts-british-export-goal.html | Dock Pilfering Hurts British Export Goal; | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mayor-promises-decision-on-race-by-early-spring.html | Mayor Promises Decision On Race by 'Early Spring' | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/senator-martin-backs-scott.html | Senator Martin Backs Scott | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/british-ban-meetings-of-strasser-group.html | BRITISH BAN MEETINGS OF STRASSER GROUP | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/newark-cathedral-dean-named.html | Newark Cathedral Dean Named | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/16-banking-groups-seek-two-issues-offers-indicate-that-indiana.html | 16 BANKING GROUPS SEEK TWO ISSUES; Offers Indicate That Indiana Public Service Will Bring 2.95%, Jersey Central Power, 3% | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ogrady-bus-plan-may-avert-strike-fifth-ave-and-omnibus-lines-and.html | O'GRADY BUS PLAN MAY AVERT STRIKE; Fifth Ave. and Omnibus Lines and TWU to Act Quickly on City Mediator's Proposal | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/marantz-presents-program-at-piano.html | MARANTZ PRESENTS PROGRAM AT PIANO | True | E. O'G. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/airlift-is-called-arm-of-diplomacy-general-kuter-describes-berlin.html | AIRLIFT IS CALLED ARM OF DIPLOMACY; General Kuter Describes Berlin Flights at Meeting Here -- Navy Crews Are Praised | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/2-women-die-in-fire-another-is-burned.html | 2 WOMEN DIE IN FIRE, ANOTHER IS BURNED | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/asia-speaks-at-new-delhi.html | ASIA SPEAKS AT NEW DELHI | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/golden-gloves-card-set.html | Golden Gloves Card Set | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/arthur-banta-44-sanitary-engineer.html | ARTHUR ?..BANTA, 44, SANITARY ENGINEER | True | Special to Taz NV Yoxx 'Tr. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/diplomats-of-68-lands-at-trumans-reception.html | Diplomats of 68 Lands At Trumans' Reception | True | By the United Press. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-otis-tompkins.html | MRS. OTIS TOMPKINS | True | pectat to Tm Nsw No TLzs. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/german-reds-face-changes-in-party-drastic-action-on-personnel-and.html | GERMAN REDS FACE CHANGES IN PARTY; Drastic Action on Personnel and Policy Expected at the Congress Opening Today | True | By Drew Middletonspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/librarys-income-mystery-to-public-survey-shows-that-only-one-in-ten.html | LIBRARY'S INCOME MYSTERY TO PUBLIC; Survey Shows That Only One in Ten Knew Institution Was Privately Supported | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/women-honor-founders-national-new-england-society-holds-54th.html | WOMEN HONOR FOUNDERS; National New England Society Holds 54th Luncheon | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/westchester-urges-smoke-control-powers-for-psc-to-curb-nuisances-by.html | Westchester Urges Smoke Control Powers For PSC to Curb Nuisances by Railroads | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/-liberal-vs-old-guard-fight-is-resumed-in-senate-gop-over-1950.html | ' Liberal vs. Old Guard' Fight Is Resumed In Senate GOP Over 1950 Campaign Plans | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/empire-city-plans-for-new-race-track-in-bronx-reported.html | Empire City Plans for New Race Track in Bronx Reported Crystallizing; OLD AIRPORT SITE IN $900,000 SALE 86-Block Plot Near Pelham Bay Park to Form Bulk of Proposed Plant YONKERS DEAL IMPENDS Harness Racing Group Set to Purchase Old Butler Track at Estimated $2,700,000 | True | By James Roach | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/canadian-ports-also-report-cargo-thefts.html | Canadian Ports Also Report Cargo Thefts | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/housing-agencies-obtain-financing-fourteen-authorities-award.html | HOUSING AGENCIES OBTAIN FINANCING; Fourteen Authorities Award $22,310,000 of Short-Term Notes at 0.90 to 1.10% | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ten-indicted-here-in-divorce-frauds-hogan-lists-four-in-family-as.html | TEN INDICTED HERE IN DIVORCE FRAUDS; Hogan Lists Four in Family as 'Professional Perjurers' -- Other 'Rings' Under Fire Ten Indicted in Divorce Frauds; Hogan Investigating Other 'Rings' | True | By Alfred E. Clark | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/coffee-recovers-on-trade-covering-d-contract-closes-26-to-35-points.html | COFFEE RECOVERS ON TRADE COVERING,' D' Contract Closes 26 to 35 Points Over Friday -- 'S Nets 7 to 11 Point Rise | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week-by.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week by Federal Reserve Board Compares With Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bonds-and-shares-on-london-market-trading-generally-is-marked-by.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Is Marked by Bright Tone, Aided by Israeli-Egyptian Talks | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/committee-backs-tobin-recommends-senate-ratification-of-labor.html | COMMITTEE BACKS TOBIN; Recommends Senate Ratification of Labor Secretary | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cricket-match-is-drawn-transvaal-scores-254-in-reply-to-englands.html | CRICKET MATCH IS DRAWN; Transvaal Scores 254 in Reply to Englands 244 for Nine | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/reception-for-polka-ball-head.html | Reception for Polka Ball Head | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/in-the-nation-thunder-outer-china-crost-the-bay.html | In The Nation; Thunder Outer China Crost the Bay" | True | By Arthur Krock | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/greek-police-seize-reds-autoamyna-group-accused-of-assassination.html | GREEK POLICE SEIZE REDS; ' Autoamyna' Group Accused of Assassination Plot | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/montreal-strike-ended-catholic-teachers-return-to-jobs-pay-issue.html | MONTREAL STRIKE ENDED; Catholic Teachers Return to Jobs -- Pay Issue Unsettled | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/airlines-cargoes-rise-100-in-area-american-reports-tonnage-doubled.html | AIRLINES CARGOES RISE 100% IN AREA; American Reports Tonnage Doubled in 1948 -- Seaboard Official Assails CAB Curbs | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/truman-urges-attack-on-polio.html | Truman Urges Attack on Polio | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/radio-and-television-red-skelton-switching-to-cbs-spot-in-fall.html | Radio and Television; Red Skelton Switching to CBS Spot in Fall -- Ozzie Nelson Show Also May Move | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/nehru-says-that-asia-is-not-poor-relation.html | NEHRU SAYS THAT ASIA IS NOT 'POOR RELATION' | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/favored-nell-k-wins-at-hialeah-scores-over-fighting-fan-in-feature.html | FAVORED NELL K. WINS AT HIALEAH; Scores Over Fighting Fan in Feature -- 15,766 at Track as Play Hits Million | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/3day-halt-is-set-in-rhodes-parley-delegates-of-egypt-and-israel-go.html | 3-DAY HALT IS SET IN RHODES PARLEY; Delegates of Egypt and Israel Go Home for Instructions -- Talks to Resume Thursday | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/new-program-asked-china-communists-drive-to-yangtze-reds-reach.html | New Program Asked; CHINA COMMUNISTS DRIVE TO YANGTZE REDS REACH YANGTZE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/pipeline-hearing-feb-24.html | Pipeline Hearing Feb. 24 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/conciliation-commission-arrives.html | Conciliation Commission Arrives | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/2-rescuers-2-others-die-in-fire.html | 2 Rescuers, 2 Others Die in Fire | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/books-and-crooks-are-his-specialty-public-librarys-gifted-sleuth-is.html | BOOKS AND CROOKS ARE HIS SPECIALTY; Public Library's Gifted Sleuth Is Chum of Forgers and Friend of Bibliophiles | True | By Murray Schumach | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/turkish-student-dead-found-in-hotel-room-here-he-is-listed-as.html | TURKISH STUDENT DEAD; Found in Hotel Room Here, He Is Listed as Suicide | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/prof-herbert-d-bixby.html | PROF. HERBERT D. BIXBY | True | Special to NL"W N0Z,lC TX.S. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/address-system-for-planes.html | Address System for Planes | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hogan-and-demaret-tie-with-272-in-long-beach-open-golf-event-18hole.html | Hogan and Demaret Tie With 272 in Long Beach Open Golf Event; 18-HOLE PLAY-OFF SLATED FOR TODAY Hogan Gets Birdie 4 on 18th to Tie Demaret at 272 in Coast Golf Tournament MANGRUM EQUALS RECORD Cards 64 to Share Third With Burke at 274 -- Marty Furgol Finishes Fifth on 277 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/detroit-claims-lupien-white-sox-have-until-wednesday-to-withdraw.html | DETROIT CLAIMS LUPIEN; White Sox Have Until Wednesday to Withdraw Waivers | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/liberals-back-flegenheimer.html | Liberals Back Flegenheimer | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/halfway-isolationism.html | HALFWAY ISOLATIONISM | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cotton-ginnings-rise-total-for-1948-crop-pp-to-jan-16-is-14141789.html | COTTON GINNINGS RISE; Total for 1948 Crop Pp to Jan. 16 Is 14,141,789 Bales | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/miners-cut-to-two-days-hardcoal-quota-down-for-week-supply-high.html | MINERS CUT TO TWO DAYS; Hard-Coal Quota Down for Week -- Supply High, Weather Warm | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/appointed-as-director-of-east-asian-institute.html | Appointed as Director Of East Asian Institute | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hunt-for-vandals-fails-5-detectives-in-search-for-those-who-damaged.html | HUNT FOR VANDALS FAILS; 5 Detectives in Search for Those Who Damaged Headstones | True | Special to THE NEW YORK TIMES. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/interfaith-unit-to-meet-christianjewish-conference-to-mark.html | INTER-FAITH UNIT TO MEET; Christian-Jewish Conference to Mark Brotherhood Week | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/merger-proposal-hits-house-snag-hoffman-opens-fight-to-bar.html | MERGER PROPOSAL HITS HOUSE SNAG; Hoffman Opens Fight to Bar Automatic Feature in Plans Submitted by Truman | True | By Clayton Knowlesspecial To the New York Times. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/francis-w-oibrien.html | FRANCIS W. OiBRIEN | True | Spect to NxwyOne | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/new-high-spending-for-iron-steel-seen.html | NEW HIGH SPENDING FOR IRON, STEEL SEEN | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bills-ask-pay-rises-for-all-u-s-judges-9500-more-for-chief-justice.html | BILLS ASK PAY RISES FOR ALL U. S. JUDGES; $9,500 More for Chief Justice and $5,000 for 336 Others Proposed to Congress | True | Special to THE NEW YORK TIMES. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/french-see-trade-gain-expect-larger-british-imports-to-aid-sterling.html | FRENCH SEE TRADE GAIN; Expect Larger British Imports to Aid Sterling Holdings | True | Special to THE NEW YORK TIMES. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mulligan-rites-thursday-wallander-to-head-1000-police-odwyer.html | MULLIGAN RITES THURSDAY; Wallander to Head 1,000 Police --O'Dwyer Expected to Attend | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/racing-by-british-in-us-is-proposed-writer-urges-plan-to-offset.html | RACING BY BRITISH IN U. S. IS PROPOSED; Writer Urges Plan to Offset Loss of Thoroughbred Sales in India, Singapore | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/steels-are-strong-but-market-eases-early-bulge-fails-to-last-and.html | STEELS ARE STRONG BUT MARKET EASES; Early Bulge Fails to Last and Close Is Irregularly Lower -- Index Off 0.49 MOST CHANGES FRACTIONAL Turnover Rises to 850,000 Shares -- Industrials Group Declines 0.68 | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/relief-ends-problem-of-payless-senator.html | RELIEF ENDS PROBLEM OF PAYLESS SENATOR | True | Special to THE NEW YORK TIMES. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/the-citizens-of-tomorrow.html | The Citizens of Tomorrow | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/automobile-show.html | AUTOMOBILE SHOW | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/skf-ships-huge-bearings.html | SKF Ships Huge Bearings | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/rail-engineers-set-strike-on-15-roads-tieup-on-lines-in-west-slated.html | RAIL ENGINEERS SET STRIKE ON 15 ROADS; Tie-Up on Lines in West Slated Monday Over Extra Diesel Man, but Delay Looms | True | Special to THE NEW YORK TIMES. | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/michigan-state-matmen-win.html | Michigan State Matmen Win | True | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/houston-bank-officers-elevated.html | Houston Bank Officers Elevated | True | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/king-peter-visits-automobile-show-exiled-monarch-of-yugoslavia.html | KING PETER VISITS AUTOMOBILE SHOW; Exiled Monarch of Yugoslavia Sighs at Two-Way Telephone and Also Car Price | | By Bert Pierce | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/-michael-acliffo ro.html | -;,... MI'CHAEL A.:CLIFFORO | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/rand-named-church-organist.html | Rand Named Church Organist | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/allen-v-smith.html | ALLEN' V.'. SMITH | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/few-reds-are-found-in-key-british-posts.html | FEW REDS ARE FOUND IN KEY BRITISH POST'S | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/theodore-wood.html | THEODORE WOOD | True | Special to Nsw Yox. K 'M. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/man-rescued-from-buy-policeman-swims-out-to-broker-who-rejects.html | MAN RESCUED FROM BAY; Policeman Swims Out to Broker, Who Rejects Lifebelt | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/levine-stops-mckeagney.html | Levine Stops McKeagney | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/berlin-idle-going-to-russian-sector-germans-seek-to-halt-tide-of.html | BERLIN IDLE GOING TO RUSSIAN SECTOR; Germans Seek to Halt Tide of Skilled Workers Away From Blockaded Area | | By Sydney Grusonspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/yale-sets-back-dartmouth-6241-for-twelfth-basketball-triumph-eli.html | Yale Sets Back Dartmouth, 62-41, For Twelfth Basketball Triumph; Eli Five, Ahead by 27-26 at Intermission, Pulls Away in Second Half -- Fitzgerald Sets Pace for Winners on 17 Points | | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dewey-proposes-58500000-jump-in-school-outlays-of-this-40000000.html | DEWEY PROPOSES $58,500,000 JUMP IN SCHOOL OUTLAYS; Of This, $40,000,000 Would Be Added Aid to Education and $12,000,000 for University TOTAL $100,100,000 HIGHER Includes $41,600,000 Rise Set by Law -- Income Tax Likely to Go Up 66 2/3 Per Cent DEWEY PROPOSES BIG SCHOOL AID RISE | True | By Leo Eganspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/rent-curbs-to-1951-proposed-in-house-administration-measure-also.html | RENT CURBS TO 1951 PROPOSED IN HOUSE; Administration Measure Also Would Recontrol 500,000 Apartments in Hotels | True | By Anthony Levierospecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/italian-action-reported.html | Italian Action Reported | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/third-store-pact-won-by-leftists-loeser-union-in-brooklyn-gets.html | THIRD STORE PACT WON BY LEFTISTS; Loeser Union in Brooklyn Gets 2-Year Renewal Agreement Based Upon Arbitration | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/tuckers-angel-loses-interest-auto-maker-tells-court-he-has-five.html | TUCKER'S 'ANGEL' LOSES INTEREST; Auto Maker Tells Court He Has Five Prospective Backers -- Keeps Freedom From Suits | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/warns-on-proisraelism-dr-henry-sloane-coffin-cites-danger-in.html | WARNS ON PRO-ISRAELISM; Dr. Henry Sloane Coffin Cites Danger in Divided Loyalty | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/howard_ji-mofff.html | HOWARD_J.i MOFFF- | True | .'i'T | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/first-israeli-vote-is-set-for-today-400000-to-go-to-polls-to-elect.html | FIRST ISRAELI VOTE IS SET FOR TODAY; 400,000 to Go to Polls to Elect a Constituent Assembly -- Results to Be Delayed | | By Gene Currivanspecial To the New York Times. | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/gieseking-agrees-to-quit-us-without-giving-concert-here-pianist.html | Gieseking Agrees to Quit U.S. Without Giving Concert Here; Pianist, Accused as Aide to Nazis, in Custody -- Pickets Hail 'Victory' GIESEKING AGREES TO LEAVE THE U. S. | True | By Howard Taubman | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/williams-gavilan-fit-for-fight-friday.html | WILLIAMS, GAVILAN FIT FOR FIGHT FRIDAY | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/experts-give-a-to-student-chefs-food-trades-school-students-show.html | EXPERTS GIVE 'A' TO STUDENT CHEFS; Food Trades School Students Show Future Bosses Some Cooking and Serving | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/gop-foes-of-scott-try-to-join-forces-seek-agreement-at-omaha-on.html | GOP FOES OF SCOTT TRY TO JOIN FORCES; Seek Agreement at Omaha on Candidate for Chairman in Move to Oust Dewey Man GOP FOES OF SCOTT TRY TO JOIN FORCES | True | By W. H. Lawrencespecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/farley-warns-u-s-it-faces-dilemma-demand-for-more-government.html | FARLEY WARNS U. S. IT FACES DILEMMA; Demand for More Government Services Means High Taxes, He Tells State Bankers HANRAHAN SEES DANGER SEC Head, at Luncheon, Says Rise in Rate of Levy Will Not Help, for Return Will Fall FARLEY WARNS U. S. IT FACES DILEMMA | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/charlotte-zelka-bows-coast-pianist-features-music-by-bach-mozart.html | CHARLOTTE ZELKA BOWS; Coast Pianist Features Music by Bach, Mozart, Beethoven | True | R. P. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cotton-advances-on-lending-rumor-market-is-up-8-to-12-points-as.html | COTTON ADVANCES ON LENDING RUMOR; Market Is Up 8 to 12 Points as March Shorts Cover and Price Rise Is Predicted | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/venus-jupiter-to-stage-brilliant-predawn-show.html | Venus, Jupiter to Stage Brilliant Pre-Dawn Show | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/raymond-a-mansfield.html | RAYMOND A. MANSFIELD | True | Special to Nzw"oJ Tnzs. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hitched-ride-kills-boy-nineyearold-brooklyn-pupil-dies-under-wheels.html | HITCHED RIDE KILLS BOY; Nine-Year-Old Brooklyn Pupil Dies Under Wheels of Truck | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/aid-offered-to-guatemala-union.html | Aid Offered to Guatemala Union | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/george-w-cadmus.html | | True | Special to NEW NOP: | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/henry-o-houst.html | HENRY O. HOUST | True | special to Nww YoP. 'DamB | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/heads-st-georges-society.html | Heads St. George's Society | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/asks-oleo-compromise-andresen-offers-bill-to-end-taxes-but-bar-sale.html | ASKS OLEO COMPROMISE; Andresen Offers Bill to End Taxes, but Bar Sale of Yellow | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/art-show-for-charity-crandell-exhibition-on-thursday-to-help-child.html | ART SHOW FOR CHARITY; Crandell Exhibition on Thursday to Help Child Placing Group | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/court-denies-pleas-of-7-rent-gougers-appellate-division-affirms.html | COURT DENIES PLEAS OF 7 RENT GOUGERS; Appellate Division Affirms Jail Sentences in Extortion of Bribes From Tenants | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/and-not-one-beer-to-buy-free-lunch-for-busy-shoppers-offered-by.html | AND NOT ONE BEER TO BUY!; Free Lunch for Busy Shoppers Offered by Brooklyn Market | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/o-a-ll-deai-cr-chairmantreasurer-ofgentral-ohio-cohe-helpedto-found.html | O. A. LL DEAI);; . , . - cr , Chairman,Treasurer ofgentral: -Ohio Co...He Helpedto Found Organized Trade Group | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/british-shipyards-shun-conversion-oppose-reported-eca-proposal-for.html | BRITISH SHIPYARDS SHUN CONVERSION; Oppose Reported ECA Proposal for Change to New Products When Orders Fall Off | True | By Charles E. Eganspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/uaw-will-ask-ford-to-move-up-talks-single-pension-plan-in-industry.html | UAW Will Ask Ford to Move Up Talks; Single Pension Plan in Industry Urged | True | By Walter W. Ruchspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/1160000-savings-reported-for-city-analysis-division-of-budget.html | $1,160,000 SAVINGS REPORTED FOR CITY; Analysis Division of Budget Bureau Reviews First Year -- Larger Economies Seen | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/daughter-to-mrs-john-l-magro.html | Daughter to Mrs. John L. Magro | True | Special to Tmc NL'W YO Tnzs. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/conviction-of-may-garssons-upheld-in-2to1-decision-appellate-court.html | CONVICTION OF MAY, GARSSONS UPHELD; In 2-to-1 Decision, Appellate Court Affirms Their Trial on War Fraud Charges | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ship-sabotage-foiled-seven-students-seized-by-italian-police-as.html | SHIP SABOTAGE FOILED; Seven Students Seized by Italian Police as Plot Suspects | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/polio-curbs-off-at-canal-disease-under-control-the-zone-lets.html | POLIO CURBS OFF AT CANAL; Disease Under Control, the Zone Lets Children Assemble Again | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cantor-beats-mgovern-captures-unpopular-decision-in-8round-london.html | CANTOR BEATS M'GOVERN; Captures Unpopular Decision in 8-Round London Fight | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/right-of-way-purchase-urged.html | Right of Way Purchase Urged | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/8-die-19-hurt-in-crash-of-raf-plane-in-germany.html | 8 Die, 19 Hurt in Crash Of RAF Plane in Germany | True | By the United Press. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bearden-to-seek-bonus-pay-clause-indian-ace-says-more-money.html | BEARDEN TO SEEK BONUS PAY CLAUSE; Indian Ace Says 'More Money,' Awaiting Honor by Writers -- Boudreau Signs Today | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/london-tugmen-stay-out-strike-prevents-docking-of-some-inbound.html | LONDON TUGMEN STAY OUT; Strike Prevents Docking of Some Inbound Ships | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/trumancongress-parley-waits.html | Truman-Congress Parley Waits | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/model-house-opens-tomorrow.html | Model House Opens Tomorrow | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/exchange-students-here-from-germany.html | EXCHANGE STUDENTS HERE FROM GERMANY | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/jesse-feinbe-rg.html | JESSE FEINBE. RG | True | Special to THZ Nmw YOP. K Tnr.s. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/willard-e-brewste.html | WiLLARD E. BREWSTE | True | R | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/jamesbuckley.html | JAMES :BUCKLEY | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/may-corn-weakens-with-buying-heavy-removal-of-hedges-on-large-u-s.html | MAY CORN WEAKENS WITH BUYING HEAVY; Removal of Hedges on Large U. S. Purchases Fails to Improve Prices | | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/poland-to-ease-dogma-owning-cows-and-pigs-will-not-make-peasants.html | POLAND TO EASE DOGMA; Owning Cows and Pigs Will Not Make Peasants Capitalists | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/price-cut-by-california-standard.html | Price Cut by California Standard | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/keller-in-fold-8th-yank-to-sign-maryland-clouter-is-certified-as.html | KELLER IN FOLD, 8TH YANK TO SIGN; Maryland Clouter Is Certified as Fully Recovered From Two Severe Injuries | | By James P. Dawson | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/heads-u-s-wheat-group-secretary-brannan-named-for-international.html | HEADS U. S. WHEAT GROUP; Secretary Brannan Named for International Conference | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/congregational-gift-results-in-a-problem.html | CONGREGATIONAL GIFT RESULTS IN A PROBLEM | | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/tubes-strike-in-doubt-mediator-reports-good-progress-in-railway.html | TUBES STRIKE IN DOUBT; Mediator Reports Good Progress in Railway Engineers' Case | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/seller-market-gone-used-car-men-told.html | SELLER MARKET GONE, USED CAR MEN TOLD | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/steelcraft-co-lowers-prices.html | Steelcraft Co. Lowers Prices | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/sawyer-and-davis-clash-on-pricing-commerce-head-for-general-purpose.html | SAWYER AND DAVIS CLASH ON PRICING; Commerce Head for General Purpose of Bill to Clarify National Policy on Issue LATTER OPPOSES MEASURE FTC Member Tells Senate Quiz That Legislation Is 'Neither Necessary Nor Desirable' SAWYER AND DAVIS CLASH ON PRICING | | By H. Walton Clokespecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bank-mission-in-india.html | Bank Mission in India | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/jerseys-building-of-roads-speeded-mild-winter-permits-workers-to-go.html | JERSEY'S BUILDING OF ROADS SPEEDED; Mild Winter Permits Workers to Go Ahead on $30,000,000 Program on Highways EIGHT-LANE ROUTE PUSHED Ultimately It Will Run From New York Line to Cape May -- S-3 By-Pass Difficult | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/news-of-food-why-are-good-vegetables-often-so-dull-well-here-are.html | News of Food; Why Are Good Vegetables Often So Dull? Well, Here Are Recipes to Give Them Pep | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/israel-recognition-decided-by-britain-france-grants-ties.html | ISRAEL RECOGNITION DECIDED BY BRITAIN; FRANCE GRANTS TIES; Announcement Is Expected in Commons During Debate on Palestine Tomorrow 5 MORE NATIONS MAY ACT Moves by Benelux Countries, Australia and New Zealand Are Predicted in London BRITAIN TO ACCEPT ISRAEL AS A STATE | True | By Clifton Danielspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/british-confer-on-asia-defense.html | British Confer on Asia Defense | | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bobby-mann-wins-in-hairston-bout-gains-unanimous-verdict-over-bronx.html | BOBBY MANN WINS IN HAIRSTON BOUT; Gains Unanimous Verdict Over Bronx Fighter in St. Nick Arena Eight-Rounder | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cotton-wage-shown-ahead-of-production.html | COTTON WAGE SHOWN AHEAD OF PRODUCTION | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/u-s-airlines-lead-in-weekly-mileage-twa-is-first-with-1421477.html | U. S. AIRLINES LEAD IN WEEKLY MILEAGE; TWA Is First With 1,421,477, Russian Line Next -- Planes Built Here Most Popular | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/failures-are-reported-highest-in-over-6-years.html | Failures Are Reported Highest in Over 6 Years | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/thomas-p-scott.html | THOMAS P. SCOTT | True | Special to T lv N0 U. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/van-dam-wins-in-london-ring.html | Van Dam Wins in London Ring | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/six-stars-named-for-mile-event-at-millrose-games-on-saturday.html | Six Stars Named for Mile Event At Millrose Games on Saturday; Bengtsson, Slykhuis, Gehrmann, Twomey, Quinn, O'Connell in Wanamaker Test -- Stone to Oppose Ahlden at 2 Miles | True | By Michael T. Strauss | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/making-new-relieving-fixture.html | Making New Relieving Fixture | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/british-soon-start-knowhow-study-reed-aacp-american-section-head.html | BRITISH SOON START 'KNOW-HOW' STUDY; Reed, AACP American Section Head, Says First 'Productivity Team' Is Due Here Feb. 15 35 WILL VISIT U. S. IN 1949 In Progress Report to Hoffman Says if Plan Works It May Be Extended to Other Nations BRITISH SOON START 'KNOW-HOW' STUDY | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/democracy-is-topic-of-new-forum-series.html | DEMOCRACY IS TOPIC OF NEW FORUM SERIES | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/louis-s-bruguieres-entertain.html | Louis S. Bruguieres Entertain | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/judge-vetoes-merger-of-2-southern-roads.html | JUDGE VETOES MERGER OF 2 SOUTHERN ROADS | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/c-c-n-y-to-meet-n-y-u-football-rivalry-to-be-renewed-at-lewisohn.html | C. C. N. Y. TO MEET N. Y. U.; Football Rivalry to Be Renewed at Lewisohn Stadium, Nov. 19 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/to-aid-uso-fund-drive.html | To Aid USO Fund Drive | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/protestant-council.html | PROTESTANT COUNCIL | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/conservative-japan.html | CONSERVATIVE JAPAN | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/to-trade-with-west-germany.html | To Trade With West Germany | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/sorority-sets-up-surgery-award.html | Sorority Sets Up Surgery Award | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/49-oil-burner-sales-forecast-at-550000.html | 49 OIL BURNER SALES FORECAST AT 550,000 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/u-s-mediator-gets-second-airline-task.html | U. S. MEDIATOR GETS SECOND AIRLINE TASK | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/democrats-speed-end-of-taft-law-senate-labor-committee-85-votes-for.html | DEMOCRATS SPEED END OF TAFT LAW; Senate Labor Committee, 8-5, Votes for Revived Wagner Law With Scant Changes DEMOCRATS SPEED END OF TAFT LAW | True | By William S. Whitespecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-william-simpson.html | MRS. WILLIAM SIMPSON | True | Special to Tn- NEW YOP- TL,,ZS. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/isaac-van-h-iaggrm.html | ISAAC VAN H. I...AGGRr=N | True | Special to ZEW '0 Tyrw': | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/onepiece-dresses-are-shown-in-west-spring-and-summer-previews.html | ONE-PIECE DRESSES ARE SHOWN IN WEST; Spring and Summer Previews Feature a Trend to the Decollete Mode | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/accord-no-nearer-on-nordic-defense-talks-in-copenhagen-halt-but.html | ACCORD NO NEARER ON NORDIC DEFENSE; Talks in Copenhagen Halt, but Will Be Resumed on Saturday in Oslo | True | By George Axelssonspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/henry-j-davenport-honored-in-brooklyn.html | HENRY J. DAVENPORT HONORED IN BROOKLYN | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/902428000-bills-sold-average-price-99707-equal-to-1160-discount-per.html | $902,428,000 BILLS SOLD; Average Price 99.707, Equal to 1.160% Discount Per Year | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/vandals-looters-in-indies-reported-un-commission-says-dutch-cannot.html | VANDALS, LOOTERS IN INDIES REPORTED; U. N. Commission Says Dutch Cannot 'Cease Fire' Now in Face of Disorders | True | By George Barrettspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/fear-of-asian-bloc-is-held-unfounded-new-delhi-conference-stayed.html | FEAR OF ASIAN BLOC IS HELD UNFOUNDED; New Delhi Conference Stayed With Indonesian Issue Only -- Republic Is Pleased | True | By Robert Trumbullspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/lady-cubitt-fund-to-gain-several-new-yorkers-to-attend-ball-in.html | LADY CUBITT FUND TO GAIN; Several New Yorkers to Attend Ball in Bermuda on Friday | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/yale-six-victor-by-50-mcnamara-bray-excel-against-westchester.html | YALE SIX VICTOR BY 5-0; McNamara, Bray Excel Against Westchester All-Stars | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hugo-c-bonn.html | HUGO c. BONN | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/william-j-mnair.html | WILLIAM J. M'NAIR | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/distribution-test-in-mens-clothing-furnishers-convention-hears.html | DISTRIBUTION TEST IN MEN'S CLOTHING; Furnishers Convention Hears Return of Buyers' Market Will Stimulate Trade | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/daniei-p-ryan.html | DANIEL. P. RYAN | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/czechoslovak-fair-surpasses-its-goal.html | CZECHOSLOVAK FAIR SURPASSES ITS GOAL | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-george-w-clapp.html | MRS. GEORGE W. CLAPP' | True | Special tO NL'W N'0 'TnF.S. ' | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/position-of-hungarian-jews.html | Position of Hungarian Jews | True | Dr. BELA VARGADr. BELA FABIAN | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/u-s-backs-french-on-indochina-plan-paris-receives-assurance-of.html | U. S. BACKS FRENCH ON INDO-CHINA PLAN; Paris Receives Assurance of Support in Peace Move Under Leadership of Bao Dai | True | By Harold Callenderspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/edward-s-foste.html | EDWARD S. FOSTE | True | R | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/sports-of-the-times-nothing-done.html | Sports of the Times; Nothing Done | True | By Arthur Daley | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ymca-officers-reelected.html | Y.M.C.A. Officers Re-elected | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-h-vle-bourveau.html | MRS. H. V.'LE BOURVEAU | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/truman-demands-cut-in-tariff-bars-to-promote-peace-urges-quick.html | TRUMAN DEMANDS CUT IN TARIFF BARS TO PROMOTE PEACE; Urges Quick Action to Restore Hull Trade Pacts as House Group Begins Hearings BRANNAN BACKS HIS PLEA Secretary Asserts World Plan Is Needed So Our Farmers Can Compete Abroad TRUMAN DEMANDS CUT IN TARIFF BARS | True | By C. P. Trussellspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/recovery-is-noted-in-britain-france-eca-heads-for-those-nations.html | RECOVERY IS NOTED IN BRITAIN, FRANCE; ECA Heads for Those Nations, Here on Queen Mary, Stress Value of Marshall Plan | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ralph-w-shiffel.html | RALPH W. SHIFFEL | True | Special to Nsw Yo | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/jean-nathah-ed-to-richard-heller-nstructor-at-hunter-college-bride.html | JEAN NATHAH /ED TO RICHARD HELLER; !nstructor at Hunter College Bride of Lawyer Who Aided Jackson at Nuremberg | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/redskin-eleven-signs-back.html | Redskin Eleven Signs Back | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/fain-in-athletics-fold-2-rookies-also-sign-to-bring-total-under.html | FAIN IN ATHLETICS FOLD; 2 Rookies Also Sign to Bring Total Under Contract to 21 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/peiping-moves-slowly.html | Peiping Moves Slowly | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/n-y-u-will-start-evictions-today-but-hopes-for-outofcourt.html | N. Y. U. WILL START EVICTIONS TODAY; But Hopes for Out-of-Court Settlement With Tenants on Law Center Site | True | By Richard H. Parke | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/truman-seeks-vast-tva-project-for-the-columbia-river-system.html | Truman Seeks Vast 'TVA' Project For the Columbia River System; SECRETARY OF STATE IN FIRST CONFERENCE WITH HIS CHIEF TRUMAN WILL SEEK 'TVA' ON COLUMBIA THE COLUMBIA BASIN | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/first-ave-boys-plan-minstrel.html | First Ave. Boys Plan Minstrel | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/us-cutter-towing-danish-ship.html | U.S. Cutter Towing Danish Ship | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/warnkehammer.html | Warnke--Hammer | True | Slclal to ' Nzxv Yonx Tr.. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/londons-mercury-reopens-in-triumph.html | LONDON'S MERCURY REOPENS IN TRIUMPH | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/50000-for-m-i-t-for-research.html | $50,000 for M. I. T. for Research | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/the-working-of-democracy-forthcoming-campaign-of-retailers-intended.html | The Working of Democracy; Forthcoming Campaign of Retailers Intended to Sell American System | True | BENJAMIN H. NAMM | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/a-delightful-surprise.html | A "Delightful" Surprise | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/planting-curb-due-for-wheat-cotton-secretary-brannan-reveals-plan.html | PLANTING CURB DUE FOR WHEAT, COTTON; Secretary Brannan Reveals Plan to Limit Those Crops to Avoid Big Surpluses | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/arab-oil-to-open-office-here.html | Arab Oil to Open Office Here | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrsjj-imitcel-jr.html | MRS..JJ i"[..MITCE,L. JR | True | ... | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/erp-labor-choice-denounced-by-afl-governing-unit-of-organization.html | ERP LABOR CHOICE DENOUNCED BY AFL; Governing Unit of Organization Will Shun Role in Program if Schevenels Gets Post | True | By Louis Starkspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/two-freed-in-apparel-theft.html | Two Freed in Apparel Theft | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/miss-lily-romaine.html | MISS LILY ROMAINE: | True | SPecial to Tz Nsw'["oP. Tnr.s | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dr-edward-o-sisson.html | DR'. EDWARD O. SIssoN | True | Special J.o N:EW yOP..E ". | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/funds-to-britain-are-cut-eca-deletes-10740000-meant-largely-for.html | FUNDS TO BRITAIN ARE CUT; ECA Deletes $10,740,000, Meant Largely for Mill Machinery | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/cuts-platinum-price-5-an-ounce.html | Cuts Platinum Price $5 an Ounce | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/reds-gain-in-france-in-grenoble-election.html | REDS GAIN IN FRANCE IN GRENOBLE ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/seidlertilton.html | Seidler--Tilton. | True | Special to Tt Ngw Yoru Tmr. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/named-by-times-as-head-of-automotive-advertising.html | Named by Times as Head Of Automotive Advertising | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/florida-problem.html | FLORIDA PROBLEM | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/citrus-export-rate-cut-us-issues-reduction-from-25-to-20-effective.html | CITRUS EXPORT RATE CUT; U.S. Issues Reduction From 25% to 20% Effective Jan. 31 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ace-admiral-tops-santa-anita-field-maine-chance-farms-entry-is.html | ACE ADMIRAL TOPS SANTA ANITA FIELD; Maine Chance Farms' Entry Is Favored to Win $100,000 Maturity on Saturday | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/commodity-prices-drop-07-in-week-labor-statistics-average-at-1593.html | COMMODITY PRICES DROP 0.7% IN WEEK; Labor Statistics Average, at 159.3%, Is 4.3 Below That of a Year Ago | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/chare-e-arn0d.html | CHAR-ES E,' ARN0D; | True | Special to Nw Yo T.' | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/funeral-of-mrs-munroesmlt_.html | Funer'al of Mrs.. MUnroesmlt._' | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/montan-wax-produced-in-us.html | Montan Wax Produced in U. S. | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/japans-extremes-gird-for-struggle-conservatives-score-decisive.html | JAPAN'S EXTREMES GIRD FOR STRUGGLE; Conservatives Score Decisive Election Victory but Reds Gain From Moderates | True | By Lindesay Parrottspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dartmouth-alumni-to-meet.html | Dartmouth Alumni to Meet | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/willard-r-apgar-.html | :WILLARD 'R. APGAR ',,' ': = | True | Speda! to T REW NOPJ , | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/nancy-boatwright-to-wed-feb-5.html | Nancy Boatwright to Wed Feb. 5 | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hassett-to-direct-bears-from-bench-playing-days-over-says-new.html | HASSETT TO DIRECT BEARS FROM BENCH; Playing Days Over, Says New Newark Pilot as He Signs Contract for a Year | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/new-soybean-plant-under-way.html | New Soybean Plant Under Way | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/fertilizer-land-doubled-new-interior-regulations-affect-public.html | FERTILIZER LAND DOUBLED; New Interior Regulations Affect Public Phosphate Holdings | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/spca-calls-for-rise-in-city-dog-tag-fees.html | SPCA CALLS FOR RISE IN CITY DOG TAG FEES | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/leave-for-davis-sought-council-to-be-asked-to-excuse-communist-for.html | LEAVE FOR DAVIS SOUGHT; Council to Be Asked to Excuse Communist for Trial | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/promotions-at-weirton-steel.html | Promotions at Weirton Steel | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/joseph-f-fannella.html | JOSEPH F. 'FANNELLA | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/icc-suggests-carriers-improve-efficiency-to-offset-high-costs-in.html | ICC Suggests Carriers Improve Efficiency to Offset High Costs; In Report to Congress, Agency Recommends 'Bold Experimentation' -- Warns Rate Rises Might Be 'Self-Defeating' | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/miss-lina-lawrence.html | MISS LINA LAWRENCE | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/franks-acheson-confer.html | Franks, Acheson Confer | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/favor-school-fund-rise-women-voters-put-state-program-first-on.html | FAVOR SCHOOL FUND RISE; Women Voters Put State Program First on Their 1949 List | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/heller-up-for-congress-former-state-senator-named-from-7th-brooklyn.html | HELLER UP FOR CONGRESS; Former State Senator Named From 7th Brooklyn District | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/banned-play-to-be-shown-at-university-of-chicago.html | Banned Play to Be Shown At University of Chicago | True | The United Press. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/moscow-calls-zarubin-home.html | Moscow Calls Zarubin Home | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/250000-tons-of-coal-airlifted.html | 250,000 Tons of Coal Airlifted | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/trial-of-thomas-postponed.html | Trial of Thomas Postponed | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/strike-threatens-city-bread-supply-drivers-vote-walkout-against-6.html | STRIKE THREATENS CITY BREAD SUPPLY; Drivers Vote Walkout Against 6 Big Bakers Next Week -- Mayor Strives to Avert It Strike Vote by Bakery Drivers Threatens City's Bread Supply | True | By A. H. Raskin | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/tankers-officers-testify-on-crash-tell-inquiry-board-they-were.html | TANKER'S OFFICERS TESTIFY ON CRASH; Tell Inquiry Board They Were Going at Top Speed, Heard Nothing From Icebreaker | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/samuel-h-dawson.html | SAMUEL H.* DAWSON | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/grasshopper-invasions-expected.html | Grasshopper Invasions Expected | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dutch-deny-sailors-tale-say-2-americans-and-canadian-were-aided-and.html | DUTCH DENY SAILORS' TALE; Say 2 Americans and Canadian Were Aided and Not Jailed | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/japanese-exports-to-ease-aluminum-head-of-manhattan-brass-co-says.html | JAPANESE EXPORTS TO EASE ALUMINUM; Head of Manhattan Brass Co. Says 1,000-Ton Lot Is Priced Below British Product | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/trinity-churchyard-closed.html | Trinity Churchyard Closed | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/carousel-opens-at-center-tonight-guilds-touring-unit-to-start.html | CAROUSEL' OPENS AT CENTER TONIGHT; Guild's Touring Unit to Start Four-Week Engagement After Visiting Twenty States | | By Louis Calta | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/orderly-boarding-of-buses.html | Orderly Boarding of Buses | True | DONALD CAMERON | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ban-on-the-nation-is-put-to-hearing-dr-spaulding-indicates-doubt-he.html | BAN ON THE NATION IS PUT TO HEARING; Dr. Spaulding Indicates Doubt He Has the Power to Change Ruling of City Officials ARBITRARY ACT CHARGED Challengers' Counsel Asserts Board of Education Cannot Put Out 'Approved List' | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/3-u-s-aides-sentenced-excommissioner-and-others-get-18-months-in.html | 3 U. S. AIDES SENTENCED; Ex-Commissioner and Others Get 18 Months in Passport Case | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/armco-steel-lifts-common-dividend-declares-quarterly-of-62-12c-a.html | ARMCO STEEL LIFTS COMMON DIVIDEND; Declares Quarterly of 62 1/2 c a Share -- Net for 1948 Indicated at $32,000,000 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/antiques-forum-opens-in-virginia-williamsburg-event-countrys-first.html | ANTIQUES FORUM OPENS IN VIRGINIA; Williamsburg Event, Country's First, Marked by Reception in Governor's Palace | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/educators-to-inquire-into-discharge-of-3.html | EDUCATORS TO INQUIRE INTO DISCHARGE OF 3 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/flying-boxcars-rush-feed-for-starving-cattle-in-west-truman-allots.html | Flying Boxcars Rush Feed For Starving Cattle in West; Truman Allots $100,000 to Aid Storm-Stricken Indians and Stock NEW AIRLIFT AIDS STORM-HIT CATTLE LOADING HAY FOR MERCY MISSION IN NEVADA | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/repairs-hurried-in-broadway-area-single-lines-of-traffic-move-along.html | REPAIRS HURRIED IN BROADWAY AREA; Single Lines of Traffic Move Along East Sides of Street as Result of Main Break | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/west-coasts-wea-revising-its-setup-employers-seek-better-labor.html | WEST COAST'S WEA REVISING ITS SET-UP; Employers Seek Better Labor Relations, More Cargoes -- Full Shipping Resumes | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/truman-tells-college-students-of-politics-to-start-at-bottom-citing.html | Truman Tells College Students of Politics To Start at Bottom, Citing Own Experiences | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/rvan-gorokhoff-69-a-choral-direct.html | rVAN GOROKHOFF, 69,'. A CHORAL DIRECT | True | OR | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/paraguay-denies-report-of-coup.html | Paraguay Denies Report of Coup | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/store-heads-retiring.html | Store Heads Retiring | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/promoted-to-presidency-of-sinclair-oil-corp.html | Promoted to Presidency Of Sinclair Oil Corp. | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/scout-campaign-outlined-schuck-urges-leaders-to-aid-democracy-by.html | SCOUT CAMPAIGN OUTLINED; Schuck Urges Leaders to Aid Democracy by Enrolling Boys | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/fund-for-needy-up-223-fourteen-contributions-increase-total-to.html | FUND FOR NEEDY UP $223; Fourteen Contributions Increase Total to $344,516 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/semite-for-m-t-oma-lley.html | -"Semite for M. T. O'Ma. ll*eY | True | ..' | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/less-housework-urged-moscow-woman-favors-precooked-dinners-as-one.html | LESS HOUSEWORK URGED; Moscow Woman Favors Pre-Cooked Dinners as One Reform | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/delay-seen-in-bank-case-transamerica-attorney-ill-hearing-may-be.html | DELAY SEEN IN BANK CASE; Transamerica Attorney Ill, Hearing May Be Put Off | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/music-society-opens-series-of-concerts.html | MUSIC SOCIETY OPENS SERIES OF CONCERTS | True | C. H. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/steam-hearsrsmi-spechltolzwnozcz.html | ' steAM HEAr'srsrMI spech,,lto'lzwNozx'z.. | True | ' "| | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/daily-coal-records-set-average-output-of-330000-for-24-hours-held.html | DAILY COAL RECORDS SET; Average Output of 330,000 for 24 Hours Held Near | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/quirino-reports-philippine-gains-budget-is-balanced-disorder-under.html | QUIRINO REPORTS PHILIPPINE GAINS; Budget Is Balanced, Disorder Under Control, He Says in State of Nation Speech | True | By Ford Wilkinsspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/another-record-output-of-steel-is-scheduled.html | Another Record Output Of Steel Is Scheduled | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/w-f-donohltedies-ib0ok-publisher-80-president-of-firmspecializing.html | W, F, DONOH.Lt'EDIES; IB0'OK PUBLISHER; 80; President of Firm.SpeciAlizing in Stories for. Chi!dren .Was: in Field for 62 Years | True | Special to Tm Nzw Nom | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/soong-arrives-in-hong-kong.html | Soong Arrives in Hong Kong | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/government-uptodate.html | GOVERNMENT UP-TO-DATE | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/nimitz-sees-bombing-limit.html | Nimitz Sees Bombing Limit | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/edward-biake.html | EDWARD 'BI"AKE | True | Special to THX W NoP.x | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/group-disagrees-on-offer-to-louis-chicago-democratic-committee.html | GROUP DISAGREES ON OFFER TO LOUIS; Chicago Democratic Committee Split on Champion's Terms for Title Bout in June | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/forger-sent-to-prison-arthur-v-huntjones-gets-ten-years-as-third.html | FORGER SENT TO PRISON; Arthur V. Hunt-Jones Gets Ten Years as Third Offender | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/food-chain-cuts-prices-5.html | Food Chain Cuts Prices 5% | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bid-for-steel-plant-rejected.html | Bid for Steel Plant Rejected | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/aid-to-education-queried-its-major-weakness-said-to-lie-in-position.html | Aid to Education Queried; Its Major Weakness Said to Lie in Position of the Larger Cities | True | GEORGE L. NICHOLS | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/troops-move-south.html | Troops Move South | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/medical-society-backs-war-chest-in-session-marked-by-namecalling.html | Medical Society Backs 'War Chest' In Session Marked by Name-Calling; WAR CHEST' VOTED BY MEDICAL GROUP | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/detroit-guild-condemns-loyalty-oath-newspapers-assailed-for-not.html | Detroit Guild Condemns Loyalty Oath; Newspapers Assailed for Not Fighting It | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bendix-aviations-earnings-double-in-year-11280742-net-is-equal-to.html | Bendix Aviation's Earnings Double in Year; $11,280,742 Net Is Equal to $5.33 a Share | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/francis-b-de-gregs.html | FRANCIS B.. DE GREGS | True | spectMd'l-Yo.'JL'nn :_, | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/greenough-gets-harvard-post.html | Greenough Gets Harvard Post | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/state-bond-issue-for-houses-passed-300million-proposal-and-annual.html | STATE BOND ISSUE FOR HOUSES PASSED; 300-Million Proposal and Annual Rise of $1,000,000 in Subsidy Win in Senate | True | By Douglas Dalesspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/ruhr-again-wears-air-of-prosperity-businesses-are-expanding-and.html | RUHR AGAIN WEARS AIR OF PROSPERITY; Businesses Are Expanding and People Seem Better Fed Than the British | True | By Jack Raymondspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/rubyphilite-opens-new-plant.html | Ruby-Philite Opens New Plant | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/housing-program-criticized.html | Housing Program Criticized | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/axis-sally-jury-chosen-in-5-hours-six-men-six-women-warned-to-be.html | AXIS SALLY" JURY CHOSEN IN 5 HOURS; Six Men, Six Women Warned to Be Impartial -- U. S. Will Reproduce Talks | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/abel-holmstrand.html | ABEL HOLMSTRAND | True | .sedat to '- z=w zo_= | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/huebner-says-germans-captured-normandy-battle-plan-fumbled-it.html | Huebner Says Germans Captured Normandy Battle Plan, Fumbled It | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/traffic-accidents-rise-increases-for-week-and-year-laid-to-more.html | TRAFFIC ACCIDENTS RISE; Increases for Week and Year Laid to More Cars Being Used | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/array-of-african-colonies-is-problem-for-the-british-plan-for.html | Array of African Colonies Is Problem for the British; Plan for Developing Heterogeneous Areas Hinges on Administrative Reorganization | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/river-group-head-confirmed.html | River Group Head Confirmed | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-ogrady-engaged-to-damon-m-stetson.html | MRS. O'GRADY ENGAGED TO DAMON M. STETSON | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/depth-record-in-rockies-superior-oils-well-at-pacific-creek-below.html | DEPTH RECORD IN ROCKIES; Superior Oil's Well at Pacific Creek Below 14,640 Feet | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/fao-finds-1948-big-grain-year.html | FAO Finds 1948 Big Grain Year | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/gets-scholarship-in-england.html | Gets Scholarship in England | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/marine-midland-nets-96c-a-share-3c-off.html | MARINE MIDLAND NETS 96C A SHARE, 3C OFF | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/asks-delay-on-yonkers-manager.html | Asks Delay on Yonkers Manager | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/mrs-iacob-goldberg.html | MRS. IACOB GOLD'BERG | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/dutch-debate-resolution.html | Dutch Debate Resolution | True | By David Andersonspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/reece-and-spangler-join-attack.html | Reece and Spangler Join Attack | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/adams-express-co-shows-assets-dip-dec-31-figure-2702-a-share.html | ADAMS EXPRESS CO. SHOWS ASSETS DIP; Dec. 31 Figure $27.02 a Share, Compared With $27.82 a Share a Year Before | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/40000000-bonds-filed-with-the-sec-duke-power-seeks-loan-to-complete.html | $40,000,000 BONDS FILED WITH THE SEC; Duke Power Seeks Loan to Complete Construction -- Stock for Two Companies | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/kohnberghaskin.html | Kohnberg--Baskin | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/st-louis-quintet-keeps-lead-in-poll-billikens-despite-defeat-by.html | ST. LOUIS QUINTET KEEPS LEAD IN POLL; Billikens, Despite Defeat by Oklahoma A. and M., Retain First -- Kentucky Second | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/seeks-delinquency-cure-bill-by-javits-proposes-federal-aid-of.html | SEEKS DELINQUENCY CURE; Bill by Javits Proposes Federal Aid of $50,000,000 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/hot-session-opens-kravchenko-case-libel-suit-marked-by-bitter-pro.html | HOT SESSION OPENS KRAVCHENKO CASE; Libel Suit Marked by Bitter Pro and Anti-Communist Views -- Thorez Is Denounced | True | By Michael Jamesspecial To the New York Times. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/army-finance-chief-will-retire.html | Army Finance Chief Will Retire | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/liggett-myers-lists-peak-sales-total-of-556506847-in-1948-is.html | LIGGETT & MYERS LISTS PEAK SALES; Total of $556,506,847 in 1948 Is Reported -- Earnings Put at $29,261,121 EARNING REPORTS OF CORPORATIONS | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/wisconsin-names-williamson-of-lafayette-as-head-football-coach.html | Wisconsin Names Williamson of Lafayette as Head Football Coach; EX-MICHIGAN STAR GETS BADGER POST Williamson, Who Captained the Wolverines in 1932, Named Stuhldreher Successor MADE A FULL PROFESSOR Lafayette Mentor of 1947, '48 Expects Release to Report at Madison on Feb. 1 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/patty-gains-quarterfinal.html | Patty Gains Quarter-Final | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/haas-murderer-gets-15-years.html | Haas' Murderer Gets 15 Years | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/prof-nathan-d-bryant.html | .PROF. NATHAN D. BRYANT | True | | | C1B 173043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/bread-price-issue-is-pressed-by-u-s-officials-still-seek-to-find.html | BREAD PRICE ISSUE IS PRESSED BY U. S.; Officials Still Seek to Find Why Cost of a Loaf Does Not Drop as Wheat Charges Fall | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/audiovisual-aid-course-set.html | Audio-Visual Aid Course Set | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/expect-to-confirm-webb-today.html | Expect to Confirm Webb Today | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/union-officers-accused-diversion-of-funds-charged-to-western.html | UNION OFFICERS ACCUSED; Diversion of Funds Charged to Western Electric Unit Heads | True | Special to THE NEW YORK TIMES | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/lorm-c-mnutt.html | LORN< C. M'NUTT | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/books-authors.html | Books -- Authors | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/church-to-utilize-newtype-building-episcopal-diocese-to-erect-8.html | CHURCH TO UTILIZE NEW-TYPE BUILDING; Episcopal Diocese to Erect 8 'Pre-Engineered' Structures for Emergency Needs | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/british-hit-competition-producers-said-to-be-undercut-by-japanese.html | BRITISH HIT COMPETITION; Producers Said to Be Undercut by Japanese and Germans | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/william-c-barrack.html | WILLIAM C. BARRACK | True | Sfial to T1 lv yoc Tar | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/sees-milk-overcharge-murtagh-says-records-indicate-it-is-30000000-a.html | SEES MILK OVERCHARGE; Murtagh Says Records Indicate It Is $30,000,000 a Year Here | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/f-army-veteranof-turn-wrs-exchjef-of-tff-of-may-30-laich-h-ereoes-.html | - . .... f:: . . . -: ., ........ ! *.. "* .... :;; Army Veteran-of TUrn'; Wrs Ex-ChJef of $t=ff: of.. May. 30 :la,:iCh H ere;'O;es at 74 i | | | | | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/tablecloth-wanted-24000-yards-listed-in-bulletin-of-invitations-to.html | TABLECLOTH WANTED; 24,000 Yards Listed in Bulletin of Invitations to Bid | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/12-students-win-training-awards-get-jesse-isidor-straus-prizes-for.html | 12 STUDENTS WIN TRAINING AWARDS; Get Jesse Isidor Straus Prizes for Academic and On-the-Job Education Records | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/modern-furniture-here-from-sweden-display-shows-how-various-items.html | MODERN FURNITURE HERE FROM SWEDEN; Display Shows How Various Items Can Be Made to Fit Into American Interiors | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/u-s-sextet-set-back-54.html | U. S. Sextet Set Back, 5-4 | True | | | C1B 173043 | |
| 1949-01-25 | 1949-01-25 | https://www.nytimes.com/1949/01/25/archives/missing-coed-safe-is-teaching.html | Missing Co-Ed Safe, Is Teaching | True | Special to THE NEW YORK TIMES. | | C1B 173043 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/named-n-y-state-chief-by-brownforman-corp.html | Named N. Y. State Chief By Brown-Forman Corp. | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-bans-4-canadians-afl-chemical-union-director-is-only-one-barred.html | U. S. BANS 4 CANADIANS; AFL Chemical Union Director Is Only One Barred Permanently | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/fashion-show-a-benefit-luncheon-event-today-to-help-heart.html | FASHION SHOW A BENEFIT; Luncheon Event Today to Help Heart Association Drive | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-marie-schuler-engaged.html | Miss Marie Schuler Engaged | True | Spec.e.l to Nzv Yo, | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/steel-allocation-backed-by-sawyer-secretary-urges-voluntary-plan-be.html | STEEL ALLOCATION BACKED BY SAWYER; Secretary Urges Voluntary Plan Be Extended to Give Congress Time to Study Federal Curbs | True | By Joseph A. Loftus | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/harold-james-mowat.html | HAROLD JAMES MOWAT | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/watts-brigham-young-coach.html | Watts Brigham Young Coach | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/detroit-paper-sets-own-loyalty-rule-free-press-defies-police-head.html | DETROIT PAPER SETS OWN LOYALTY RULE; Free Press Defies Police Head Who Requires Oath From All Who Seek Police Cards | True | By Walter W. Ruch | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/freedom-day-feb-1-is-set-truman-asks-commemoration-of-antislavery.html | FREEDOM DAY FEB. 1 IS SET; Truman Asks Commemoration of Anti-Slavery Amendment | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/61-patrolmen-demand-accounting-by-officers-of-benevolent-fund.html | 61 Patrolmen Demand Accounting By Officers of Benevolent Fund; POLICEMEN DEMAND FUND ACCOUNTING | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-directors-named-three-banks-in-elizabeth-n-j-choose-board.html | NEW DIRECTORS NAMED; Three Banks in Elizabeth, N. J., Choose Board Members | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/army-transport-brings-703.html | Army Transport Brings 703 | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/negro-group-asks-ban-on-filibuster-association-urges-its-branches.html | NEGRO GROUP ASKS BAN ON FILIBUSTER; Association Urges Its Branches to Stress Procedure on Civil Rights in the Senate | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/theories-changed-oh-jet-factors-aeronautical-sciences-group-told.html | THEORIES CHANGED OH JET FACTORS; Aeronautical Sciences Group Told That Drag Decreases at Supersonic Speeds | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/city-goal-4635000-in-red-cross-drive-campaign-here-to-open-feb-15.html | CITY GOAL $4,635,000 IN RED CROSS DRIVE; Campaign Here to Open Feb. 15 With Luncheon in Honor of E. Roland Harriman | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/3-trapped-robbing-jeweler-of-4000.html | 3 TRAPPED ROBBING JEWELER OF $4,000 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-price-of-books.html | The Price of Books | True | DONALD S. CAMERON, | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/news-of-rood-new-booklet-discusses-overweight-and-lists-essential.html | News of Rood; New Booklet Discusses Overweight and Lists Essential Needs in Dieting | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/liquor-authority-assailed-by-quinn-democratic-minority-leader-calls.html | LIQUOR AUTHORITY ASSAILED BY QUINN; Democratic Minority Leader Calls Its Rule a Disgrace -- Feinberg Defends It | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/alimony-ruled-out-in-slovakia.html | Alimony Ruled Out in Slovakia | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hudson-tube-union-cancels-strike-move.html | HUDSON TUBE UNION CANCELS STRIKE MOVE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ideal-film-buys-two-concerns.html | Ideal Film Buys Two Concerns | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/legislature-urged-to-sift-pier-crime.html | LEGISLATURE URGED TO SIFT PIER CRIME | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dorr-officers-move-up.html | Dorr Officers Move Up | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/state-department-cleared-him.html | State Department Cleared Him | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/modern-pied-piper-rules-in-rockland-breeder-whose-rodents-are-used.html | MODERN PIED PIPER RULES IN ROCKLAND; Breeder Whose Rodents Are Used Widely in Science Plans 2,500,000-Mouse Output | True | By Edwin E. Gordon | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/longrange-plan-on-air-force-asked-vinson-house-armed-services-chief.html | LONG-RANGE PLAN ON AIR FORCE ASKED; Vinson, House Armed Services Chief, for Program Insulated Against Cut-Backs | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/brass-bronze-ingots-reduced.html | Brass, Bronze Ingots Reduced | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/evening-gowns-shown-spring-trend-toward-ankle-length-in-custom.html | EVENING, GOWNS SHOWN; Spring Trend Toward Ankle Length in Custom Offerings | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/yiddish-operetta-due-friday.html | Yiddish Operetta Due Friday | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/philippine-progress.html | PHILIPPINE PROGRESS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/belgian-jobless-mount-aide-here-puts-them-at-10-trade-reorientation.html | BELGIAN JOBLESS MOUNT; Aide Here Puts Them at 10% -- Trade Reorientation Seen | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/elected-buffalo-moderator.html | Elected Buffalo Moderator | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/both-eyes-removed-to-save-babys-life.html | BOTH EYES REMOVED TO SAVE BABY'S LIFE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/registration-is-filed-magma-copper-would-issue-rights-on-204000.html | REGISTRATION IS FILED; Magma Copper Would Issue Rights on 204,000 Shares | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-frank-f-stone.html | MRS. FRANK F. STONE | True | Special to Tm Nw Yo 'nzs. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/howard-j-moffett.html | HOWARD J.' MOFFETT | True | Spect'al to'Ts NEw Yo 'r4zs | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/railway-to-buy-engines.html | Railway to Buy Engines | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/husband-solicits-un-aid-to-get-back-stolen-wife.html | Husband Solicits U.N. Aid To Get Back Stolen Wife | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-england-route.html | NEW ENGLAND ROUTE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/girard-trust-company-lampoons-banking-customers-in-lively-pamphlet.html | Girard Trust Company Lampoons Banking, Customers, in Lively Pamphlet Report | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/opening-the-police-athletic-leagues-fund-drive.html | OPENING THE POLICE ATHLETIC LEAGUE'S FUND DRIVE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ecuador-creditor-in-trade.html | Ecuador Creditor in Trade | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/sherrill-b-osborne.html | SHERRILL B, OSBORNE | True | Speclalto THS Nzw YOI, TZars. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-army-paper-is-under-attack-as-employing-nazi-journalists-german.html | U S. Army Paper Is Under Attack As Employing Nazi Journalists; German Comment Siys that Neue Zeitung Goes Further Than Nationalists -- New Editor Defends Its Freedom | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/13-billion-in-sales-record-in-december.html | 13 BILLION IN SALES RECORD IN DECEMBER | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/480702340-more-asked-by-truman-bulk-would-go-for-unforeseen-needs.html | $480,702,340 MORE ASKED BY TRUMAN; Bulk Would Go for Unforeseen Needs of Social Security, VA and the Mail Service | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/princess-elizabeth-is-ill-with-an-attack-of-measles.html | Princess Elizabeth Is Ill With an Attack of Measles | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-embassys-staff-is-still-in-nanking.html | U. S. EMBASSY'S STAFF IS STILL IN NANKING | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/labor-regime-scored-on-subsidizing-foes.html | LABOR REGIME SCORED ON 'SUBSIDIZING FOES | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-union-wages-listed-rises-here-less-than-in-other-city-for.html | NEW UNION WAGES LISTED; Rises Here Less Than in Other City for Building Trades | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ansonia-is-target-of-dual-attack-tenants-and-employees-open-war.html | Ansonia Is Target of Dual Attack; Tenants and Employes Open War; Residents Charge Excessive Rents, While the Workers Issue Ultimatum on Wages -- Bankruptcy Petition Is Filed | True | By William R. Conklin | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/backs-10-for-judgeships-senate-judiciary-subgroup-lets-five-other.html | BACKS 10 FOR JUDGESHIPS; Senate Judiciary Subgroup Lets Five Other Nominations Wait | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/baghdad-scene-of-riots-iraq-troops-take-over.html | Baghdad Scene of Riots; Iraq Troops Take Over | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/elected-to-presidency-of-curbs-5and20-club.html | Elected to Presidency Of Curb's 5-and-20 Club | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-charles-w-hawkes.html | MRS. CHARLES W. HAWKES | True | Special to T NEW Yo]u Tnzs. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/service-held-here-for-lord-iglelcltett.html | SERVICE HELD HERE FOR LORD IglELCltETT | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/senate-group-backs-mitchell.html | Senate Group Backs Mitchell | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/italian-paintings-going-on-display-works-of-nineteenth-century-to.html | ITALIAN PAINTINGS GOING ON DISPLAY; Works of Nineteenth Century to Be Seen at Wildenstein -- Donatello Statue Included | True | By Howard Devree | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-theatre-carousel-in-step.html | THE THEATRE; 'Carousel' in Step | True | L. F. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-kirk-gets-73-to-pace-qualifiers-annexes-doherty-womens-golf.html | MISS KIRK GETS 73 TO PACE QUALIFIERS; Annexes Doherty Women's Golf Medal -- Miss Riley and Mrs. White Trail With 75's | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/howard-w-doughty.html | HOWARD W. DOUGHTY | True | Specl&l to T Twgol TL. | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/continuation-sought-for-freedom-train.html | CONTINUATION SOUGHT FOR FREEDOM TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jan-1-wheat-stocks-857046000-bushels.html | JAN. 1 WHEAT STOCKS 857,046,000 BUSHELS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/airline-yields-to-cab.html | Airline Yields to CAB | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-florence-wetmore.html | .MRS. FLORENCE WETMORE | True | Special to Ta Nw Yo ss | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ilka-windisch-to-bow-on-feb-5.html | Ilka Windisch to Bow on Feb. 5 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/plans-of-vonne-salembier.html | Plans of vonne Salembier | True | speclel o Tme NEW Yckc | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/business-world.html | Business World | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-effort-to-revive-the-world-is-called-blow-to-our-shipping.html | U. S. Effort to Revive the World Is Called Blow to Our Shipping; Luckenbach Warns That Nation's Economy Is 'Bound Up Inextricably' With Its Passenger and Freight Carriers | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dual-plan-offered-to-curb-monopoly-senator-murray-tells-clothing.html | DUAL PLAN OFFERED TO CURB MONOPOLY; Senator Murray Tells Clothing Men Modernize Trust Act, Enforce Fair Trade Codes | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/chicago-job-pressmen-win-rise.html | Chicago Job Pressmen Win Rise | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mns-lalw-des-wor-for-pbab-suffragist-and-civic-leader-backed-the.html | Mns. LA*LW DlES; WOR FOR PBAB; Suffragist and Civic Leader: Backed the League and U.N. ---Was Widow of Broker | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rankin-and-herbert-voice-hope-that-action-in-seattle-is-only.html | Rankin and Herbert Voice Hope That Action in Seattle Is Only Beginning | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/buy-world-bank-holdings.html | Buy World Bank Holdings | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/lumber-men-fight-housing-program-yards-aid-pledged-to-building.html | LUMBER MEN FIGHT HOUSING PROGRAM; Yards' Aid Pledged to Building Industry Against Legislation at Association Convention | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/cuba-seeks-loan-in-u-s-prime-minister-states-country-wants.html | CUBA SEEKS LOAN IN U. S.; Prime Minister States Country Wants Financing for Projects | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/cotton-prices-off-as-trading-slows-early-steadiness-gives-way.html | COTTON PRICES OFF AS TRADING SLOWS; Early Steadiness Gives Way Before Liquidation Hedge, Commission House Sales | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hospital-asks-1200000-princeton-plans-enlargement-wth-population.html | HOSPITAL ASKS $1,200,000; Princeton Plans Enlargement, Wth Population Growing | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mayor-to-pick-panel-for-bakery-dispute.html | MAYOR TO PICK PANEL FOR BAKERY DISPUTE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/asks-4-more-u-s-judges-celler-bill-would-raise-to-16-southern-new.html | ASKS 4 MORE U. S. JUDGES; Celler Bill Would Raise to 16 Southern New York Quota | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dom-dimaggio-unsigned.html | Dom DiMaggio Unsigned | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/fraternities-to-hold-dinner.html | Fraternities to Hold Dinner | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/named-to-new-posts-in-rca-victor.html | NAMED TO NEW POSTS IN RCA VICTOR | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/poles-confer-in-rumania.html | Poles Confer in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/vote-inquiry-costs-disturb-utica-area.html | VOTE INQUIRY COSTS DISTURB UTICA AREA | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bevin-talk-cheers-french-on-trade-strengthens-hope-that-cripps.html | BEVIN TALK CHEERS FRENCH ON TRADE; Strengthens Hope That Cripps' Visit Will Lead to Forming an Economic Entente | True | By Harold Callender | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hospital-owner-gets-2-years.html | Hospital Owner Gets 2 Years | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/t-albert-potter-of-el6ii-watch-co-board-chairman-of-concern-dies-in.html | T. ALBERT POTTER OF EL6II WATCH CO.; Board Chairman of Concern . Dies in Philadelhiam Led Fight on Swiss Imports | | special tO Nsw Yo TaEs. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/henry-first-in-skating-chicagoan-wins-500meter-race-in-sweden.html | HENRY FIRST IN SKATING; Chicagoan Wins 500-Meter Race in Sweden -- Werket Third | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/odwyer-officiates-at-new-sewer-site.html | O'DWYER OFFICIATES AT NEW SEWER SITE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/three-more-giants-brought-into-fold-westrum-yvars-lafata-agree-to.html | THREE MORE GIANTS BROUGHT INTO FOLD; Westrum, Yvars, Lafata Agree to Terms -- Kryhoski Signs Contract With Yanks | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rails-testify-on-tickets-icc-told-new-equipment-will-end-space.html | RAILS TESTIFY ON TICKETS; ICC Told New Equipment Will End Space Black Marketing | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-backs-selden-chapin-state-department-repudiates-hungarys.html | U. S. BACKS SELDEN CHAPIN; State Department Repudiates Hungary's Imputations | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jacob-j-shevelove.html | JACOB J. SHEVELOVE | True | Special tO THu NW YORK TIM. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/promoted-by-feddersquigan.html | Promoted by Fedders-Quigan | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/eca-post-to-neil-dalton-louisville-newspaper-man-will-be.html | ECA POST TO NEIL DALTON; Louisville Newspaper Man Will Be Information Director | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/doctors-told-of-needs-in-atombombed-areas.html | Doctors Told of Needs In Atom-Bombed Areas | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/promoted-by-crowellcollier.html | Promoted by Crowell-Collier | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/scott-says-dewey-will-not-run-in-52-party-fight-grows-gop-chairman.html | SCOTT SAYS DEWEY WILL NOT RUN IN '52; PARTY FIGHT GROWS; GOP Chairman, Target of Ouster Drive, Denies Link to Any Presidential Aspirant | True | By W. H. Lawrence | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/police-strength-to-rise-total-next-week-will-be-largest-since.html | POLICE STRENGTH TO RISE; Total Next Week Will Be Largest Since Pre-War Period | | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/financing-by-utility-is-authorized-by-sec.html | FINANCING BY UTILITY IS AUTHORIZED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bronx-deals-closed-sales-include-garage-property-on-van-courtlandt.html | BRONX DEALS CLOSED; Sales Include Garage Property on Van Courtlandt Ave. East | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/charles-e-wilson.html | CHARLES E. WILSON | True | Spectat.to Nsw Yb. ;r.s. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/statement-on-economics.html | Statement on Economics | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/peso-report-halts-decline-in-hides-short-covering-and-new-buying-a.html | PESO REPORT HALTS DECLINE IN HIDES; Short Covering and New Buying a Factor in Market -- Rubber Weak, Sugar Dull | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-britain-prod-2-nations.html | U. S, Britain Prod 2 Nations | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/austrian-forms-tv-service.html | Austrian Forms TV Service | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-war-council-formed-in-greece-units-objectives-are-described-as.html | NEW WAR COUNCIL FORMED IN GREECE; Unit's Objectives Are Described as Freer Hand for Papagos and Greater Flexibility | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/seagram-changing-blend-formulas-sla-reveals-step-as-company-says.html | SEAGRAM CHANGING BLEND FORMULAS; SLA Reveals Step as Company Says Best Use of Its Inventories Is Aim | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/aleece-jackson-fiancee-senior-at-temple-u-s-engaged-to-harold-m.html | ALEECE JACKSON FIANCEE;; Senior at Temple U. !s Engaged to Harold M. Buchbinder | True | Special to Yo.x 'Z'r.s . . | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/nuptials-in-ncland-or-barbra-crowl.html | NUPTIALS IN NCLAND' OR BARBRA CROWL! | True | j. -,a] to YozP. z. I | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rainmaking-held-of-no-importance-weather-men-see-little-value-in.html | 'RAIN-MAKING HELD OF NO IMPORTANCE; Weather Men See Little Value in Scientists' Efforts to Alter Natural Patterns | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/n-y-us-tenants-want-jury-trial-50-on-verge-of-eviction-to-ask-court.html | N. Y. U.'S TENANTS WANT JURY TRIAL; 50 on Verge of Eviction to Ask Court to Declare University a profit-Making Enterprise | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/kept-from-fatal-crash-raf-gets-permission-to-enter-soviet-zone.html | KEPT FROM FATAL CRASH; RAF Gets Permission to Enter Soviet Zone After 24 Hours | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/sachs-stores-promotes-two.html | Sachs Stores Promotes Two | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/vishinsky-reaches-prague.html | Vishinsky Reaches Prague | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/george-h-hickey.html | GEORGE H. HICKEY | True | Spec] to Tsm Nzw'O;Tr_Mr.. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/cooper-lakeside-golf-pro.html | Cooper Lakeside Golf Pro | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ichild-to-mrs-benjamirkwelles.html | IChild to Mrs. BenjamirkWelles | True | 1 . Special t Tm NL'w Yol. T'ze,t. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/many-airplane-patents-in-1948.html | Many Airplane Patents in 1948 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/slater-to-talk-at-kings-point.html | Slater to Talk at Kings Point | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/banks-income-rises.html | Bank's Income Rises | | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/defense-stockpile-receives-priority-over-civilian-need-munitions.html | DEFENSE STOCKPILE RECEIVES PRIORITY OVER CIVILIAN NEED; Munitions Board Drops Policy of Bowing to Peace Economy in Scarce Materials Quest | True | By Walter H. Waggoner | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/beethoven-cycle-to-begin-on-feb-24-walter-to-lead-philharmonic-in.html | BEETHOVEN CYCLE TO BEGIN ON FEB. 24; Walter to Lead Philharmonic in 18 Concerts of Season's Series in Carnegie Hall | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/deere-co-set-records-for-year-report-largest-sales-309737221-and.html | DEERE & CO. SET RECORDS FOR YEAR; Report Largest Sales, $309,737,221, and Income, $23,681,997 -- $7.16 a Share | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/atlantic-pact-is-held-only-thirty-days-off-agreement-reached-on.html | Atlantic Pact Is Held Only Thirty Days Off; Agreement Reached on Almost All Details | True | By Benjamin Welles | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/airliner-talked-down-in-fog.html | Airliner 'Talked Down' in Fog | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/25-held-in-cuban-labor-clash.html | 25 Held in Cuban Labor Clash | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/chair-in-one-piece-wins-2500-prize-jointless-wing-back-model-gets.html | CHAIR IN ONE PIECE WINS $2,500 PRIZE; Jointless Wing - Back Model Gets Modern Art Award for Inexpensive Design | True | By Mary Roche | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/named-to-draft-appeal-board.html | Named to Draft Appeal Board | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/radio-and-television-f-d-roosevelt-birthday-memorial-concert-will.html | Radio and Television; F. D. Roosevelt Birthday Memorial Concert Will Be Broadcast Sunday on WNYC | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-steel-plans-3for1-split-of-stock-first-in-its-history-action.html | U. S. Steel Plans 3-for-1 Split Of Stock, First in Its History; Action, Designed to Broaden Distribution, Would Make Concern Fourth in Share Total -- Extra Dividend of $1 Is Voted | True | By Thomas E. Mullaney | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/negroes-praise-quayle-charge-he-is-the-victim-of-unfair-attacks-in.html | NEGROES PRAISE QUAYLE; Charge He Is the Victim of 'Unfair Attacks' in Loftus Incident | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hungary-to-reward-informers.html | Hungary to Reward Informers | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/british-body-finds-petty-graft-only-inquiry-holds-belcher-and.html | BRITISH BODY FINDS PETTY GRAFT ONLY; Inquiry Holds Belcher and Gibson Were Influenced by Gifts -- Clears Others | True | By Herbert L. Matthews | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/number-on-jobless-rolls-drops-8945-here-in-week.html | Number on Jobless Rolls Drops 8,945 Here in Week | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/commuters-curb-bridge-expansion-train-every-52-seconds-makes.html | COMMUTERS CURB BRIDGE EXPANSION; Train Every 52 Seconds Makes Engineering Problem Above Wider Route to Idlewild | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/negro-white-schools-in-the-south-held-545000000-apart-in-value.html | Negro, White Schools in the South Held $545,000,000 Apart in Value; Inter-Racial Group Reports That Figure Is Needed to Put Buildings on Par -- Outlays as to Need, Not Race, Urged | True | By John N. Popham | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/plans-a-sunday-edition-pittsburgh-postgazette-will-enter-7day-field.html | PLANS A SUNDAY EDITION; Pittsburgh Post-Gazette Will Enter 7-Day Field Marsh 27 | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/record-sailfish-landed-59pounder-is-recognized-for-mrs-p-a-h.html | RECORD SAILFISH LANDED; 59-Pounder Is Recognized for Mrs. P. A. B. Widener 3d | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/historian-to-lecture-abroad.html | Historian to Lecture Abroad | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hogan-overcomes-demaret-by-two-strokes-in-long-beach-open-golf.html | Hogan Overcomes Demaret by Two Strokes in Long Beach Open Golf Play-Off; HERSHEY PRO WINS ON 4-UNDER-PAR 67 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/japanese-endorse-highest-tribunal-supreme-court-justices-are-upheld.html | JAPANESE ENDORSE HIGHEST TRIBUNAL; Supreme Court Justices Are Upheld by Huge Majority -- Labor Adopts 'Tough' Line | True | By Lindesay Parrott | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-talks-begin-in-idlewild-fight-court-gets-the-port-authority-and.html | NEW TALKS BEGIN IN IDLEWILD FIGHT; Court Gets the Port Authority and Airlines Together as Suit Hearing Starts | True | By Frederick Graham | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/no-backlogs-shown-in-aluminum-copper.html | NO BACKLOGS SHOWN IN ALUMINUM, COPPER | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/change-ruled-out-in-4-us-agencies-congress-chiefs-tell-truman-he.html | CHANGE RULED OUT IN 4 U.S. AGENCIES; Congress Chiefs Tell Truman He Must Not Invade Them -- Warren Hits Exceptions | True | By Clayton Knowles | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-marshall-dies-satigs-haplain-pungentphrasing-of-prayers-marked.html | DR. MARSHALL DIES; SATIg'S (HAPLAIN; . Pungent..Phrasing of Prayers Marked Opening of Sessions Since His Appointment | True | s to T Nzwyo s. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/50000000-bonds-sold-by-louisiana-veterans-bonus-financing-is.html | $50,000,000 BONDS SOLD BY LOUISIANA; Veterans Bonus Financing Is Marketed at 3.16% Cost to Blyth-Halsey Group | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/james-p-mcabe.html | JAMES P. M'CABE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/song-recital-given-by-bertram-kelso.html | SONG RECITAL GIVEN BY BERTRAM KELSO | True | -E. O'G. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-dedrick-joins-sylvania.html | Dr. Dedrick Joins Sylvania | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/aldrich-forbids-exhibitionism-at-chase-bank-holders-meeting.html | Aldrich Forbids 'Exhibitionism' At Chase Bank Holders' Meeting; Chairman Uses Gavel Freely, Demanding Order, Relevancy in Questions -- Rise in Dividend Not Planned, He Says | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/newspaper-drive-for-ruppert.html | Newspaper Drive for Ruppert | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/capt-glynn-thinks-his-ship-was-silent-icebreakers-master-says-horn.html | CAPT. GLYNN THINKS HIS SHIP WAS SILENT; Icebreaker's Master Says Horn Would Have Roused Him -- Radar On, Speed Uncut | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/3-nutrients-are-keys-to-longer-life-dr-h-c-sherman-says-in-getting.html | 3 Nutrients Are Keys to Longer Life, Dr. H. C. Sherman Says in Getting Medal | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/regime-is-basic-issue.html | Regime Is Basic Issue | True | By C. L. Sulzberger | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bruins-sign-mgill-star-gelineau-in-nets-against-leafs-tonight.html | BRUINS SIGN M'GILL STAR; Gelineau in Nets Against Leafs Tonight -- Brimsek's Son Dies | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/catholic-publishers-to-meet.html | Catholic Publishers to Meet | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/seed-catalogues-go-factual.html | Seed Catalogues Go Factual | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/committee-approves-delano.html | Committee Approves Delano | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/soap-group-backs-fats-oils-control-resolution-for-continued-curb.html | SOAP GROUP BACKS FATS, OILS CONTROL; Resolution for Continued Curb Voted at Meeting Following Talk by ITO Official | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/duchess-of-valencia-iii.html | Duchess of Valencia III | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/books-and-authors.html | Books and Authors | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/shortwave-disturbed-radio-and-cable-traffic-here-slowed-by-solar.html | SHORT-WAVE DISTURBED; Radio and Cable Traffic Here Slowed by Solar Upset | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/plan-in-case-of-break.html | Plan in Case of Break | True | By Thomas J. Hamilton | | | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/maine-central-hearing-march-1.html | Maine Central Hearing March 1 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/gouger-repays-court-is-lenient.html | Gouger Repays, Court Is Lenient | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bolivian-cabinet-formed-official-announcement-hinges-on-word-from.html | BOLIVIAN CABINET FORMED; Official Announcement Hinges on Word From One Nominee | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/taxpayer-in-yonkers-is-sold-by-builders.html | TAXPAYER IN YONKERS IS SOLD BY BUILDERS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/go-dfrey--lerkin.html | Go dfrey--lerkin | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-roy-n-bishop-entertains.html | Mrs. Roy N. Bishop Entertains | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bockman-signs-with-pirates.html | Bockman Signs With Pirates | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/doctor-elected-to-head-tuberculosis-association.html | Doctor Elected to Head Tuberculosis Association | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/navy-band-to-tour-east.html | Navy Band to Tour East | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/sports-of-the-times-an-old-favorite.html | Sports of the Times; An Old Favorite | True | By Arthur Daley | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/chain-stores-gain-ground-do-better-than-independents-since-war.html | CHAIN STORES GAIN GROUND; Do Better Than Independents Since War, Report States | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/cheaper-cruises-to-caribbean-set-simmons-tours-to-charter-20000ton.html | CHEAPER CRUISES TO CARIBBEAN SET; Simmons Tours to Charter 20,000-Ton Vessel for 2-Week Trips to West Indies | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-edgar-munson.html | MRS. EDGAR MUNSON | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/balbina-brainina-heard-russian-pianist-honors-chopin-in-program-at.html | BALBINA BRAININA HEARD; Russian Pianist Honors Chopin in Program at Town Hall | True | R. P. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/oil-output-cut-proposed.html | Oil Output Cut Proposed | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-phone-booths-will-be-ventilated.html | NEW PHONE BOOTHS WILL BE VENTILATED | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/excambion-sails-with-105.html | Excambion Sails with 105 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/recruits-held-vital-in-the-needle-trades.html | RECRUITS HELD VITAL IN THE NEEDLE TRADES | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/westfield-tax-rise-indicated.html | Westfield Tax Rise Indicated | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/eca-announces-plan-to-help-erp-nations.html | ECA ANNOUNCES PLAN TO HELP ERP NATIONS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/senator-aiken-urges-longrange-farm-aid.html | SENATOR AIKEN URGES LONG-RANGE FARM AID | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/aluminum-handbook-published.html | Aluminum Handbook Published | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/men-of-1st-division-meet-several-hundred-veterans-of-unit-attend.html | MEN OF 1ST DIVISION MEET; Several Hundred Veterans of Unit Attend Reunion Here | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/afl-holds-back-on-trade-pacts-spokesman-tells-house-group-restoring.html | AFL HOLDS BACK ON TRADE PACTS; Spokesman Tells House Group Restoring Hull Plan Might Harm Some Workers Here | True | By John D. Morris | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/no-longer-missing.html | No Longer Missing | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-curtis-heads-list-wins-seven-berths-on-womens-allamerica.html | MISS CURTIS HEADS LIST; Wins Seven Berths on Women's All-America Swimming Team | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/moscow-paper-assails-firings.html | Moscow Paper Assails Firings | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-traffic-unit-is-voted-by-board-charter-amendment-now-up-to.html | NEW TRAFFIC UNIT IS VOTED BY BOARD; Charter Amendment, Now Up to Mayor, Sets Up Commission and Special Department | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/corn-products-hopeful-refining-company-sees-1948-income-covering.html | CORN PRODUCTS HOPEFUL; Refining Company Sees 1948 Income Covering Dividends | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/argentine-visitors-need-police-cards.html | ARGENTINE VISITORS NEED POLICE CARDS | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/13731090-bid-on-bridge.html | $13,731,090 Bid on Bridge | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/nourse-to-address-bond-club.html | Nourse to Address Bond Club | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/indiana-publisher-would-sign.html | Indiana Publisher Would Sign | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/harold-l-jones.html | HAROLD L. JONES | True | Special to Tr Ngw Yog "zs. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/graham-59-choice-to-defeat-pruden-east-sider-in-main-tenround-bout.html | GRAHAM 5-9 CHOICE TO DEFEAT PRUDEN; East Sider in Main Ten-Round Bout at Manhattan Center, T. of C. Show, Tonight | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-doubts-soviet-can-finance-plan-economist-say-moscow-seeks-to.html | U. S. DOUBTS SOVIET CAN FINANCE PLAN; Economists Say Moscow Seeks to Better Russian Living at Neighbors' Expense | True | By Felix Belair Jr. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/opera-performance-to-aid-vassar-club.html | OPERA PERFORMANCE TO AID VASSAR CLUB | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bill-to-curb-eca-on-cargoes-backed-shippers-maritime-agency-urge-50.html | BILL TO CURB ECA ON CARGOES BACKED; Shippers, Maritime Agency Urge 50% Minimum for U.S. Vessels at House Hearing | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/captured-u-s-plan-ignored-by-hitler.html | CAPTURED U. S. PLAN IGNORED BY HITLER | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/maugham-celebrates-75-keeps-date-made-in-24.html | Maugham Celebrates 75; Keeps 'Date' Made in '24 | True | Special to THE NEW YORK TIMES | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/roadside-zoos-mask-gambling-devices-to-fleece-passing-tourists-a-a.html | Roadside 'Zoos' Mask Gambling Devices To Fleece Passing Tourists, A. A. A. Warns | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bevin-hails-plan-of-truman-to-help-backward-lands-thinks-the.html | BEVIN HAILS PLAN OF TRUMAN TO HELP BACKWARD LANDS; Thinks the Nations Would Pool Knowledge and Resources in Bold Cooperative Project | True | By Clifton Daniel | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/pressure-on-dutch-redoubled-in-u-n-egypt-asks-stronger-move-in-the.html | PRESSURE ON DUTCH REDOUBLED IN U. N.; Egypt Asks Stronger Move in the Security Council to Get Troops Out of Indonesia | True | By A. M. Rosenthal | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ftc-drive-charged-for-fob-pricing-phelps-commission-export-chief-at.html | FTC DRIVE CHARGED FOR F.O.B. PRICING; Phelps, Commission Export Chief, at Hearing Sees Move Aimed at All Sellers | True | By H. Walton Cloke | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/count-n-makino-88-adviser-of-hirohito.html | couNT N MAKINO, 88, 'ADVISER OF HIROHITO | True | Speol.l to "m.l"Ew YORE | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jamestown-rent-rise-allowed.html | Jamestown Rent Rise Allowed | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dog-destroyed-as-killer-teddy-glen-cove-childrens-pet-slaughtered.html | DOG DESTROYED AS KILLER; Teddy, Glen Cove Children's Pet, Slaughtered Sheep | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/georgia-is-asked-to-ban-election-of-foreignborn.html | Georgia Is Asked to Ban Election of Foreign-Born | True | By the United Press. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/market-firms-up-in-combed-cottons-situation-tracked-to-success-of.html | MARKET FIRMS UP IN COMBED COTTONS; Situation Tracked to Success of Dress Promotions Which Spurred Fabric Demand | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/military-activity-on-yangtze-minor-little-evidence-of-patrols-is.html | MILITARY ACTIVITY ON YANGTZE MINOR; Little Evidence of Patrols Is Visible in a Trip From Hankow to Nanking | True | By Walter Sullivan | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/john-j-hyman.html | JOHN J. HYMAN | True | Special to T Nav Yoxc Tr. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/tucker-hearing-is-set-stockholder-charges-lawyers-are-trying-to.html | TUCKER HEARING IS SET; Stockholder Charges Lawyers Are Trying to Wreck Company | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/london-designers-to-shorten-skirts-spring-modes-to-put-hemline-13.html | LONDON DESIGNERS TO SHORTEN SKIRTS; Spring Modes to Put Hemline 13 Inches From Ground -- Slim Silhouette Featured | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/leader-urges-german-communists-to-fight-the-wall-street-hyenas.html | Leader Urges German Communists To Fight the 'Wall Street Hyenas'; LEADER IN GERMANY SPURS COMMUNISTS | True | By Drew Middleton | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/truman-assailed-by-taft-on-housing-bill-would-spend-too-much-for.html | TRUMAN ASSAILED BY TAFT ON HOUSING; Bill Would Spend Too Much for Units in Lowest Income Groups, Senator Says | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/85-per-cent-ballot-seen-by-gene-currivan-early-israel-vote-puts.html | 85 Per Cent Ballot Seen By GENE CURRIVAN; EARLY ISRAEL VOTE PUTS LABOR AHEAD | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bruce-persuaded-to-stay-with-eca-president-gets-deputy-head-to.html | BRUCE PERSUADED TO STAY WITH ECA; President Gets Deputy Head to Change Mind -- Harriman Sees Truman on New Plan | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/-tedwarbi-r.html | '." tEDWARbi '.AzHCA R | True | T | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/grant-post-sponsors-bouts.html | Grant Post Sponsors Bouts | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/36th-division-reunion-planned.html | 36th Division Reunion Planned | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bernard-rosenium.html | BERNARD ROSENIUM | True | Special to T NL'V YoR '.MgS. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/slow-learners-to-get-aid-in-high-schools-modified-academic-work.html | 'Slow Learners' to Get Aid in High Schools; Modified Academic Work Planned in City | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/gi-in-hokkaido-riot-dies-was-one-of-five-wounded-in-a-clash-between.html | GI IN HOKKAIDO RIOT DIES; Was One of Five Wounded in a Clash Between U. S. Soldiers | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/record-food-imports-are-required-by-india.html | RECORD FOOD IMPORTS ARE REQUIRED BY INDIA | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/charles-m-sussman.html | CHARLES M. SUSSMAN | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/heads-state-highway-engineers.html | Heads State Highway Engineers | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/milk-to-decline-12-cent-tuesday-third-reduction-since-jan-1-will.html | MILK TO DECLINE 1/2 CENT TUESDAY; Third Reduction Since Jan. 1 Will Send Prices to Lowest Point Since Last July | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/roosevelt-dinner-plans-americans-for-democratic-action-to-meet.html | ROOSEVELT DINNER PLANS; Americans for Democratic Action to Meet Tomorrow | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rabbis-to-start-tour-purpose-of-project-is-to-put-orthodoxy-on-the.html | RABBIS TO START TOUR; Purpose of Project Is to Put 'Orthodoxy on the March' | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/safe-driver-wins-award.html | Safe Driver Wins Award | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/at-yesterdays-deportation-hearing.html | AT YESTERDAY'S DEPORTATION HEARING | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/presidential-flag-back-missing-emblem-returned-to-armory-by-whom-a.html | PRESIDENTIAL FLAG BACK; Missing Emblem Returned to Armory -- By Whom a Mystery | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bookkeeper-held-in-200000-thefts-33aweek-employe-robbed-employer.html | BOOKKEEPER HELD IN $200,000 THEFTS; $33-a-week Employe Robbed Employer for Two Decades, Prosecutor Charges | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/memorial-honors-magnes-100000-trust-fund-will-aid-students-of.html | MEMORIAL HONORS MAGNES; $100,000 Trust Fund Will Aid Students of Israel | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/51-horses-bring-635000-warners-57200-for-honeys-sister-tops-mayer.html | 51 HORSES BRING $635,000; Warner's $57,200 for Honeys Sister Tops Mayer Sales | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jacob-h-swlc.html | JACOB H. SWIC | True | K | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-doris-bailey-bror-a-br-wed-in-first-baptist-church-qilford-n-h.html | MRS. DORIS BAILEY BROR A BR; Wed in First Baptist Church Qilford, N. H., to William E. Speers of McCutcheon's | True | .q lal to 'z'mi h'z' Yo3 'ZZ2EL | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-john-n-burton.html | MRS. JOHN N. BURTON | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/killed-by-subway-train-man-40-is-fourth-casualty-at-14th-st-station.html | KILLED BY SUBWAY TRAIN; Man, 40, Is Fourth Casualty at 14th St. Station in Week | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/gieseking-leaves-for-paris-by-plane-protests-he-was-treated-too.html | GIESEKING LEAVES FOR PARIS BY PLANE; Protests He Was Treated Too Roughly Here -- Was Admitted Saturday 'on Parole' | True | By Howard Taubman | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/strachan-reaches-final-to-play-maccracken-today-for-squash-racquets.html | STRACHAN REACHES FINAL; To Play MacCracken Today for Squash Racquets Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/stage-publication-alters-issue.html | Stage Publication Alters Issue | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/webb-affirms-support-of-topping-over-merger-of-football-yankees.html | Webb Affirms Support of Topping Over Merger of Football Yankees; Co-Owner of Baseball Team Denies Report He Opposes Step With Dodgers -- Rickey Also Seen in Accord With Partners | True | By Roscoe McGowen | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/pupil-driving-test-set-by-california-warren-tells-auto-dealers-of.html | PUPIL DRIVING TEST SET BY CALIFORNIA; Warren Tells Auto Dealers of Signing Bill Providing High School Courses | True | By Lawrence E. Davies | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/wallgren-expects-federal-joh.html | Wallgren Expects Federal Job | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/u-s-six-tops-slovakia-64.html | U. S. Six Tops Slovakia, 6-4 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/100000-took-part-in-cyo-programs.html | 100,000 TOOK PART IN CYO PROGRAMS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jorll.html | 'JORll:. | True | V.':.'W:.' MiLLEi | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/paperboard-output-up-18-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/two-soviet-ministries-merged.html | Two Soviet Ministries Merged | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/air-force-adopts-slate-blue-garb-move-accentuates-separate-status.html | Air Force Adopts Slate Blue Garb; Move Accentuates Separate Status; All Grades Don New Uniform by September, '50 -- Cadets Will Return to 'Blues' | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rblizabetn-seed-lits-itteidit-is-she-will-re-married-to-john-14.html | rBLIZABETn n. SEED* LITS ITTEIDIịlTS She'; Will Re Married to John : 14. Sohmid Jr. on March 5 in Montclair Church ! | True | scnt to Tn= zqzwzox . | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/webb-approved-by-senate-group-foreign-relations-vote-is-110-on.html | WEBB APPROVED BY SENATE GROUP; Foreign Relations Vote Is 11-0 on Budget Head for Under-Secretary of State | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-mayor-gets-bnai-brith-freedom-award.html | THE MAYOR GETS B'NAI B'RITH FREEDOM AWARD | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hospital-gets-bust-of-wright.html | Hospital Gets Bust of Wright | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/lisbon-chiefs-rue-censorship-easing-government-warns-opposition-to.html | LISBON CHIEFS RUE CENSORSHIP EASING; Government Warns Opposition to Watch Out in Its Election Attacks Against Regime | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/maryland-dates-revised-havre-de-grace-to-hold-4day-meet-at-pimlico.html | MARYLAND DATES REVISED; Havre de Grace to Hold 4-Day Meet at Pimlico Nov. 14-17 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/chase-and-wright-doubt-that-discharging-of-reds-is-legal-gannon.html | Chase and Wright Doubt That Discharging of Reds Is Legal -- Gannon Firm | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/democrats-attack-dewey-school-aid-his-40000000-plan-is-held.html | DEMOCRATS ATTACK DEWEY SCHOOL AID; His $40,000,000 Plan Is Held Inadequate -- Quinn, Steingut Demand $160,000,000 | True | By Leo Egan | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-post-for-mafee-former-duke-bears-star-to-be-aide-at-wake-forest.html | NEW POST FOR M'AFEE; Former Duke, Bears' Star to Be Aide at Wake Forest | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-antopol-gets-hospital-post.html | Dr. Antopol Gets Hospital Post | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/british-aid-sought-on-wftu-successor-afl-would-have-london-tuc-take.html | BRITISH AID SOUGHT ON WFTU SUCCESSOR; AFL Would Have London TUC Take Lead in Forming New World Labor Group | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/high-depreciation-to-reduce-taxes-more-of-jones-laughlin-steel-co.html | HIGH DEPRECIATION TO REDUCE TAXES; More of Jones & Laughlin Steel Co. Proposes Plan to Improve Plants | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/luigi-a-veterf_r.html | LUIGI A. VETERF_r | True | Special to N.v Yo 'l''.[T. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ira-j-am-es.html | IRA J. 'AM ES | True | -qpeclal to s}v NoK Tu4]. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/housing-project-taking-requests-more-details-of-queensview.html | HOUSING PROJECT TAKING REQUESTS; More Details of Queensview, Cooperative to Rise in L. I. City, Made Public | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/louis-a-krause.html | LOUIS A. KRAUSE | True | Special to THE NEW YOR Es. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/maryland-casualty-shows-gain.html | Maryland Casualty Shows Gain | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/korean-denies-riot-link-southern-official-says-he-did-not-inspire.html | KOREAN DENIES RIOT LINK; Southern Official Says He Did Not Inspire Northern Disorder | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-odwyer-administration-mayor-criticized-possibility-of-tammany.html | The O'Dwyer Administration; Mayor Criticized, Possibility of Tammany Defeat Seen | True | DESMOND FITZGERALD. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/george-f-barton.html | GEORGE F. 'BARTON, | True | pectai .to ross .sw No . | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-plan-proposed-by-boston-maine.html | NEW PLAN PROPOSED BY BOSTON & MAINE | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/cripps-says-britain-plans-to-spend-more-to-push-farm-output-than-on.html | Cripps Says Britain Plans to Spend More To Push Farm Output Than on Coal, Steel | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/kithelleobe.html | Kithell--Eobe | True | Special to the New York Times | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bernhard-on-k-l-m-board.html | Bernhard on K. L. M. Board | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-mary-arnold-oaged-to-mn1-m-former-wave-will-becomb-th-i-bride.html | MISS MARY ARNOLD OAGED TO Mn1 m '; Former Wave Will BecomB th I .-Bride of Michael.Erlanger, ] AAF Veteran, .March .12 I | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/lumberman-on-banks-board.html | Lumberman on Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/closing-cited-in-washington.html | Closing Cited in Washington | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/egypt-to-aid-tourists-will-provide-a-special-corps-of-courtesy.html | EGYPT TO AID TOURISTS; Will Provide a Special Corps of Courtesy Officers for Them | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/marcus-presents-pianoforte-works-she-plays-scarlatti-schubert.html | MARCUS PRESENTS PIANOFORTE WORKS; She Plays Scarlatti, Schubert, Brahms, Schumann, Chopin in Carnegie Hall Recital | True | H. T. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/harness-racing-syndicate-says-2400000-purchase-of-empire-city-is.html | Harness Racing Syndicate Says $2,400,000 Purchase of Empire City Is Near; YONKERS TROTTING AT NIGHT PLANNED | True | By James Roach | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bonds-and-shares-on-london-market-oils-group-continues-to-rise-but.html | BONDS AND SHARES ON LONDON MARKET; Oils Group Continues to Rise, but Dealings Generally Are Quiet With Minor Changes | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/eiward-j-caldwel.html | E!IWARD J. CALDWEL. | True | L pecla! to T- N-w ?oc Tns. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/vestry-asks-bishop-to-remove-melish-holy-trinitys-rector-44-years.html | VESTRY ASKS BISHOP TO REMOVE MELISH; Holy Trinity's Rector 44 Years Has Defended Left-Wing Ties of Son, Assistant at Church | True | By George Dugan | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/katherine-stewart.html | KATHERINE STEWART | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-york-utility-raises-50000000-consolidated-edison-awards-its.html | NEW YORK UTILITY RAISES $50,000,000; Consolidated Edison Awards Its 30-Year Bonds at 2.91% Cost to First Boston Group | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/protests-speakers-in-cuba.html | Protests Speakers in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/regional-grants-set-by-harvard-business.html | REGIONAL GRANTS SET BY HARVARD BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/french-relief-will-gain-bal-des-berceaux-on-march-25-will-aid.html | FRENCH RELIEF WILL GAIN; Bal des Berceaux on March 25 Will Aid Agencies for Children | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/2-new-playgrounds-opened.html | 2 New Playgrounds Opened | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/howardj-mandernach.html | HOWARD J. MANDERNACH | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dental-room-donated.html | Dental Room Donated | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/would-abolish-decisions-assemblyman-offers-a-bill-to-clear-boxing.html | WOULD ABOLISH DECISIONS; Assemblyman Offers a Bill 'to Clear Boxing of Gamblers' | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/radio-volume-continues-slow.html | Radio Volume Continues Slow | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/salesmen-request-parking-permits-council-group-tells-traffic.html | SALESMEN REQUEST PARKING PERMITS; Council Group Tells Traffic Officials Congestion Prevents Calls Worth Millions | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/better-city-government.html | BETTER CITY GOVERNMENT | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ugliness-deplored-in-postwar-homes-shortage-of-art-as-well-as-of.html | UGLINESS DEPLORED IN POST-WAR HOMES; Shortage of Art as Well as of Housing Scored by Architect at League Dinner Here | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/15000-see-louis-box-ray-in-miami-heavyweights-wage-a-spirited.html | 15,000 SEE LOUIS BOX RAY IN MIAMI; Heavyweights Wage a Spirited Six-Round Exhibition Bout in Orange Bowl Ring | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/britain-takes-steps-to-build-up-trade.html | BRITAIN TAKES STEPS TO BUILD UP TRADE | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/5-nations-back-delay-in-un-on-tanganyika.html | 5 NATIONS BACK DELAY IN U.N. ON TANGANYIKA | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/6-basutos-acquitted-in-ritual-murdering.html | 6 BASUTOS ACQUITTED IN RITUAL MURDERING | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-negro-vote-ban-urged-in-alabama.html | NEW NEGRO VOTE BAN URGED IN ALABAMA | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-single-package-wins.html | THE "SINGLE PACKAGE" WINS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/son-of-founder-heads-store.html | Son of Founder Heads Store | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/h-stuart-johnston.html | H. STUART JOHNSTON. | True | Special I:o -"1 Na'w. Yo..I TITdF.. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bangkok-is-home-for-exiled-rebels-adherents-of-free-movements-work.html | BANGKOK IS 'HOME' FOR EXILED REBELS; Adherents of 'Free' Movements Work as Weavers of Silk Between Their Forays | True | By Robert Trumbull | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-paper-shredding-machine.html | New Paper Shredding Machine | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mediation-in-state-marks-milestone-services-record-is-hailed-at.html | MEDIATION IN STATE MARKS MILESTONE; Service's Record Is Hailed at Ceremony as 10,000th Case, Is Handled by Board | True | By A. H. Raskin | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/two-rival-plans.html | TWO RIVAL PLANS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/export-group-asks-ban-on-ito-charter-nftc-writes-secretary-of-state.html | EXPORT GROUP ASKS BAN ON ITO CHARTER; NFTC Writes Secretary of State It Does Not Approve Plan and Will Oppose It at Hearings | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/yugoslav-accuses-west.html | Yugoslav Accuses West | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/siar-boss-sentence-increased.html | Siar Boss' Sentence Increased | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/plan-of-u-s-steel-wellkept-secret-stock-declines-34-point-here-but.html | PLAN OF U. S. STEEL WELL-KEPT SECRET; Stock Declines 3/4 Point Here but Soars on Exchanges on the West Coast | True | By Robert H. Fetridge | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ibm-adds-to-directorate-son-of-one-of-its-founders.html | IBM Adds to Directorate Son of One of Its Founders | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/autoists-warned-of-sleet-or-freezing-rain-tonight.html | Autoists Warned of Sleet Or Freezing Rain Tonight | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/named-deputy-controller.html | Named Deputy Controller | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/3year-packard-franchises.html | 3-Year Packard Franchises | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/bischoff-arranges-for-film-financing-nasser-hughes-and-ua-assist-in.html | BISCHOFF ARRANGES FOR FILM FINANCING; Nasser, Hughes and UA Assist in 3-Way Plan to Produce 'Mrs. Mike' in March | True | By Thomas F. Brady | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/j-j-verchota.html | J. J. VERCHOTA | True | .Special to T:i; N'.:'*.v ".-.': TII,.fF,,S. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-george-r-hetrick.html | DR. GEORGE=.R. ;HETRICK | True | - | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/willizmsfaile.html | Willizms---Faile | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/italy-and-yugoslavia-go-forward-in-talks.html | ITALY AND YUGOSLAVIA GO FORWARD IN TALKS | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/phillips-clears-12-a-share.html | Phillips Clears $12 a Share | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/danger-to-refugees-in-china-minimized.html | DANGER TO REFUGEES IN CHINA MINIMIZED | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/theodore-d-paret-sr.html | 'THEODORE D. PA'RET SR. | True | Spectal to N' o TZMZS | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/university-head-offers-dossier.html | University Head Offers Dossier | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/banks-elect-directors-three-paterson-institutions-choose-new-board.html | BANKS ELECT DIRECTORS; Three Paterson Institutions Choose New Board Members | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mission-school-in-burma-burned.html | Mission School in Burma Burned | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dewey-says-paygo-is-key-to-progress-he-asks-state-legion-to-help.html | DEWEY SAYS PAY-GO IS KEY TO PROGRESS; He Asks State Legion to Help Bar Any 'Raiding' of Post-War Reconstruction Fund | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/business-methods-urged-for-hospitals.html | BUSINESS METHODS URGED FOR HOSPITALS | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/invitation-fields-for-millrose-set-starters-in-6-special-events.html | INVITATION FIELDS FOR MILLROSE SET; Starters in 6 Special Events Announced -- Track Program Offers Keen Competition | True | By Joseph M. Sheehan | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/traffic-commission-posts.html | Traffic Commission Posts | True | PAUL F. STRICKER. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/china-coalition-scored-u-n-delegate-says-it-would-be-whitewashed.html | CHINA COALITION SCORED; U. N. Delegate Says It Would Be Whitewashed Dictatorship | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/israel-egypt-extend-truce-but-their-parley-is-in-peril-israel-and.html | Israel, Egypt Extend Truce, But Their Parley Is in Peril; Israel and Egypt Keep Cease-Fire, But Armistice Talks Are in Peril | True | By Sam Pope Brewer | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/more-snow-sleet-floods-lash-west-aircraft-drop-hay-to-stock-pilots.html | MORE SNOW, SLEET, FLOODS LASH WEST; Aircraft Drop Hay to Stock -- Pilots Call the Weather Worse Than Alaska's | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/lady-astors-new-slogan-she-says-world-must-be-made-safe-for-women.html | LADY ASTOR'S NEW SLOGAN; She Says World Must Be Made Safe for Women and Men | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-julius-fielo.html | MRS. JULIUS FIELO | True | Special to THE NEW YOJK TItlES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/aeronautical-honors.html | AERONAUTICAL HONORS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/stiffer-bribe-law-urged-pennsylvania-bill-sets-stern-penalties-in.html | STIFFER BRIBE LAW URGED; Pennsylvania Bill Sets Stern Penalties in Sport Cases | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/knicks-to-oppose-providence-here-hope-to-end-losing-streak-in.html | KNICKS TO OPPOSE PROVIDENCE HERE; Hope to End Losing Streak in Contest on 69th Regiment Armory Court Tonight | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/roosevelt-art-is-shown-portrait-begun-on-day-of-death-on-display-at.html | ROOSEVELT ART IS SHOWN; Portrait Begun on Day of Death on Display at Hyde Park | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/abbott-will-stage-milford-musical-agrees-also-to-work-on-book-of.html | ABBOTT WILL STAGE MILFORD MUSICAL; Agrees Also to Work on Book of 'Montparnasse' -- Subber and Ayers Study Play | True | By Sam Zolotow | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/prof-garrard-glenn.html | PROF, GARRARD GLENN | True | Special to EW OZIC Es. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/frisco-will-pay-1-on-its-common-march-1-dividend-initial.html | 'FRISCO' WILL PAY $1 ON ITS COMMON; March 1 Dividend Initial Distribution by New Company -- Other Board Action | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/canadian-parties-gird-for-election-flurry-over-todays-opening-of.html | CANADIAN PARTIES GIRD FOR ELECTION; Flurry Over Today's Opening of Parliament Is Heightened by Hint of Summer Ballot | True | By P. J. Philip | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/truman-bids-aides-help-on-labor-bill-order-to-work-with-groups-in.html | TRUMAN BIDS AIDES HELP ON LABOR BILL; Order to Work With Groups in Congress Is Said to Be Based on Filibuster Fear | True | By Louis Stark | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hungary-confines-antired-deputies-members-of-parliament-are.html | HUNGARY CONFINES ANTI-RED DEPUTIES; Members of Parliament Are Reported No Longer Immune From Political Arrests | True | By John MacCormac | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/black-rock-bank-reports.html | Black Rock Bank Reports | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/costello-retires-as-aide-to-charity-his-100aplate-copa-dinner-for.html | COSTELLO RETIRES AS AIDE TO CHARITY; His $100-a-Plate 'Copa' Dinner for Salvation Army Drive Reddens Many Faces | True | By Warren Moscow | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/axis-sally-portrayed-as-dupe-of-former-teacher-at-hunter-defense.html | 'Axis Sally' Portrayed as Dupe Of Former Teacher at Hunter; Defense Counsel Identifies Max Koischewitz as 'Svengali' Who Swayed Broadcaster -- Woman Discharged From Jury | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/reaction-here-mixed-on-dewey-school-aid.html | REACTION HERE MIXED ON DEWEY SCHOOL AID | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/child-to-mrs-w-p-jeffery-jr.html | Child to Mrs. W. P. Jeffery Jr. | True | Special to THE NEW YOV. E TrMS. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-hutchins-to-address-bar.html | Dr. Hutchins to Address Bar | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/train-hits-school-bus-two-die.html | Train Hits School Bus; Two Die | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/gandhi-to-be-honored-here.html | Gandhi to Be Honored Here | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/liquidation-sends-grain-prices-down-withdrawal-by-u-s-of-bid-for.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Withdrawal by U. S. of Bid for Cash Corn Sets Off Break -- Close at Bottom | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/sales-method-is-topic-executive-club-takes-up-measures-at-symposium.html | SALES METHOD IS TOPIC; Executive Club Takes Up Measures at Symposium Here | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/building-pay-is-up-129-federal-data-are-compared-with-1939-216-an.html | BUILDING PAY IS UP 129%; Federal Data Are Compared With 1939 -- $2.16 an Hour Is Basic | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/smuts-asks-showdown-vote.html | Smuts Asks Showdown Vote | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/leg-gone-but-not-spirit-hurler-asks-1-pact-and-400-for-every-game.html | LEG GONE BUT NOT SPIRIT; Hurler Asks $1 Pact and $400 for Every Game He Wins | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/new-parisian-hats-feature-asymmetry.html | NEW PARISIAN HATS FEATURE ASYMMETRY | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/boudreau-signs-twoyear-contract-for-150000-indians-manager-waives.html | Boudreau Signs Two-Year Contract for $150,000; INDIANS MANAGER WAIVES ON BONUS | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/moderate-curb-on-filibuster-is-shaped-by-senate-group-moderation.html | Moderate Curb on Filibuster Is Shaped by Senate Group; MODERATION SEEN IN FILIBUSTER CURB | True | By William S. White | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/purchased-by-the-newark-museum.html | PURCHASED BY THE NEWARK MUSEUM | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/parker-victor-in-sweden-beats-reutercrona-to-advance-to.html | PARKER VICTOR IN SWEDEN; Beats Reutercrona to Advance to Quarter-Final in Tennis | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/damon-is-elected-president-of-twa.html | DAMON IS ELECTED PRESIDENT OF TWA | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/unsealed-carrier-return-to-fleet.html | UNSEALED CARRIER RETURN TO FLEET | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miceli-defeats-la-russo-captures-unanimous-decision-in-broadway.html | MICELI DEFEATS LA RUSSO; Captures Unanimous Decision in Broadway Arena Fight | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-rodewald-is-wed-she-becomes-bride-of-richard-evans-bartlett-in.html | MISS RODEWALD IS WED; She Becomes Bride of Richard Evans Bartlett in Florida | True | Special to Tin; lwoz Thugs. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/financial-advertisers-elect-doremus-executive.html | Financial Advertisers Elect Doremus Executive | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/hialeah-feature-to-frere-jacques-choice-victor-over-ned-luck-on.html | HIALEAH FEATURE TO FRERE JACQUES; Choice Victor Over Ned Luck on Turf Course -- Big Pop Wins, Paying $.86.70 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/heller-gets-endorsement.html | Heller Gets Endorsement | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/economist-cites-barter-trade.html | Economist Cites Barter Trade | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/big-gain-for-1948-by-edison-company-consolidated-system-earns.html | BIG GAIN FOR 1948 BY EDISON COMPANY; Consolidated System Earns $36,824,881, or $2.31 a Share, Up $4,115,201 From 1947 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/problem-of-the-records.html | Problem of the Records | True | ANDRE FROTTIER. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/pension-hearing-slated-house-group-to-study-grants-to-veterans-of.html | PENSION HEARING SLATED; House Group to Study Grants to Veterans of World Wars | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/rejects-twoterm-limit-idaho-is-second-state-to-vote-against-curb-on.html | REJECTS TWO-TERM LIMIT; Idaho Is Second State to Vote Against Curb on President | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/play-by-young-peoples-theatre.html | Play by Young Peoples' Theatre | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/franco-orders-loyalty-oath.html | Franco Orders Loyalty Oath | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/nonferrous-trade-weak-backlog-smaller-than-year-ago-despite-recent.html | NON-FERROUS TRADE WEAK; Backlog Smaller Than Year Ago, Despite Recent Spurt of Orders | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/heating-research-pushed-in-britain-tasker-tells-society-session.html | HEATING RESEARCH PUSHED IN BRITAIN; Tasker Tells Society Session Most of Work There is Being Carried On by Government | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/robert-t-vanderbilts-hosts.html | Robert T. Vanderbilts Hosts | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/the-best-in-education-schools-only-as-good-as-citizens-desire-it-is.html | The Best in Education; Schools Only as Good as Citizens Desire, It Is Said | True | MARGARET S. LEWISOHN, | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/high-college-costs-found-to-bar-many-living-expenses-keeping-away.html | HIGH COLLEGE COSTS FOUND TO BAR MANY; Living Expenses Keeping Away One-Third of Those Qualified, Conferees Estimate | True | By Murray Illson | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/ships-master-missing-capt-chase-disappeared-two-weeks-ago-with-2000.html | SHIP'S MASTER MISSING; Capt. Chase Disappeared Two Weeks Ago With $2,000 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/miss-amy-l-reed-taught-at-vassar-emeritus-professor-of-english-at.html | MISS AMY L. REED, TAUGHT AT VASSAR; Emeritus Professor of English at College .Is Dead--Becam. e Faculty Member in 1904 | True | Special'to Nsw YOK . * ' | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/building-plans-filed-projects-include-bronx-housing-estimated-to.html | BUILDING PLANS FILED; Projects Include Bronx Housing Estimated to Cost $600,000 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/asians-seen-blocking-russia.html | Asians Seen Blocking Russia | True | | | C1B 173044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/mrs-richard-c-hollyday.html | MRS. RICHARD C. HOLLYDAY | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/barkley-defends-health-school-aid-local-groups-cannot-do-for-the.html | BARKLEY DEFENDS HEALTH, SCHOOL AID; Local Groups Cannot Do for the People What Government Can, He Tells Clubwomen | | By Bess Furman | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/german-criticizes-controls-in-ruhr-state-minister-of-economics-says.html | GERMAN CRITICIZES CONTROLS IN RUHR; State Minister of Economics Says West Retains Reins, Barring Free Economy | True | By Jack Raymond | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dr-william-krichbau.html | DR. WILLIAM KRICHBAU | True | M | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/french-red-flays-kravchenko-book-witness-in-paris-libel-suit-lays-u.html | FRENCH RED FLAYS KRAVCHENKO BOOK; Witness in Paris Libel Suit Lays U. S. Policy Toward Russia to Its Publication | True | By Michael James | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/troth-of-miss-hodgson-former-edgewopark-student1-i-fiancee-of-john.html | TROTH OF MISS HODGSON; Former Edgewo---Park Student1 i .Fiancee of 'John E. Petrie | | Special to the New York Times | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/land-owners-get-482079.html | Land Owners Get $482,079 | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/dangers-of-both-right-and-left.html | Dangers of Both Right and Left | True | I. O. S. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/research-in-cancer-needs-stated-by-chief-of-a-government-cancer.html | Research in Cancer; Needs Stated by Chief of a Government Cancer Research Laboratory | True | LUDWIK GROSS, M. D. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/chinas-communists-ready-for-parley-but-on-own-terms-broadcast.html | CHINA'S COMMUNISTS READY FOR PARLEY, BUT ON OWN TERMS; Broadcast Repeats 8-Point Surrender Basis, Demands Overthrow of Nanking | True | By Henry R. Lieberman | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/albany-broadens-bonus-eligibility-assembly-rounds-out-approval-of.html | ALBANY BROADENS BONUS ELIGIBILITY; Assembly Rounds Out Approval of Act to Pay Out-State New York Veterans | True | By Douglas Dales | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/waltham-will-get-5-million-rfc-loan-5000-at-mass-meeting-cheer-news.html | WALTHAM WILL GET 5 MILLION RFC LOAN; 5,000 at Mass Meeting Cheer News -- Revamping Plan to Raise 9 Millions | | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/muslim-sheets-may-go-lower.html | Muslim Sheets May Go Lower | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/1949-cars-boast-ease-in-parking-trend-toward-shorter-bodies-and-33.html | 1949 CARS BOAST EASE IN PARKING; Trend Toward Shorter Bodies and 33% Vision Increase Featured at Show | | By Bert Pierce | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/grand-jury-hears-chambers.html | Grand Jury Hears Chambers | True | | | C1B 173044 | |
| 1949-01-26 | 1949-01-26 | https://www.nytimes.com/1949/01/26/archives/jersey-presbytery-fights-bingo-games.html | JERSEY PRESBYTERY FIGHTS BINGO GAMES | True | Special to THE NEW YORK TIMES. | | C1B 173044 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/heifetz-returns-to-recital-stage-violinist-remains-old-master-after.html | HEIFETZ RETURNS TO RECITAL STAGE; Violinist Remains Old Master After Year Away -- Features Bach C Major Sonata | | By Olin Downes | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tuc-asks-slowdown-on-nationalization.html | TUC Asks Slowdown On Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/again-heads-appeal-here-goldwater-reelected-president-52000000.html | AGAIN HEADS APPEAL HERE; Goldwater Re-elected President -- $52,000,000 Gifts Announced | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ernst-n-nindeman.html | ERNST N. NINDEMAN | True | SDeci to Nv YOTU Tm | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/romeo-to-receive-musical-styling-bards-play-to-undergo-local.html | ROMEO TO RECEIVE MUSICAL STYLING; Bard's Play to Undergo Local Renovation by Bernstein, Robbins and Laurents | True | By Louis Calta | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/film-stars-to-wed-i-without-cardinal.html | FILM STARS TO WED 'i WITHOUT CARDINAl | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/policeman-hurt-saving-2-boys.html | Policeman Hurt Saving 2 Boys | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/george-8-wood-sr-p.html | GEORGE 8. WOOD SR. P | True | to 1"Rn Rw'OIL 'lr.m | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/patterson-to-cut-budget-requests-promises-194849-grant-will-be-kept.html | PATTERSON TO CUT BUDGET REQUESTS; Promises 1948-49 Grant Will Be Kept Within Limits of This Year's Total | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bar-group-backs-basingpoint-bill-resolution-holds-producers-can.html | BAR GROUP BACKS BASING-POINT BILL; Resolution Holds Producers Can Only Sell With Safety on F.O.B. or Mill Basis | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/two-directors-named.html | Two Directors Named | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/economic-alliance-by-canada-and-u-s-schram-tells-montreal-stock.html | ECONOMIC ALLIANCE BY CANADA AND U. S; Schram Tells Montreal Stock Exchange Both Countries Are for Free Enterprise | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-john-a-brown-hostess.html | Mrs. John A. Brown Hostess | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/canadas-pulp-exports-up-1948-shipments-here-reported-triple-prewar.html | CANADA'S PULP EXPORTS UP; 1948 Shipments Here Reported Triple Pre-War Rate | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arbitration-group-increases-scope-its-activity-in-international.html | ARBITRATION GROUP INCREASES SCOPE; Its Activity in International Commercial Disputes Is UP - Work Rises Over Nation | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/samuel-alters.html | SAMUEL ALTERS | True | Special to sw Yoxc 'MZB. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/here-is-one-mail-man-who-really-took-walk.html | Here Is One Mail Man Who Really Took Walk | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/millinery-group-drops-label-plan-commission-will-add-saving-to.html | MILLINERY GROUP DROPS LABEL PLAN; Commission Will Add Saving to Promotion Budget -- Move Backed by Industry, Union | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/esso-standard-promotes-burks.html | Esso Standard Promotes Burks | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/panel-sessions-for-doctors.html | Panel Sessions for Doctors | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-racing-levy-urged-albany-bill-asks-a-5-county-tax-on-harness.html | NEW RACING LEVY URGED; Albany Bill Asks a 5% County Tax on Harness Mutuels | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/belgrade-shows-food-supply-gain-prices-of-staples-fall-rations.html | BELGRADE SHOWS FOOD SUPPLY GAIN; Prices of Staples Fall, Rations Improve as Yugoslav Exports to Cominform States Drop | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hague-foe-is-named-donald-m-waesche-is-selected-for-jersey.html | HAGUE FOE IS NAMED; Donald M. Waesche Is Selected for Jersey Judgeship | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/pellecchia-gets-10to-15year-term-iovine-brothers-who-handled-former.html | PELLECCHIA GETS 10-TO-15-YEAR TERM; Iovine Brothers Who Handled Former Judge's Bets Draw Lighter Sentences | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/offering-of-stock-is-planned-by-twa-404112-shares-in-1-to-5-ratio.html | OFFERING OF STOCK IS PLANNED BY TWA; 404,112 Shares, in 1 to 5 Ratio, Would Be Sold to Holders of Present Common | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/republicans-name-turk.html | Republicans Name Turk | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/oil-figures-reported.html | Oil Figures Reported | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/definite-designs-in-gardens-urged-use-of-an-axis-and-of-frame-for.html | DEFINITE DESIGNS IN GARDENS URGED; Use of an Axis and of Frame for Outdoor Living Room Suggested by Ortloff | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/confirmed-in-state-tax-posts.html | Confirmed in State Tax Posts | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/german-court-frees-von-papen-cuts-fine-and-restores-properties.html | German Court Frees von Papen, Cuts Fine and Restores Properties | True | By Jack Raymondspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/plans-train-welcome-committee-to-greet-french-gift-collection-on.html | PLANS TRAIN WELCOME; Committee to Greet French Gift Collection on Ship | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/minnichdickson.html | Minnich--Dickson | True | Special to Tm Nw Yo. TX.S, | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/underhill-moonu-69i-law-professor-.html | UNDERHILL MOORu,' 69I LAW PROFESSOR, . | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/antifreeze-warning-issued.html | Anti-Freeze Warning Issued | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/books-authors.html | Books -- Authors | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dr-ward-young.html | DR. WARD YOUNG | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/britain-to-resume-bermuda-ship-run-queen-now-reconditioned-to-sail.html | BRITAIN TO RESUME BERMUDA SHIP RUN; ' Queen,' Now Reconditioned, to Sail for New York Today for 'Honeymoon' Service | True | By Charles E. Eganspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/postwar-expense-upheld-at-albany-republicans-give-accounting-of.html | POST-WAR EXPENSE UPHELD AT ALBANY; Republicans Give Accounting of Fund -- Housing Proposals Go Into Legislature | True | By Douglas Dalesspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/briton-quits-post-after-fraud-report.html | BRITON QUITS POST AFTER FRAUD REPORT | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/defense-prepared-opposite-nanking-troops-dig-in-for-lastditch-stand.html | DEFENSE PREPARED OPPOSITE NANKING; Troops Dig In for Last-Ditch Stand That Many Believe Will Not Take Place | True | By Walter Sullivanspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-head-association-on-central-park-west.html | To Head Association On Central Park West | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tigers-buy-lupien-from-white-sox-first-baseman-purchased-at-waiver.html | TIGERS BUY LUPIEN FROM WHITE SOX; First Baseman Purchased at Waiver Price of $10,000 -- Wakefield Signs | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/4-pints-of-blood-offered-for-home-father-who-has-donated-20-wants.html | 4 PINTS OF BLOOD OFFERED FOR HOME; Father Who Has Donated 20 Wants to Get Family Out of Cramped One Room | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gifford-u-s-steel-director.html | Gifford U. S. Steel Director | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-britain-work-on-plans-for-underdeveloped-areas-program.html | U. S. Britain Work on Plans For Under-Developed Areas; Program Suggested by Truman Is Already Having Some Practical Application | True | By C. L. Sulzberger | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/utica-poll-threat-bared-by-official.html | UTICA POLL THREAT BARED BY OFFICIAL | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bank-elects-new-director.html | Bank Elects New Director | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/famous-nara-temple-damaged.html | Famous Nara Temple Damaged | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/whats-in-a-uniform.html | WHAT'S IN A UNIFORM? | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/h-c-bohack-to-aid-orchestra.html | H. C. Bohack to Aid Orchestra | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bevin-wins-a-test-on-israel-283193-labor-vote-falls-50-members-of.html | BEVIN WINS A TEST ON ISRAEL, 283-193; LABOR VOTE FALLS, 50 Members of Party Abstain -- Secretary Defiant -- Puts Off Recognition of State CHURCHILL PILLORIES HIM Calls Minister Cuttlefish Who Hides Behind Inky Waters -- Both Strike at U. S. BEVIN WINS TEST, PLURALITY IS CUT | True | By Clifton Danielspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bodfish-urges-push-advises-savingsloan-managers-to-go-after-new.html | BODFISH URGES 'PUSH'; Advises Savings-Loan Managers to Go After New Business | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/german-red-cites-ills-in-soviet-zone-declares-that-steel-and-other.html | GERMAN RED CITES ILLS IN SOVIET ZONE; Declares That Steel and Other Key Industries Lag Behind Goals of Russian Plan | True | By Sydney Grusonspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gelineaus-debut-spoiled.html | Gelineau's Debut Spoiled | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/josf-ph-h-taylor.html | JOSF. PH H. TAYLOR | True | ll0e[Itl to Nzw YoP. K TrM-. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/experts-disagree-on-erp-prospects-most-cheerful-sees-astonishing.html | Experts Disagree on ERP Prospects; Most Cheerful Sees 'Astonishing' Gains | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gas-kills-mother-two-children.html | Gas Kills Mother, Two Children | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/japan-to-bar-reds-marthur-says-general-tells-dinner-of-friends-here.html | JAPAN TO BAR REDS, MARTHUR SAYS; General Tells Dinner of Friends Here That Nation Will Not Bow to Communism | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/world-government-is-urged-by-hutchins.html | WORLD GOVERNMENT IS URGED BY HUTCHINS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/legion-group-asks-comics-curb.html | Legion Group Asks Comics Curb | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/oxford-annexes-rugby-match.html | Oxford Annexes Rugby Match | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/concentrates-on-andrea-video.html | Concentrates on Andrea Video | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/clothing-union-set-for-store-recruiting.html | CLOTHING UNION SET FOR STORE RECRUITING | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/truman-approves-packet-labor-bill-white-house-parley-agrees-on.html | TRUMAN APPROVES 'PACKET' LABOR BILL; White House Parley Agrees on Draft Keeping Curbs on National Strikes | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rangers-win-for-first-time-in-last-10-games-at-detroit-blue-shirts.html | Rangers Win for First Time in Last 10 Games at Detroit; BLUE SHIRTS ROUT RED WINGS, 5 TO 1 Ranger's Pin First Defeat in 8 Games on Rivals, Though Detroit Opens Scoring MAPLE LEAFS TRIP BRUINS Toronto Tally in Each Period Decides, 3 to 1 -- Canadiens Down Black Hawks, 3-2 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/feller-rejects-terms-of-indians-keltner-bearden-lemon-hold-out.html | Feller Rejects Terms of Indians; Keltner, Bearden, Lemon Hold Out; Fireball Ace Hopes to Avoid Too Big a Cut in Complicated Bonus Contract -- Veeck Faces Talks With Other Stars | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/israel-votes.html | ISRAEL VOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/williams-512-favorite-over-gavilan-tomorrow.html | Williams 5-12 Favorite Over Gavilan Tomorrow | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ironton-purchase-sought-by-2-roads-pennsylvania-and-wabash-ask-icc.html | IRONTON PURCHASE SOUGHT BY 2 ROADS; Pennsylvania and Wabash Ask ICC Authority to Acquire Outstanding Shares | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/remington-brings-7000.html | Remington Brings $7,000 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dutra-will-visit-truman-president-of-brazil-expected-by-white-house.html | DUTRA WILL VISIT TRUMAN; President of Brazil Expected by White House May 18 | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/counsel-for-reds-warned-by-judge-on-delaying-trial-medina-indicates.html | COUNSEL FOR REDS WARNED BY JUDGE ON DELAYING TRIAL; Medina Indicates He'll Halt Calling of Jurors but 14 More Are Heard in Day ALL DENY CHARGE OF BIAS Court Hints at Action Against Lawyer Absent After Leave Had Been Refused GRAND JURY WITNESSES AT COMMUNIST TRIAL Counsel for Communists Warned By Judge About Delaying Tactics | True | By Russell Porter | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-consul-asks-mao-about-soviet-orders.html | U. S. CONSUL ASKS MAO ABOUT SOVIET ORDERS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/teyte-assists-chorus-shares-bill-with-the-american-international.html | TEYTE ASSISTS CHORUS; Shares Bill With the American International Singers | True | R. P. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/case-sets-marks-for-sales-profits-farm-machine-manufacturer-clears.html | CASE SETS MARKS FOR SALES, PROFITS; Farm Machine Manufacturer Clears $10,376,888 in Year Ended on Last Oct. 31 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/surgeon-on-banks-board.html | Surgeon on 'Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/workers-end-goodrich-walkout.html | Workers End Goodrich Walkout | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/st-francis-wins-7356-halts-providence-college-five-as-gallagher.html | ST. FRANCIS WINS, 73-56; Halts Providence College Five as Gallagher Sets Pace | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/50th-year-marked-by-haarlem-house-100-business-and-professional-men.html | 50TH YEAR MARKED BY HAARLEM HOUSE; 100 Business and Professional Men Attend Dinner to Aid Fund Drive | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mayor-names-group-to-study-bread-row.html | MAYOR NAMES GROUP TO STUDY BREAD ROW | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-airlines-aid-is-termed-repaid-carlton-putnam-asserts-they-did.html | U. S. AIRLINES AID IS TERMED REPAID; Carlton Putnam Asserts They Did in 20 Years What Took a Century for Railroads | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/reelected-as-president-of-municipal-credit-union.html | Re-elected as President Of Municipal Credit Union | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-george-r-wolcott.html | MRS, GEORGE R. WOLCOTT | True | Special to w To.. . | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hit-state-strike-ban-for-public-workers.html | HIT STATE STRIKE BAN FOR PUBLIC WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/sift-labor-policy-car-dealers-urged-good-pay-other-incentives.html | SIFT LABOR POLICY, CAR DEALERS URGED; Good Pay, Other Incentives Needed if Concerns Are to Survive, Coast Group Told | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/succeeds-to-banks-chairmanship.html | Succeeds to Bank's Chairmanship | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/3day-storm-fails-to-delay-america.html | 3-DAY STORM FAILS TO DELAY AMERICA | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/the-theatre-lighthouse-presentation.html | THE THEATRE; Lighthouse Presentation | True | J. P. S. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/congress-gop-acts-to-heal-party-rift-liberal-gain-seen-in-policy.html | CONGRESS GOP ACTS TO HEAL PARTY RIFT; ' Liberal' Gain Seen in Policy Move in House -- Taft Group to Discuss Issues Today | True | By C. P. Trussellspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/strachan-retains-title-defeats-maccracken-in-class-a-squash.html | STRACHAN RETAINS TITLE; Defeats MacCracken in Class A Squash Racquets Final | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/lie-awaits-truman-on-world-aid-plan-u-n-aide-says-it-is-too-early.html | LIE AWAITS TRUMAN ON WORLD AID PLAN; U. N. Aide says It Is Too Early to Outline Cooperation but He Welcomes Program | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/revolt-of-burma-karens-spreads-murder-chaos.html | Revolt of Burma Karens Spreads Murder, Chaos | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/miss-betz-to-be-wed-feb-5.html | Miss Betz to Be Wed Feb. 5 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/army-fighting-for-peace.html | Army Fighting for Peace | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/the-new-bonus-bill.html | THE NEW "BONUS' BILL | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/elizabethan-plays-on-bill.html | Elizabethan Plays on Bill | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/uniform-rent-ceilings-asked.html | Uniform Rent Ceilings Asked | True | PAUL BICKART | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/snow-sleet-hit-the-east-but-return-of-springlike-spell-is-forecast.html | SNOW, SLEET HIT THE EAST; But Return of Springlike Spell Is Forecast for Today | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-william-gillespiu.html | MRS. WILLIAM GILLESPIu | True | apeola3 to NW 0 | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arson-suspect-seized-accused-of-setting-brooklyn-fire-that-killed.html | ARSON SUSPECT SEIZED; Accused of Setting Brooklyn Fire That Killed Two Women | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/di-maggio-asks-for-time-to-consider-contract-terms-proposed-by-the.html | Di Maggio Asks for Time to Consider Contract Terms Proposed by the Yankees; STAR AND OFFICIALS TALK 1949 SALARY DiMaggio to Think Over Yanks' Offer After Meeting With Topping, Webb, Weiss HOLDOUT NOT HELD LIKELY Center Fielder Seen Signing for Top Pay in History of Majors -- Bauer in Fold | True | By Roscoe McGowen | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/acheson-assures-europe.html | Acheson Assures Europe | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/chandler-h-hickok.html | CHANDLEr= H. HICKOK | True | sxe to az Yo ]ts. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bronx-paraplegics-win-1413.html | Bronx Paraplegics Win, 14-13 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/poland-acclaims-accord.html | Poland Acclaims Accord | True | By Edward A. Morrowspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bishop-yurramendi.html | BISHOP YURRAMENDI | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/china-policy-stands-acheson-declares.html | CHINA POLICY STANDS, ACHESON DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/suites-to-replace-centuryold-home-apartment-to-rise-williams.html | SUITES TO REPLACE CENTURY-OLD HOME; Apartment to Rise Williams Property in Whitestone -Other Deals in Queens | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-agencies-named-three-organizations-elected-by-foreign-service.html | U. S. AGENCIES NAMED; Three Organizations Elected by Foreign Service | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/sir-george-white.html | SIR GEORGE WHITE | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/marilyn-r___ogers-fiancee-will-be-wed-to-james-w-russell-i-in.html | MARILYN R___OGERS FIANCEE; Will Be Wed to James W. Russell I in Chicago on March 17 ' | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dr-mdougal-honored-california-botanical-societys-magazine-dedicated.html | DR. M'DOUGAL HONORED; California Botanical Society's Magazine Dedicated to Him | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/per-capita-paper-use-up-record-1948-consumption-lifts-figure-to.html | PER CAPITA PAPER USE UP; Record 1948 Consumption Lifts Figure to 356.9 Pounds | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/jacob-w-thomas.html | JACOB. W. THOMAS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/london-sees-new-play-sutherlands-breach-of-marriage-welcomed-by.html | LONDON SEES NEW PLAY; Sutherlands 'Breach of Marriage' Welcomed by Critics | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/catholic-writer-honored-st-bonaventure-head-elected-to-gallery-of.html | CATHOLIC WRITER HONORED; St. Bonaventure Head Elected to Gallery of Living Authors | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ort-to-hold-crafts-exhibit.html | ORT to Hold Crafts Exhibit | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-televise-reds-games-cincinnati-stations-will-handle-crosley.html | TO TELEVISE REDS' GAMES; Cincinnati Stations Will Handle Crosley Field Contests | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/g-c-argjimbau-to-wed-shnorita-importer-will-marry-carmen-perez-de.html | g. C. ARGJIMBAU TO WED SENORITA; Importer Will Marry Carmen Perez de Guzman in Huelva, Spain, in the Spring | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/reno-divorce-slowdown-proposed-in-nevada-bill.html | Reno Divorce Slowdown Proposed in Nevada Bill | True | By the United Press. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/planes-hunt-15-in-wilds.html | Planes Hunt 15 in Wilds | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/lasting-prosperity-seen-senators-omahoney-and-tobey-interpret-u-s-s.html | LASTING PROSPERITY SEEN; Senators O'Mahoney and Tobey Interpret U. S. Steel Action | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/equipment-financing-planned.html | Equipment Financing Planned | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-styles-bring-a-touch-of-spring-fashions-by-fira-benenson-are.html | NEW STYLES BRING A TOUCH OF SPRING; Fashions by Fira Benenson Are Augmented by Hats Shown by Mme. Vittu | True | By Virginia Pope | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/business-loans-are-off-slightly-decline-in-week-is-1000000-u-s.html | BUSINESS LOANS ARE OFF SLIGHTLY; Decline in Week Is $1,000,000 -- U. S. Security Holdings Gain $425,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-power-is-seen-in-auto-knocks-expert-at-show-here-knocks-expert-at-show-here-says-they.html | NEW POWER IS SEEN IN AUTO 'KNOCKS; Expert at Show Here Says They Should Be 'Put to Work' in Engine | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ingram-pointer-triumphs-warhoop-jake-takes-national-field-trial.html | INGRAM POINTER TRIUMPHS; Warhoop Jake Takes National Field Trial Derby Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/property-milking-laid-to-realty-man-referee-to-conduct-hearings-in.html | PROPERTY 'MILKING LAID TO REALTY MAN; Referee to Conduct Hearings in Bankruptcy -- Hogan to Act on Ansonia Complaints PROPERTY 'MILKING LAID TO REALTY MAN | | By Charles Grutzner | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tanker-aground-off-britain.html | Tanker Aground Off Britain | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/city-job-placement-defended-by-mayor.html | CITY JOB PLACEMENT DEFENDED BY MAYOR | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/chaplin-may-sell-to-mary-pickford.html | CHAPLIN MAY SELL TO MARY PICKFORD | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/backs-johnson-price-bill.html | BACKS JOHNSON PRICE BILL | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/traffic-survey.html | TRAFFIC SURVEY | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/montreal-ties-for-second.html | Montreal Ties for Second | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-max-udell.html | MRS. MAX UDELL | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/minskoffs-buy-upstate-plan-store-building-facing-clinton-square-in.html | MINSKOFFS BUY UP-STATE; Plan Store Building Facing Clinton Square in Syracuse | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/shipping-news-and-notes-19-vessels-to-be-added-by-the-british-india.html | Shipping News and Notes; 19 Vessels to Be Added by the British India Steam Navigation Company | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/trend-irregular-in-cotton-trading-market-opens-with-small-net.html | TREND IRREGULAR IN COTTON TRADING; Market Opens With Small Net Changes and Closes 5 Points Higher to 15 Lower | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/russell-g-pruden-a-curator-at-yale.html | RUSSELL G. PRUDEN, A CURATOR AT YALE | True | Special :o N | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/textile-pay-rise-pushed-arbiter-in-boston-hears-union-plea-for-10.html | TEXTILE PAY RISE PUSHED; Arbiter in Boston Hears Union Plea for 10 Cents an Hour | True | Special to THE NEW YORK TIMES | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/selznick-closing-selling-outlets-releasing-organization-shutting.html | SELZNICK CLOSING SELLING OUTLETS; Releasing Organization Shutting 'Most Branch Offices in U.S.' -- New Policy to Be Set | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mailed-bomb-blasts-kentucky-post-office-explosive-from-newark-hurts.html | Mailed Bomb Blasts Kentucky Post Office; Explosive From Newark Hurts 4 Workers | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tribute-to-lord-melchett-successful-blending-of-conflicting.html | Tribute to Lord Melchett; Successful Blending of Conflicting Loyalties Seen in His Life | True | RANDOLPH S. CHURCHILL | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gasoline-supplies-climb-again-in-u-s-nations-111587000-barrel-total.html | GASOLINE SUPPLIES CLIMB AGAIN IN U. S.; Nation's 111,587,000 Barrel Total Represented Gain of 2,368,000 in Week | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/graham-conquers-pruden-on-points-gets-decision-in-ten-rounds-at.html | GRAHAM CONQUERS PRUDEN ON POINTS; Gets Decision in Ten Rounds at Manhattan Center -Valles Triumphs | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/leftists-obtain-hearns-contract-fourth-big-city-store-signs-with.html | LEFTISTS OBTAIN HEARN'S CONTRACT; Fourth Big City Store Signs With Unions That Left the CIO Last September | True | By A. H. Raskin | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ford-establishes-new-foreign-unit-aim-of-coordinating-agency-is-to.html | FORD ESTABLISHES NEW FOREIGN UNIT; Aim of Coordinating Agency Is to Increase World's Capacity to Produce for Better Living | True | By Walter W. Ruchspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/acheson-sees-move-as-natural.html | Acheson Sees Move as Natural | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/acheson-to-keep-policy-ties-with-congress-vandenberg-dulles-will-be.html | ACHESON TO KEEP POLICY; Ties With Congress, Vandenberg, Dulles Will Be Maintained | True | Special to THE NEW YORK TIMES | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/clay-declares-u-s-can-curb-germans-asserts-military-government-can.html | CLAY DECLARES U. S. CAN CURB GERMANS; Asserts Military Government Can Cope With the Trend Toward Nationalism | True | By Drew Middletonspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/seeks-federal-economy-byrd-committee-is-reorganized-with-virginian.html | SEEKS FEDERAL ECONOMY; Byrd Committee Is Reorganized, With Virginian Again Chairman | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/chair-not-prize-winner-but-it-is-a-product-of-research-that-brought.html | CHAIR NOT PRIZE WINNER; But It Is a Product of Research That Brought $2,500 Award | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/skiing-prospects-loom-brighter-as-snow-falls-in-popular-areas.html | Skiing Prospects Loom Brighter As Snow Falls in Popular Areas; Northern Points Report Heavy Cover While Near-By Picture Still Is Indefinite -Competition Listed for Week-End | True | By Frank Elkins | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/motion-to-dismiss-opens-loftus-trial-but-hearing-goes-on-with-fire.html | MOTION TO DISMISS OPENS LOFTUS TRIAL; But Hearing Goes On With Fire Chief's Presence at Party a Matter of Doubt | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/film-hitting-u-s-spies-gets-big-hand-in-moscow.html | Film Hitting U. S. 'Spies' Gets Big Hand in Moscow | True | By the United Press. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/develops-new-bonded-fabric.html | Develops New Bonded Fabric | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/john-s-manuels-have-daughteri.html | John S. Manuels Have Daughterl | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hofstra-in-front-6022-hands-webb-institute-quintet-15th-setback-in-a.html | HOFSTRA IN FRONT, 60-22; Hands Webb Institute Quintet 15th Setback in a Row | | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/big-steels-stock-splitup.html | BIG STEEL'S STOCK SPLIT-UP | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/blood-donation-today-volunteers-from-2-churches-will-aid-hemophilia.html | BLOOD DONATION TODAY; Volunteers From 2 Churches Will Aid Hemophilia Victim, 2 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/veteran-pensions-pushed-by-rankin-billions-in-outlays-seen-in-his.html | VETERAN PENSIONS PUSHED BY RANKIN; Billions in Outlays Seen in His Bill Proposing Grants to World War I, II Men | | By Charles Hurdspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/coal-hoist-offered-for-sale.html | Coal Hoist Offered for Sale | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bankers-reassure-frozen-food-lines-association-hears-industry-has.html | BANKERS REASSURE FROZEN FOOD LINES; Association Hears Industry Has Come of Age and Is Due for Long-Term Growth | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/yugoslavs-wary-of-soviet-council-say-new-economic-group-aims-to.html | YUGOSLAVS WARY OF SOVIET COUNCIL; Say New Economic Group Aims to Make Russia Stronger -Poles Acclaim Program | | By M. S. Handlerspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/communists-insist-nanking-turn-over-chiang-and-aides-shift-of.html | Communists Insist Nanking Turn Over Chiang and Aides; SHIFT OF CHINESE DEFENSE LINE REPORTED CHINA REDS INSIST ON HAVING CHIANG | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/health-news-to-be-broadcast.html | Health News to Be Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/nickel-plate-elects-l-l-white-president-filling-post-vacated-by-the.html | Nickel Plate Elects L. L. White President, Filling Post Vacated by the Death of Davin | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/london-accenting-tailored-tweeds-spring-showings-emphasize-slimness.html | LONDON ACCENTING TAILORED TWEEDS; Spring Showings Emphasize Slimness -- Artistic Detail Marks Collars, Cuffs | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/heads-alumnae-association.html | Heads Alumnae Association | | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/southerners-hint-senate-gag-deal-stennis-suggests-filibuster-bar-on.html | SOUTHERNERS HINT SENATE GAG'DEAL'; Stennis Suggests Filibuster Bar on Defense Bills, but Not for Domestic Matters DISCUSSING FILIBUSTER LEGISLATION SOUTHERNER HINT SENATE GAG'DEAL' | True | By William S. Whitespecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/league-is-warned-on-dividend-rises-bell-state-banking-head-tells.html | LEAGUE IS WARNED ON DIVIDEND RISES; Bell, State Banking Head, Tells Savings and Loan Group Little Justifies Increases REIS CITES RECORD YEAR Expansion in Field Greatest in History of State, President Tells Body in Welcome | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/miss-carol-amster-engaged.html | Miss Carol Amster Engaged | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-grant-to-ease-crisis-for-foreign-students-asked-high-costs.html | U. S. Grant to Ease Crisis For Foreign Students Asked; High Costs Threaten to Force Withdrawal of 5,000 Here in Exchange Program -Minimum Need Put at $2,500,000 FUND ASKED TO AID FOREIGN STUDENTS | True | By Benjamin Fine | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/invitation-final-march-19-garden-basketball-tourney-to-get-under.html | INVITATION FINAL MARCH 19; Garden Basketball Tourney to Get Under Way March 12 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/israelis-consent-to-faluja-relief-u-n-to-supervise-passage-of.html | ISRAELIS CONSENT TO FALUJA RELIEF; U. N. to Supervise Passage of Convoys to Arab -- Tel Aviv Optimistic Over Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/prosoviet-group-defends-melishes-episcopal-rector-and-his-son.html | PRO-SOVIET GROUP DEFENDS MELISHES; Episcopal Rector and His Son Accused by Vestry Called Workers for Peace CASE NOW UP TO BISHOP Parishioners Opposing Action Against Pastor Ask Prelate to Hear Their Views | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/housing-authority-borrows-2335000-syracuse-agency-notes-bought-by.html | HOUSING AUTHORITY BORROWS $2,335,000; Syracuse Agency Notes Bought by Salomon Brothers & Hutzler at 1.03% | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/11-colleges-in-banff-ski-meet.html | 11 Colleges in Banff Ski Meet | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/plunge-victim-speaks-girl-5-was-thrown-off-bridge-by-her-father.html | PLUNGE VICTIM SPEAKS; Girl, 5, Was Thrown Off Bridge by Her Father | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/olin-f-mcormick.html | OLIN F. M'CORMICK | True | 8peel to tw Yo .n, | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/plans-of-titia-m-hoven-she-will-be-wed-to-lieut-otto-van-der.html | PLANS OF TITIA M. HOVEN; She Will Be Wed to Lieut. Otto van der Gronden in Java | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/afl-teamsters-raid-cio-local-in-st-louis-add-6000-members-dave-beck.html | AFL Teamsters Raid CIO Local In St. Louis, Add 6,000 Members; Dave Beck of Seattle Is the Moving Spirit in Merging Warehouse and Store Workers Into Own Unit of About 1,000 | True | By William M. Blairspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/200000-more-for-wests-relief-planes-join-feedlift-storms-rage.html | $200,000 More for West's Relief; Planes Join Feedlift; Storms Rage; $200,000 IS ADDED FOR WEST'S RELIEF | True | By Anthony Levierospecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dr-tenny-l-davis-59-a-research-chemist.html | DR. TENNY L. DAVIS, 59, A RESEARCH CHEMIST | True | Spec3al to Nw Yo: | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gum-fillers-vote-strike-may-bar-subway-solace.html | Gum Fillers Vote Strike; May Bar Subway Solace | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-vice-presidents-of-macys-new-york.html | NEW VICE PRESIDENTS OF MACY'S, NEW YORK | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/elected-vice-president-of-bank.html | Elected Vice President Of Bank | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/labor-socialists-back-rome.html | Labor Socialists Back Rome | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/boston-rail-executive-advanced-by-new-haven.html | Boston Rail Executive Advanced by New Haven | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/pennsylvania-bill-proposes-mutuels-measure-asks-6-state-tax-on-bets.html | PENNSYLVANIA BILL PROPOSES MUTUELS; Measure Asks 6% State Tax on Bets at 3 Race Tracks to Pay Veterans' Bonus | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/french-zone-held-aid-to-smugglers-u-s-reports-say-that-loose-border.html | FRENCH ZONE HELD AID TO SMUGGLERS; U. S. Reports Say That Loose Border Controls Help Illicit Traffic in Germany | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/fire-department-changes-suggestions-offered-by-a-former-secretary.html | Fire Department Changes; Suggestions Offered by a Former Secretary of the Department | True | RICHARD FAY WARNER | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/youngpalermo-bout-set.html | Young-Palermo Bout Set | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-meyer-assails-truman-health-plan.html | MRS. MEYER ASSAILS TRUMAN HEALTH PLAN | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rumania-to-double-trade.html | Rumania to Double Trade | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-c-wuestenhoefer.html | MRS. C. WUESTENHOEFER | True | I Special to T Nh-'w Yo Tazs. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ship-masters-pick-purdy-great-lakes-group-elects-port-huron-man-its.html | SHIP MASTERS PICK PURDY; Great Lakes Group Elects Port Huron Man Its President | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/exgi-again-proves-hero-dives-into-lake-in-new-jersey-and-saves-two.html | EX-GI AGAIN PROVES HERO; Dives Into Lake in New Jersey and Saves Two Boys, 9 and 7 | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/womens-p-g-a-plans-a-series-of-tourneys.html | WOMEN'S P. G. A. PLANS A SERIES OF TOURNEYS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/business-world.html | Business World | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ultimatum-of-afl-on-wftu-criticized.html | ULTIMATUM OF AFL ON WFTU CRITICIZED | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/marshall-attends-game-general-convalescing-rapidly-in-puerto-rico.html | MARSHALL ATTENDS GAME; General 'Convalescing Rapidly' in Puerto Rico, Aide Says | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rent-gouger-called-a-greedy-wrongdoer-gets-week-to-prove-he-is-too.html | Rent Gouger, Called a 'Greedy Wrongdoer,' Gets Week to Prove He Is Too Ill to Imprison | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/n-y-u-seeks-abodes-for-ousted-tenants.html | N. Y. U. SEEKS ABODES FOR OUSTED TENANTS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hudson-tubes-face-new-strike-threat.html | HUDSON TUBES FACE NEW STRIKE THREAT | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/us-urged-to-avoid-reckless-spending-coudert-endorses-aid-abroad-and.html | U.S. URGED TO AVOID RECKLESS SPENDING; Coudert Endorses Aid Abroad and at Home but Not at Risk of Wrecking Our Economy | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-lee-w-maxwell.html | MRS. LEE W. MAXWELL | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/irvine-l-lenroot-exsenator-dem-powerful-republican-leader-in.html | IRVINE L LENROOT, EX-SENATOR, DEM); Powerful Republican .Leader in Harding-Coolidge Reign Was Later a Jurist in Capital | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/borden-to-cut-price-of-homogenized-milk.html | BORDEN TO CUT PRICE OF HOMOGENIZED MILK | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-engines-to-douglas-expected-to-give-ancient-dc3s-a-new-lease-on.html | NEW ENGINES TO DOUGLAS; Expected to Give Ancient DC-3's a New Lease on Life | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/soong-fears-violence.html | Soong Fears Violence | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/miami-bank-promotes-three.html | Miami Bank Promotes Three | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-leon-well.html | MRS. LEON WEIL | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-louis-schenck.html | MRS. LOUIS SCHENCK | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/radio-and-television-godfrey-makes-history-with-3-shows-1-broadcast.html | Radio and Television; Godfrey Makes History With 3 Shows, 1 Broadcast, 2 Video, in First Ten | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/reparations-set-at-7-billion.html | Reparations Set at 7 Billion | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/postal-group-visits-truman.html | Postal Group Visits Truman | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/selling-in-grains-brings-sharp-dip-close-is-at-lows-for-the-day.html | SELLING IN GRAINS BRINGS SHARP DIP; Close Is at Lows for the Day -- Some Seasonal Bottoms Set -- Stocks Seen Too High | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/48-savings-bond-sales-above-a-billion-in-state.html | ' 48 Savings Bond Sales Above a Billion in State | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/israelis-hopeful-on-talks.html | Israelis Hopeful on Talks | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/w-a-benton-heads-fire-group.html | W. A. Benton Heads Fire Group | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/50-nations-start-parley-on-wheat-soviet-and-argentina-among.html | 50 NATIONS START PARLEY ON WHEAT; Soviet and Argentina Among Countries Attending -- U. S. Hopeful of Agreement | True | By Bess Furmanspecial to the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/fine-nasdorf-draw-and-end-match-tied.html | FINE, NASDORF DRAW AND END MATCH TIED | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/export-of-u-s-coal-to-europeans-drops.html | EXPORT OF U. S. COAL TO EUROPEANS DROPS | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/speed-in-legislation-sought-to-inform-farmers-about-cotton-planting.html | Speed in Legislation Sought to Inform Farmers About Cotton planting for 1949 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-harry-knott.html | MRS. HARRY KNOTT | True | Special to Tr NEW Yo Txs | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rronldgraham-british-diplolvat-envoy-to-italy-1921-to-1933-dies-at.html | rRONLD..GRAHAM, 'BRITISH DIPLO1V[,AT; Envoy to Italy, 1921 to 1933, Dies at 78--- Begin in Foreign S,ervi(;e in the Nineties, | True | Speclt to ' No== 3' | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/finance-concerns-face-state-curb-senate-bill-would-cut-interest.html | FINANCE CONCERNS FACE STATE CURB; Senate Bill Would Cut Interest Charge in Sales Pacts to 1% Monthly on Unpaid Balance | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/power-production-up-5768934000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,768,934,000 Kw. Noted in Week, Compared With 5,726,708,000 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/germans-identify-axis-sallys-voice-former-announcer-on-the-nazi.html | GERMANS IDENTIFY 'AXIS SALLY'S' VOICE; Former Announcer on the Nazi Radio Says U. S. Prisoners Showed Hostility to Her | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/told-of-defense-needs-house-committee-meets-with-forrestal-and-his.html | TOLD OF DEFENSE NEEDS; House Committee Meets With Forrestal and His Aides | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dooley-is-appointed-ilo-manpower-aide.html | DOOLEY IS APPOINTED ILO MANPOWER AIDE | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/berra-weds-st-louis-girl.html | Berra Weds St. Louis Girl | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/sports-of-the-times-young-man-of-manhattan.html | Sports of the Times; Young Man of Manhattan | True | By Arthur Daley | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/british-await-dismantling-data.html | British Await Dismantling Data | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/cardinal-griffin-in-hospital.html | Cardinal Griffin in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/a-p-to-get-first-ave-store.html | A. & P. to Get First Ave. Store | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/standards-sought-for-gym-training-state-association-meeting-in.html | STANDARDS SOUGHT FOR GYM TRAINING; State Association, Meeting in Syracuse, Seeks to End 'Hit or Miss' Education | True | By Doris Greenbergspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/jersey-concern-plans-expansion.html | Jersey Concern Plans Expansion | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/loan-rosen-connecticut-college-alumna-i-fiancee-of-s-d-kussell.html | Ioan Rosen, Connecticut College Alumna, I Fiancee of S. D. Kussell, Harvard Graduate | True | Special to T] NW YO Tl2r. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-frank-h-kuhnast.html | MRS. FRANK H. KUHNAST | True | Special to Ts= Nmw Yo Tuuzs. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/brooklyn-union-gas-gets-1025000-rise.html | BROOKLYN UNION GAS GETS $1,025,000 RISE | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ellis-among-stars-in-cyo-1000.html | Ellis Among Stars in CYO 1,000 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bengurion-party-far-ahead-in-israeli-election-returns-mapai-polling.html | Ben-Gurion Party Far Ahead In Israeli Election Returns; Mapai, Polling 34 Per Cent of Votes, Seems Certain of 41 Seats -- Religious Bloc Strong -- Army Vote Not Yet Counted BEN-GURION PARTY TAKES STRONG LEAD | True | By Gene Currivanspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/promoted-by-trust-company.html | Promoted by Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/israel-fund-drive-starts.html | Israel Fund Drive Starts | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/maybrook-gardens-sold-by-brunetti-buyer-of-260family-housing.html | MAYBROOK GARDENS SOLD BY BRUNETTI; Buyer of 260-Family Housing Project in Maywood, N. J. Resells to Investors | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/defense-tangled-in-kravchenko-libel-suit-witness-says-bank-here.html | Defense Tangled in Kravchenko Libel Suit; Witness Says Bank Here Ordered Book | True | By Michael Jamesspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/james-j-brui.html | JAMES J. BRUI | True | N | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/36-poll-watchers-face-loss-of-jobs-goldstein-requests-board-to-bar.html | 36 POLL WATCHERS FACE LOSS OF JOBS; Goldstein Requests Board to Bar 36 Inspectors for Permitting Vote Fraud | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/standard-brands-reduces-dividend-j-s-mitchell-president-says.html | STANDARD BRANDS REDUCES DIVIDEND; J. S. Mitchell, President, Says Payments Must Be in Line With Income -- Other Actions | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-be-rector-of-bayside-church.html | To Be Rector of Bayside Church | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dover-trust-promotes-three.html | Dover Trust Promotes Three | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/blue-border-captures-palm-beach-handicap-by-a-length-at-hialeah.html | Blue Border Captures Palm Beach Handicap by a Length at Hialeah; GREENTREE RACER DEFEATS BUG JUICE Blue Border, Under Atkinson, Blazes 7 Furlongs in 1:23 and Pays $16.30 for $2 FAVORED DELEGATE THIRD Sneak, $34.90, Nips Irish Sun as Palestinian Gains Show in Dash for 3-Year-Olds | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/vicomte-de-sibour-asks-reno-divorce.html | VICOMTE DE SIBOUR ASKS RENO DIVORCE | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/peggy-kirk-victor-at-miami-7-and-6-beats-mrs-flash-in-doherty-golf.html | PEGGY KIRK VICTOR AT MIAMI, 7 AND 6; Beats Mrs. Flash in Doherty Golf -- Miss Rowland Upsets Dot Kielty, 4 and 3 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/air-force-planning.html | AIR FORCE PLANNING | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/citizens-backing-sought-by-hoover-he-says-plans-to-reorganize.html | CITIZENS BACKING SOUGHT BY HOOVER; He Says Plans to Reorganize Federal Government Mean Savings of Billions | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/otis-suit-asks-stay-of-nasd-suspension.html | OTIS SUIT ASKS STAY OF NASD SUSPENSION | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/text-of-acheson-remarks.html | Text of Acheson Remarks | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/new-truman-plan-hailed-by-acheson-as-aid-to-freedom-secretary-of.html | NEW TRUMAN PLAN HAILED BY ACHESON AS AID TO FREEDOM; Secretary of State in First News Conference Stresses Help to Underdeveloped INVITES OTHERS TO JOIN Areas Seeking Our Capital Must Accept Role in 'Two-Way Operations,' He Asserts TRUMAN AID PLAN LAUDED BY ACHESON | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hook-rejected-as-aide-house-labor-refuses-him-for-chief-counsel.html | HOOK REJECTED AS AIDE; House Labor Refuses Him for Chief Counsel | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mrs-john-reitemeyer.html | MRS. JOHN REITEMEYER | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/upstate-speed-skating-off.html | Up-State Speed Skating Off | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/slight-drop-seen-in-grocery-sales-stomberg-also-reports-245-billion.html | SLIGHT DROP SEEN IN GROCERY SALES; Stomberg Also Reports 24.5 Billion in 1948 -- Luckman Heads Soap Association ELECTED BY SOAP MEN SLIGHT DROP SEEN IN GROCERY SALES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/columnists-blurb-upsets-gourmets.html | COLUMNIST'S BLURB UPSETS GOURMETS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/charles-s-white.html | CHARLES S. WHITE | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/head-of-dartmouth-stresses-integrity.html | HEAD OF DARTMOUTH STRESSES INTEGRITY | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/guatemala-limits-free-assembly.html | Guatemala Limits Free Assembly | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/2-killed-as-auto-runs-wild-in-the-bronx-when-the-driver-doctor-70.html | 2 Killed as Auto Runs Wild in the Bronx When the Driver, Doctor, 70, Loses Control | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arab-accord-held-main-israeli-task-normal-relations-are-sought-eban.html | ARAB ACCORD HELD MAIN ISRAELI TASK; 'Normal' Relations Are Sought, Eban Says Here at Dinner of Zionist Organization | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/quit-st-johns-college-dean-and-assistant-dean-asked-to-resign-says.html | QUIT ST. JOHN'S COLLEGE; Dean and Assistant Dean Asked to Resign, Says President | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/20-added-to-fund-for-neediest.html | 20 Added to Fund for Neediest | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/wider-u-s-backing-for-israel-is-near-de-jure-recognition-this-week.html | WIDER U. S. BACKING FOR ISRAEL IS NEAR; De Jure Recognition This Week, With Trans-Jordan Tie, and ERP Aid Study Indicated WIDER U. S. BACKING FOR ISRAEL IS NEAR | | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/synthetic-plane-now-trains-flier-admiral-florez-says-modern-craft.html | SYNTHETIC' PLANE NOW TRAINS FLIER; Admiral Florez Says Modern Craft Is Much Too Costly for Such Employment | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/weathermen-meet-without-galoshes-gaze-dolefully-out-windows-as-icy.html | WEATHERMEN MEET, WITHOUT GALOSHES; Gaze Dolefully Out Windows as Icy Rain Adds Gloom to the Wet City | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/braille-reading-contest-set.html | Braille Reading Contest Set | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/business-men-seek-trade-pact-change-u-s-group-of-world-chamber-asks.html | BUSINESS MEN SEEK TRADE PACT CHANGE; U. S. Group of World Chamber Asks 5-Year Extension, but Assails 1948 Act | | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/birth-rise-slows-in-u-s-population-still-grows.html | Birth Rise Slows in U. S.; Population Still Grows | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/miss-martha-the-odor.html | MISS MARTHA THE, ODOR | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/colleges-grouped-for-relay-events-seton-hall-nyu-georgetown-in-top.html | COLLEGES GROUPED FOR RELAY EVENTS; Seton Hall, N.Y.U., Georgetown in Top Race for Anderson Cup at Millrose Meet | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/heads-life-managers-group.html | Heads Life Managers' Group | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/officer-changed-eastwinds-course-says-he-could-not-see-target-radar.html | OFFICER CHANGED EAST WIND'S COURSE; Says He Could Not See Target Radar Showed -- Thought Instrument 'Deranged' | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tariff-bill-points-to-cut-in-51-also-house-witness-sees-tactic-in.html | TARIFF BILL POINTS TO CUT IN '51 ALSO; House Witness Sees Tactic in Trade Act's Renewal Limit, and Officials Admit Move | True | By John D. Morrisspecial To the New York Times | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/standard-oil-shifts-tankers-to-brazil.html | STANDARD OIL SHIFTS TANKERS TO BRAZIL | True | Special to the NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-investigate-navy-gag-rule.html | To Investigate Navy 'Gag' Rule | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-teach-theory-of-housing.html | To Teach Theory of Housing | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/landlords-press-rent-law-protest-eviction-movement-spreads-in.html | LANDLORDS PRESS RENT LAW PROTEST; Eviction Movement Spreads in Midwestern Cities -Officials Denounce It | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/domestic-sugar-more-active-up-coffee-futures-mixed-hides-off-rubber.html | DOMESTIC SUGAR MORE ACTIVE, UP; Coffee Futures Mixed, Hides Off, Rubber Rallies Near the Close, Lard and Grain Down | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/william-h-dabe.html | WILLIAM H, DABE | True | p. eclAl to N Yol | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/brooklyn-market-gives-free-lunch-prices-of-meat-and-dairy-items.html | BROOKLYN MARKET GIVES 'FREE LUNCH'; Prices of Meat and Dairy Items Also to Be Cut Because of Reluctant Buyers | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/steel-stocks-rise-others-are-spotty-u-s-steel-soars-4-58-points-but.html | STEEL STOCKS RISE; OTHERS ARE SPOTTY; U. S. Steel Soars 4 5/8 Points, but the Price Index Falls Off 0.58 on the Day VOLUME 1,040,000 SHARES Industrials Heavily Traded, and Average Drops 0.88, Rails Losing 0.29 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/parker-and-patty-win-advance-to-the-semifinals-of-stockholm-title.html | PARKER AND PATTY WIN; Advance to the Semi-Finals of Stockholm Title Tennis | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/police-league-praised-wallander-urges-the-public-to-support-1000000.html | POLICE LEAGUE PRAISED; Wallander Urges the Public to Support $1,000,000 Campaign | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/east-aid-unit-seen-as-satellite-goal-new-economic-council-viewed-as.html | EAST AID UNIT SEEN AS SATELLITE GOAL; New Economic Council Viewed as Means of Drumming Up Enthusiasm in Soviet Bloc | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/east-side-houses-in-new-ownership-yorkville-apartment-and-parcels.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Yorkville Apartment and Parcels in Lower Manhattan Change Hands | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/crisis-in-rail-talks-due-unions-will-know-roads-stand-by-friday.html | CRISIS IN RAIL TALKS DUE; Unions Will Know Roads' Stand by Friday, Spokesman Says | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/prince-louis-of-monaco-is-ill.html | Prince Louis of Monaco is Ill | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/popes-envoy-in-colombia.html | Pope's Envoy in Colombia | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/british-remove-crash-victims.html | British Remove Crash Victims | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/philip-freeman.html | PHILIP FREEMAN | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/chile-regime-yields-powers.html | Chile Regime Yields Powers | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/coachs-condition-good-lapchick-probably-will-stay-in-hospital-a-few.html | COACH'S CONDITION 'GOOD'; Lapchick Probably Will Stay in Hospital a Few Days | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/clothiers-adopt-promotion-plan-action-marking-conventions-end-to.html | CLOTHIERS ADOPT PROMOTION PLAN; Action Marking Convention's End to Cover All Segments From Mill to Retailer | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/figure-skaters-on-way-to-paris-button-heads-group-on-queen-mary-en.html | FIGURE SKATERS ON WAY TO PARIS; Button Heads Group on Queen Mary En Route to World Title Meet Feb. 15-18 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/outrider-first-at-wire-wins-at-sunshine-park-opening-before-record.html | OUTRIDER FIRST AT WIRE; Wins at Sunshine Park Opening Before Record 7,512 Fans | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/nuptials-sunday-for-wilma-harris-brooklyn-girl-will-become-thei.html | ,'NUPTIALS SUNDAY FOR WILMA HARRIS; Brooklyn Girl. Will Become theI Bride of Emile J. Fried, AAF [ Veteran, in Macon, Ga. ] | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/religious-bloc-strong.html | Religious Bloc Strong | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/statement-on-vatican-denied.html | Statement on Vatican Denied | True | PAUL TANNER | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/charles-c-clark.html | CHARLES C. CLARK | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/west-coast-oil-prices-cut.html | West Coast Oil Prices Cut | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bus-line-seizure-asked.html | Bus Line Seizure Asked | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/extension-pushed-for-allocations-senate-unit-approves-bill-for-7.html | EXTENSION PUSHED FOR ALLOCATIONS; Senate Unit Approves Bill for 7 More Months of Pacts on Scarce Materials | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arab-and-israeli-soldiers-team-up-to-aid-u-n-conciliation.html | Arab and Israeli Soldiers Team Up to Aid U. N. Conciliation Commission in Jerusalem | True | By Kathleen Teltschspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/news-of-food-experts-discuss-home-freezer-units-saving-of-sauces.html | News of Food; Experts Discuss Home Freezer Units, Saving of Sauces, Other Perishables | True | By Jane Nickerson | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/knick-five-beats-providence-8977-snaps-5game-slump-driving-ahead-in.html | KNICK FIVE BEATS PROVIDENCE, 89-77; Snaps 5-Game Slump, Driving Ahead in Third Quarter -Palmer, McGaha Star | True | By James Roach | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tape-massrecords-music.html | Tape Mass-Records Music | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/tucker-angel-identified-checker-cab-prospective-backer-new-dealers.html | TUCKER 'ANGEL' IDENTIFIED; Checker Cab Prospective Backer -- New Dealers' Meeting Feb. 3 | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bus-terminal-ceremonies-today.html | Bus Terminal Ceremonies Today | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/end-of-federal-vessel-chartering-urged-by-head-of-steamship-line.html | End Of Federal Vessel Chartering Urged by Head of Steamship Line; Plea at House Hearing Puts Stress on Expediting Sales -- Extension of Maritime Board's Policy Argued | True | By George Hornespecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/robbery-suspects-freed-jury-acquits-two-men-held-in-muggings-last.html | ROBBERY SUSPECTS FREED; Jury Acquits Two Men Held in Muggings Last Year | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/brutality-charged-in-state-hospitals.html | BRUTALITY CHARGED IN STATE HOSPITALS | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/italian-art-on-view-envoy-opens-exhibition-for-florence-restoration.html | ITALIAN ART ON VIEW; Envoy Opens Exhibition for Florence Restoration Fund | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/public-school-98-begun-new-building-in-brooklyn-will-cost-1344237.html | PUBLIC SCHOOL 98 BEGUN; New Building in Brooklyn Will Cost $1,344,237 | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/plans-submitted-for-new-financing-worcester-gas-light-magma-copper.html | PLANS SUBMITTED FOR NEW FINANCING; Worcester Gas Light, Magma Copper Registrations Are Filed With the SEC | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/state-cities-seek-big-increase-in-aid-mayors-ask-75000000-rise-with.html | STATE CITIES SEEK BIG INCREASE IN AID; Mayors Ask $75,000,000 Rise, With Income Tax 125% of Normal Rate to Meet Cost | True | By Leo Eganspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bambergers-sells-warehouse.html | Bamberger's Sells Warehouse | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/mel-ott-honored-at-baseball-party-writers-of-new-york-chapter-stage.html | MEL OTT HONORED AT BASEBALL PARTY; Writers of New York Chapter Stage Informal Affair for Giants' Former Pilot | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bertrand-n-griffing.html | BERTRAND N. GRIFFING | True | SpeclLI to B N YozE Tmu, | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/hungary-offering-manganese-here-10000-tons-of-lowgrade-ore-reported.html | HUNGARY OFFERING MANGANESE HERE; 10,000 Tons of Low-Grade Ore Reported Available at Once by Deak & Co. COLD WAR EASING SENSED Member of Soviet Mutual Aid Bloc Also Held Able to Ship Aluminum, Copper Sheets | True | By Thomas F. Conroy | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/musial-honored-at-dinner.html | Musial Honored at Dinner | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rate-rise-authorized-for-cable-and-radio.html | RATE RISE AUTHORIZED FOR CABLE AND RADIO | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/italys-de-facto-step-affirmed.html | Italy's de Facto Step Affirmed | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ison-to-the-john-n-pophams-3dl.html | ISon to the John N. Pophams 3dl | True | Special to THg NV Yoax 'liMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/income-is-lifted-by-inland-steel-38606899-net-in-1948-up-from.html | INCOME IS LIFTED BY INLAND STEEL; $38,606,899 Net in 1948, Up From $29,888,558 -- Dividend of 50c Declared | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/asks-nurses-to-register-state-association-official-urges-compliance.html | ASKS NURSES TO REGISTER; State Association Official Urges Compliance With New Law | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/miranda-gives-up-top-argentine-job.html | MIRANDA GIVES UP TOP ARGENTINE JOB | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/u-s-seeks-to-induce-jessup-to-keep-successful-un-post-washington.html | U. S. Seeks to Induce Jessup To Keep Successful U.N. Post; Washington Wonders What Could Be Done About Successor | True | By James Restonspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/west-europe-defense-plan.html | West Europe Defense Plan | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/paulette-uses-flowers-in-hats-as-covering-simone-cange-shows-novel.html | Paulette Uses Flowers in Hats as Covering; Simone Cange Shows Novel Brim Sailors | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/koreans-riot-in-japan.html | Koreans Riot in Japan | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rdr-stton-dies-surgeon-soldier-retired-chicagophysician-92-had.html | rDR. STTON DIES, SURGEON, SOLDIER; Retired ChicagO.Physician, 92,' Had Served in Two Wars as National Guard Officer | True | Special to Nw Yo 'Egs. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/truce-in-gop-fails-showdown-is-due-on-chairman-today-scott-strength.html | TRUCE IN GOP FAILS; SHOWDOWN IS DUE ON CHAIRMAN TODAY; Scott Strength Declines After Foes Put Forward Dunn of Minnesota as Rival HARMONY" GROUP GIVES UP Reports No Gain After a Few Hours of Effort and Party Cleavage Grows Wider GOP Truce on Chairmanship Fails; Fight Goes to Showdown Today | True | By W. H. Lawrencespecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/fashions-shown-for-resort-wear-claire-mccardell-presentation-is.html | FASHIONS SHOWN FOR RESORT WEAR; Claire McCardell Presentation Is Marked by Individuality, Including Special Fabrics | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/north-atlantic-tie-ottawas-top-item-governor-opening-parliament.html | NORTH ATLANTIC TIE OTTAWA'S TOP ITEM; Governor, Opening Parliament, Stresses Urgency -- Cut in Trade Barriers Pressed | True | By P. J. Philipspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/weiss-pianist-heard-plays-two-unfamiliar-sibelius-works-in-recital.html | WEISS, PIANIST, HEARD; Plays Two Unfamiliar Sibelius Works in Recital Here | True | E. O'G. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/albany-in-water-famine-14-hours-workers-idle-15-schools-closed.html | Albany in Water Famine 14 Hours; Workers Idle, 15 Schools Closed; Broken Valve in Main Affects Thousands of Homes -- Fire Department Takes Steps for Emergency, but Blazes Are Small | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/store-window-takes-orders.html | Store Window 'Takes' Orders | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/us-puts-official-end-to-army-aid-to-china.html | U.S. PUTS OFFICIAL END TO ARMY AID TO CHINA | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/firehouse-bids-opened-low-contract-offer-of-114872-made-in.html | FIREHOUSE BIDS OPENED; Low Contract Offer of $114,872 Made in Uniondale, L. I. | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/banks-gains-reported.html | Bank's Gains Reported | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/no-more-war-dead-as-baggage.html | No More War Dead as 'Baggage' | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/lumbermen-seek-cif-pricing-right-ask-legislation-permitting.html | LUMBERMEN SEEK CIF PRICING RIGHT; Ask Legislation Permitting Competitive Quotations Despite Differentials | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bartley-commands-reserve-unit.html | Bartley Commands Reserve Unit | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/gieseking-ouster-hit-german-press-says-it-impairs-moves-for.html | GIESEKING OUSTER HIT; German Press Says It Impairs Moves for Understanding | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/indictment-ended-in-double-murder-longshoreman-is-cleared-of.html | INDICTMENT ENDED IN DOUBLE MURDER; Longshoreman Is Cleared of Greenwich Village Slayings for Lack of Evidence | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/marshall-p-hazzard.html | MARSHALL' P. HAZZARD | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/trio-of-exhibitions-marks-week-in-art-illustrations-by-wallace.html | TRIO OF EXHIBITIONS MARKS WEEK IN ART; Illustrations by Wallace Morgan, Works by Edna Reindell and Albert Pels Being Shown | True | By Aline B. Louchheim | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/jewelry-workers-win-pay-rise.html | Jewelry Workers Win Pay Rise | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/dentists-to-speak-at-columbia.html | Dentists to Speak at Columbia | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/john-f-kelly-jr.html | JOHN F. KELLY JR | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/visitor-wants-birdhouses-here-deplores-lack-of-dead-trees.html | Visitor Wants Birdhouses Here; Deplores Lack of Dead Trees | True | By Murray Schumach | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/maurice-mandelbaum-.html | MAURICE: MANDELBAUM' | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/builders-financiers-meet-dewey-today.html | BUILDERS, FINANCIERS MEET DEWEY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/fpc-puts-off-hearing-on-transfers-of-gas.html | FPC PUTS OFF HEARING ON TRANSFERS OF GAS | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/city-seen-slipshod-in-traffic-control-french-and-italian-delegates.html | CITY SEEN 'SLIPSHOD' IN TRAFFIC CONTROL; French and Italian Delegates to AAA Meeting Reminded of Medieval Customs PRAISE COMMISSION PLAN Both Invite American Tourists, of Whom 300,000 Visited Europe Last Year | True | By Bert Pierce | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/rockefeller-to-aid-fund-agrees-to-serve-as-chairman-for-united.html | ROCKEFELLER TO AID FUND; Agrees to Serve as Chairman for United Negro College | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/luxury-ferry-is-launched.html | Luxury Ferry Is Launched | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/heads-board-of-rabbis-simon-kramer-of-bronx-now-in-germany-elected.html | HEADS BOARD OF RABBIS; Simon Kramer of Bronx, Now in Germany, Elected President | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/five-greek-generals-restored-by-papagos.html | FIVE GREEK GENERALS RESTORED BY PAPAGOS | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/baltimore-opens-crime-news-trial-press-freedom-is-invoked-a-court.html | BALTIMORE OPENS CRIME NEWS TRIAL; Press Freedom Is Invoked a Court Gets Contempt Case Against Radio Stations LOCAL CODE UPHELD, TOO State Says Reports About the Accused, as in James Case in July, Imperil Justice | True | By Kalman Seigelspecial To the New York Times. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/childo-mrs-a-g-whyte-jr.html | Childo Mrs. A. G. Whyte Jr. | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/-social-origin-to-gauge-fitness-of-hungarians.html | ' Social Origin' to Gauge Fitness of Hungarians | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/to-remain-in-japan-macarthur-says-he-will-stay-until-peace-treaty.html | TO REMAIN IN JAPAN; MacArthur Says He Will Stay Until Peace Treaty | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/bonds-and-shares-on-london-market-u-s-steel-climbs-5-34-points-but.html | BONDS AND SHARES ON LONDON MARKET; U. S. Steel Climbs 5 3/4 Points but Trading Is Generally Quiet and Prices Down | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/poland-and-rumania-sign.html | Poland and Rumania Sign | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/empire-states-freedom-train-dedicated.html | EMPIRE STATE'S FREEDOM TRAIN DEDICATED | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/transfer-tax-rise-asked-brooklyn-assemblymans-bill-proposes-50.html | TRANSFER TAX RISE ASKED; Brooklyn Assemblyman's Bill Proposes 50% Increase | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/acheson-to-push-atlantic-treaty-in-statement-he-says-pact-for.html | ACHESON TO PUSH ATLANTIC TREATY; In Statement He Says Pact for Defense 'Vitally' Affects Our National Security | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/in-the-nation-problems-raised-by-the-reorganization-plan.html | In The Nation; Problems Raised by the Reorganization Plan | True | By Arthur Krock | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/westergaardheinzerhng.html | WestergaardHeinzerHng | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/two-housing-bills-prepared-by-gop-similar-in-major-points-to.html | TWO HOUSING BILLS PREPARED BY GOP; Similar in Major Points to Democrats' Plan -- Taft Voices Hope for Bipartisan Action | True | By Clayton Knowlesspecial To the New York Times | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/loss-figures-explained-farnsworths-president-lays-confusion-to.html | Loss FIGURES EXPLAINED; Farnsworth's President Lays Confusion to Reappraisal | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/blood-of-friends-sends-boy-home-victim-of-hemophilia-leaves.html | BLOOD OF FRIENDS SENDS BOY HOME; Victim of Hemophilia Leaves Hospital Today -- Teacher Helped Save His Life | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/deadlock-at-idlewild.html | DEADLOCK AT IDLEWILD | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/singapore-malays-indians-fight.html | Singapore Malays, Indians Fight | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/chase-bank-shifts-five-high-officers-ebbott-made-president-mccain.html | CHASE BANK SHIFTS FIVE HIGH OFFICERS; Ebbott Made President, McCain Vice Chairman -- Schmidlapp, Black, Champion Elevated | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ice-storms-lash-midwest.html | Ice Storms Lash Midwest | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/shift-is-announced.html | Shift Is Announced | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/world-chief-urged-for-all-rabbinates.html | WORLD CHIEF URGED FOR ALL RABBINATES | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/doris-daley-betrothed-graduate-of-smith-to-be-bride-of-samuel-henry.html | DORIS DALEY BETROTHED; Graduate of Smith to Be Bride of Samuel Henry Herron Jr. | True | Special to TH NL'W No T | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/leon-blum-undergoes-operation.html | Leon Blum Undergoes Operation | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/will-head-triangle-club.html | Will Head Triangle Club | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/heads-latin-activities-for-foote-cone-belding.html | Heads Latin Activities For Foote, Cone, Belding | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/troops-leave-peiping.html | Troops Leave Peiping | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/accepts-tuckahoe-nominations.html | Accepts Tuckahoe Nominations | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/giant-rookie-gets-bonus-heitschmidt-young-pitcher-receives-20000-to.html | GIANT ROOKIE GETS BONUS; Heitschmidt, Young Pitcher, Receives $20,000 to Sign | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/jacob-r-cohen.html | JACOB R, COHEN | True | 8ptlal to N=w Yo | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ship-gets-injured-man-freighters-engineer-transferred-to-the-marine.html | SHIP GETS INJURED MAN; Freighter's Engineer Transferred to the Marine Perch | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/arthur-h-beers.html | ARTHUR H. BEERS | True | gpt to t'wlfOL "Z'zMn, | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/ih-richar-dies-retired-architegt-eoond-oldest-harvard-man-at-100-he.html | IH. RICHAR . DIES'. RETIRED ARCHITEGT !.; Second Oldest Harvard Man at 100, He Was Son-in-Law of Jfilia Ward Howe | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/lie-griffis-in-refugee-plea.html | Lie, Griffis in Refugee Plea | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/5th-ave-bus-men-agree-to-city-plan-omnibus-corporation-drivers-also.html | 5TH AVE. BUS MEN AGREE TO CITY PLAN; Omnibus Corporation Drivers Also Will Arbitrate the Pay and Pension Disputes | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/british-delay-iro-on-palestine-job-block-aid-in-shifting-dps.html | BRITISH DELAY IRO ON PALESTINE JOB; Block Aid in Shifting DPs -Organization Eases Exit of Europeans in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/sidewalk-blockers-fined-flatbush-merchants-warned-of-sterner.html | SIDEWALK BLOCKERS FINED; Flatbush Merchants Warned of Sterner Penalties to Come | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/article-9-no-title-in-shift-of-food-chiefs-for-the-canadian-pacific.html | Article 9 -- No Title; In Shift of Food Chiefs For The Canadian Pacific | True | | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/roseland-sans-liquor-taxi-girls-rows-will-mark-its-30th-anniversary.html | Roseland (Sans Liquor, Taxi Girls, Rows) Will Mark Its 30th Anniversary Tonight | True | | | C1B 173277 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/west-chester-shift-near-medical-examiner-pathologist-merger-slated.html | WEST CHESTER SHIFT NEAR; Medical Examiner - Pathologist Merger Slated for Feb. 15 | True | Special to THE NEW YORK TIMES. | | C1B 173277 | |
| 1949-01-27 | 1949-01-27 | https://www.nytimes.com/1949/01/27/archives/school-aid-put-first-by-senate-labor-unit.html | SCHOOL AID PUT FIRST BY SENATE LABOR UNIT | True | Special to THE NEW YORK TIMES | | C1B 173277 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/a-notable-groundbreaking.html | A NOTABLE GROUND-BREAKING | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/baking-concern-set-sales-record-continental-reports-third-in-row.html | BAKING CONCERN SET SALES RECORD; Continental Reports Third in Row, and a Rise in 1948 to $7,673,101 in Income | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/citys-stray-animals-keep-league-busy.html | CITY'S STRAY ANIMALS KEEP LEAGUE BUSY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/british-to-take-over-gas-may-1.html | British to Take Over Gas May 1 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/star-daily-quits-for-lack-of-funds-decision-to-give-up-publication.html | STAR, DAILY, QUITS FOR LACK OF FUNDS; Decision to Give Up Publication After 7 Months Disclosed to Workers at Meeting OWNERS BARE DIFFICULTY Distribution Problem, Inability to Obtain Backing Despite Business Increase Cited | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/kaye-is-made-a-mayor-entertainer-gets-honorary-post-in-brooklyn.html | KAYE IS MADE A 'MAYOR'; Entertainer Gets Honorary Post in Brooklyn | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/16000000-u-s-aid-for-exiles-urged-plight-of-500000-palestinian.html | $16,000,000 U. S. AID FOR EXILES URGED; Plight of 500,000 Palestinian Refugees Is Critical, Truman Tells Congress in Message | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/lapchick-to-rejoin-knicks.html | Lapchick to Rejoin Knicks | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/start-taking-cerro-de-pasco-post.html | Start Taking Cerro de Pasco Post | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-henry-e-moehrke.html | MRS. HENRY E. MOEHRKE | True | Special to t NL, W YO zzr, | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/australia-postpones-action.html | Australia Postpones Action | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/radio-disturbances-due-to-2d-largest-suns-spot.html | Radio Disturbances Due To 2d Largest Sun's Spot | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-honor-french-train-dewey-names-state-and-city-chairmen-as.html | TO HONOR FRENCH TRAIN; Dewey Names State and City Chairmen as Welcomers | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/music-auditions-to-begin-education-league-to-hold-26th-tests.html | MUSIC AUDITIONS TO BEGIN; Education League to Hold 26th Tests Starting in February | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fly-to-bermuda-ball-members-of-society-here-to-be-guests-at-charity.html | FLY TO BERMUDA BALL; Members of Society Here to Be Guests at Charity Event | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/radio-and-television-nbc-university-theatre-starts-17week-term-feb.html | Radio and Television; 'NBC University Theatre' Starts 17-Week Term Feb. 6 With 'Gulliver's Travels' | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/judge-orla-black.html | JUDGE ORLA . BLACK. | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/edward-cgray.html | EDWARD *C.GRAY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/joseph-r-hunter.html | JOSEPH R. HUNTER | True | SpeClal to N Yo | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/end-of-ticket-tax-on-schools-asked-state-physical-education-and.html | END OF TICKET TAX ON SCHOOLS ASKED; State Physical, Education and Health Association to Urge U. S. Drop 20% levy | True | By Doris Greenbergspecial To The New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/watson-m-gordon-jr.html | WATSON M. GORDON JR. | True | Special to Nzw Yox | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/moscow-sets-trade-quotas.html | Moscow Sets Trade Quotas | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/lehigh-coal-navigation-earnings-last-year-were-highest-in-23-years.html | LEHIGH COAL & NAVIGATION; Earnings Last Year Were Highest in 23 Years, President Says | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/president-orders-new-plan-speeded-truman-says-he-has-directed.html | PRESIDENT ORDERS NEW PLAN SPEEDED; Truman Says He Has Directed Acheson to Begin Work on Aid to Lagging Areas | True | By Anthony Levierospecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/e-coe-kerr.html | E. COE' KERR | True | ectat to'T Yow. Trams. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/costs-retard-hospital-lack-of-funds-held-preventing-downtown.html | COST'S RETARD HOSPITAL; Lack of Funds Held Preventing Downtown Project | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/transit-body-sells-realty-for-229100.html | TRANSIT BODY SELLS REALTY FOR $229,100 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/norwegian-skeptical-on-scandinavia-pact.html | NORWEGIAN SKEPTICAL ON SCANDINAVIA PACT | True | Special to THE NEW YORK TIMES | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/banks-show-rise-in-earning-assets-new-york-reserve-system-members.html | BANKS SHOW RISE IN EARNING ASSETS; New York Reserve System Members Report Lending on U. S. Securities Soars | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/yankee-contract-accepted-by-page-southpaw-relief-ace-agrees-to.html | YANKEE CONTRACT ACCEPTED BY PAGE; Southpaw Relief Ace Agrees to Terms for 1949 -- Sanford Also in Bomber Fold | True | By Roscoe McGowen | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/normal-granary-asked-of-congress-senator-thomas-introduces-bill-to.html | NORMAL GRANARY ASKED OF CONGRESS; Senator Thomas Introduces Bill to Support Wheat, Corn and Cotton NORMAL GRANARY ASKED OF CONGRESS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/concert-to-aid-orchestra.html | Concert to Aid Orchestra | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-robert-l-peek-jr.html | MRS. ROBERT L. PEEK, JR. | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bank-clearings-up-13-but-weeks-total-of-13906984000-is-off-from.html | BANK CLEARINGS UP 1.3%; But Week's Total of $13,906,984,000 Is Off From Year Before | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/7500-idle-over-mine-safety.html | 7,500 Idle Over Mine Safety | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/planes-outstrip-human-endurance-closing-aeronautical-meeting-here.html | PLANES OUTSTRIP HUMAN ENDURANCE; Closing Aeronautical Meeting Here Told Problem Now Is to Gear Man to Machine | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/russian-assails-tokyo-directive-state-department-at-once-denies.html | RUSSIAN ASSAILS TOKYO DIRECTIVE; State Department at Once Denies Charge of Evasion of Far East Board Policy | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/brookhaven-plans-new-atom-machine-cosmostron-will-be-the-most.html | BROOKHAVEN PLANS NEW ATOM MACHINE; 'Cosmostron' Will Be the Most Powerful in World, Physical Society Meeting Hears | True | By William L. Laurence | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/stormswept-west-gets-congress-aid-fund-of-500000-is-approved-as-new.html | STORM-SWEPT WEST GETS CONGRESS AID; Fund of $500,000 Is Approved as New Snow Delays Haylift to Starving Stock on Ranges | True | Special to THE NEW YORK TIMES | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/graham-and-janiro-depart.html | Graham and Janiro Depart | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/plan-insurance-inquiry-mccarran-and-celler-to-ask-congress-for.html | PLAN INSURANCE INQUIRY; McCarran and Celler to Ask Congress for Action | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/cut-in-travel-seen-due-to-higher-costs.html | CUT IN TRAVEL SEEN DUE TO HIGHER COSTS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/u-s-will-withdraw-some-china-marines.html | U. S. WILL WITHDRAW SOME CHINA MARINES | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/50-doubt-on-dewey-vexes-gop-in-state-his-failure-to-disclose-plans.html | '50 DOUBT ON DEWEY VEXES GOP IN STATE; His Failure to Disclose Plans Delays Picking of New Party Chief, Puts Bills in Friction '50 DOUBT ON DEWEY VEXES GOP IN STATE | True | By Leo Eganspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/foreign-pressure-seen-on-aid-ships-house-group-insists-on-view-by.html | FOREIGN PRESSURE SEEN ON AID SHIPS; House Group Insists on Viewby Hoffman in Dispute Over Cargo Sharing | True | By George Hornespecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/senators-in-clash-over-labor-plans-taft-and-morse-hit-at-pepper-as.html | SENATORS IN CLASH OVER LABOR PLANS; Taft and Morse Hit at Pepper as Latter Says People Give 'Mandate' for a Change | True | By Louis Starkspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-jansen-promises-girl-scout-council-that-more-school-space-will.html | Dr. Jansen Promises Girl Scout Council That More School Space Will Be Available | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dividends-in-cash-rose-14-in-1948-publicly-reported-payments.html | DIVIDENDS IN CASH ROSE 14% IN 1948; Publicly Reported Payments $6,074,200,000, Against $5,338,300,000 in '47 | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/steel-pay-hearing-set-cio-plea-for-rise-on-government-contract-will.html | STEEL PAY HEARING SET; CIO Plea for Rise on Government Contract Will Be Studied | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/auto-rolls-after-36-years.html | Auto Rolls After 36 Years | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/red-captured-here-in-canada-spy-hunt-fbi-finds-suspect-missing-3.html | RED CAPTURED HERE IN CANADA SPY HUNT; FBI Finds Suspect Missing 3 Years -- Lived in Rooming House as a 'Writer' Spy Ring Suspect Captured Here; Sought in Canada as Soviet Agent | True | By Thomas Ronan | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/li-appeals-to-mao-direct.html | LI Appeals to Mao Direct | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/in-the-nation-genesis-and-possible-future-of-point-4.html | In The Nation; Genesis and Possible Future of "Point 4" | True | By Arthur Krock | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/school-costs-rose-18368349-in-1948-board-of-education-presents-its.html | SCHOOL COSTS ROSE $18,368,349 IN 1948; Board of Education Presents Its 38th Annual Report Showing System's Growth | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/morrison-resigns-after-9-years-as-temples-head-football-coach.html | Morrison Resigns After 9 Years As Temple's Head Football Coach; Veteran, in a Surprise Move, Indicates He Will Accept Gridiron Job in South | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/buyer-to-alter-east-side-home-plans-12-apartments-in-building-on.html | BUYER TO ALTER EAST SIDE HOME; Plans 12 Apartments in Building on 72d Street -- Other Realty Deals | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/veterans-group-to-get-school.html | Veterans' Group to Get School | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/leaves-u-n-post-to-join-brooklyn-college-staff.html | Leaves U. N. Post to Join Brooklyn College Staff | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/pellecchia-begins-prison-term.html | Pellecchia Begins Prison Term | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/indonesians-for-u-n-move.html | Indonesians for U. N. Move | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sir-frederic-willans.html | SIR FREDERIC WILLANS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/frank-j-davis.html | FRANK. J. DAVIS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/decrease-in-prices-ranges-from-mink-coats-to-shoes-and-food-5cent.html | Decrease in Prices Ranges From Mink Coats to Shoes and Food; 5-CENT CIGAR BACK, FIRST SINCE WAR | True | By Ira Freeman | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/steels-gain-again-as-market-eases-early-profittaking-causes-a.html | STEELS GAIN AGAIN AS MARKET EASES; Early Profit-Taking Causes a Setback to Group, Which Rallies in Afternoon VOLUME 840,000 SHARES Price Average Falls 0.21, and Trading Narrows to 974 Issues, Only 248 Rising | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/de-gaulle-shuns-regime-of-unity-spokesman-declines-proposal-to.html | DE GAULLE SHUNS REGIME OF 'UNITY'; Spokesman Declines Proposal to Combine Forces With the Radicals and Socialists | True | By Harold Callenderspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-john-w-craft.html | MRS. ;JOHN W. CRAFT | True | Special to Ngw Yo. zz.s. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/m-henry-franks-entertain.html | M. Henry Franks Entertain | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/50-bronx-bus-routes-to-get-psc-scrutiny.html | 50 BRONX BUS ROUTES TO GET PSC SCRUTINY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/tammany-splits-district-divides-leadership-of-fifteenth-manhattan.html | TAMMANY SPLITS DISTRICT; Divides Leadership of Fifteenth Manhattan Assembly Area | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/burton-outpoints-lester.html | Burton Outpoints Lester | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/germans-will-get-freedom-on-laws-occupation-statute-provides-for.html | GERMANS WILL GET FREEDOM ON LAWS; Occupation Statute Provides for Legislative Control of Purely Local Affairs | True | By Jack Raymondspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/elected-bank-directors.html | Elected Bank Directors | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/childs-book-law-voted-french-require-75-of-space-to-go-to-own.html | CHILD'S BOOK LAW VOTED; French Require 75% of Space to Go to Own Authors, Artists | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/hilton-hotels-board-backs-stock-buying.html | HILTON HOTELS BOARD BACKS STOCK BUYING | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/cottonseed-oil-up-ends-at-days-high-nearby-march-hides-under.html | COTTONSEED OIL, UP, ENDS AT DAY'S HIGH; Near-By March Hides Under Pressure, Down 23 Points -- Coffee Steady, Rubber Off | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/compromise-senate-head-ends-bay-state-deadlock.html | Compromise Senate Head Ends Bay State Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/unrest-in-baghdad-denied.html | Unrest in Baghdad Denied | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/quick-ruling-on-stay-of-rate-cut-sought.html | QUICK RULING ON STAY OF RATE CUT SOUGHT | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/stokowski-offers-premiere-of-work-leads-philharmonic-in-debut-here.html | STOKOWSKI OFFERS PREMIERE OF WORK; Leads Philharmonic in Debut Here of Sixth Symphony by Vaughan-Williams | True | By Olin Downes | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/heat-falls-on-caspian-sea.html | Heat Falls on Caspian Sea | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fiscal-reform-acts-expected-of-yoshida.html | FISCAL REFORM ACTS EXPECTED OF YOSHIDA | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/odwyer-subpoena-planned-by-loftus-quayle-also-to-be-called-says.html | O'DWYER SUBPOENA PLANNED BY LOFTUS; Quayle Also to Be Called, Says Fire Party Trial Defense -- McMahon on Stand | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/service-game-site-under-discussion-philadelphia-is-favored-but.html | SERVICE GAME SITE UNDER DISCUSSION; Philadelphia Is Favored, but Classic May Go Elsewhere for One of Next Three Years | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/denmark-dooms-two-germans.html | Denmark Dooms Two Germans | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/nanking-prepares-for-peace-failure-maps-3-anticommunist-zones-to.html | NANKING PREPARES FOR PEACE FAILURE; Maps 3 Anti-Communist Zones to Carry on war in Event Talks Are Unsuccessful CHINA'S ACTING PRESIDENT AND HIS 'INNER CABINET' NANKING PREPARES FOR PEACE FAILURE | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-prank-cuthbert-mu1c-chool-dean.html | DR. PRANK CUTHBERT, MUS1C SCHOOL DEAN | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/court-rule-awaited-on-seized-u-s-ship.html | COURT RULE AWAITED ON SEIZED U. S. SHIP | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/b29-with-15-missing-on-hop-from-dakar.html | B-29 WITH 15 MISSING ON HOP FROM DAKAR | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bombay-bars-2-us-films-loves-of-carmen-that-lady-in-ermine-severely.html | BOMBAY BARS 2 U.S. FILMS; 'Loves of Carmen,' That Lady in Ermine' Severely Scored | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/principles-of-y-w-c-a.html | Principles of Y. W. C. A. | True | CAROLINE T. WHITE, | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/miss-kirk-advances-on-links-by-8-and-7.html | MISS KIRK ADVANCES ON LINKS BY 8 AND 7 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/aborites-assess-vote-on-palestine-government-held-shaken-but-by-no.html | ABORITES ASSESS VOTE ON PALESTINE; Government Held Shaken but by No Means Upset -- Bevin Seen Retaining Post | True | By Clifton Danielspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rangers-farm-out-slowinski.html | Rangers Farm Out Slowinski | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wheat-importers-seek-cut-in-price-us-and-canada-back-present-rates.html | WHEAT IMPORTERS SEEK CUT IN PRICE; U.S. and Canada Back Present Rates as World Parley Discusses New Pact | True | By Bess Furmanspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/levi-d-tollerton.html | LEVI D. TOLLERTON | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/new-offices-set-up-to-push-union-drive.html | NEW OFFICES SET UP TO PUSH UNION DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/1000-police-m4rch-in-mulligan-cortege.html | 1,000 POLICE M4RCH IN MULLIGAN CORTEGE | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/u-s-trust-vice-president-is-elected-to-trusteeship.html | U. S. Trust Vice President Is Elected to Trusteeship | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/spring-furs-shown-at-saks-fifth-ave-small-pieces-jackets-capes-and.html | SPRING FURS SHOWN AT SAKS FIFTH AVE.; Small Pieces, Jackets, Capes and Stoles Designed to Set Off Light Fabrics | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/iro-to-extend-care-will-provide-maintenance-for-albanian-refugees.html | IRO TO EXTEND CARE; Will Provide Maintenance for Albanian Refugees in Greece | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/handloomed-colors-for-interiors-shown.html | HANDLOOMED COLORS FOR INTERIORS SHOWN | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/catholics-urge-faster-dp-entry-council-also-asks-visas-be-issued-to.html | CATHOLICS URGE FASTER DP ENTRY; Council Also Asks Visas Be Issued to Exile Groups in Proportion to Total | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/eca-china-aid-continues-50000000-current-program-includes-rice-coal.html | ECA CHINA AID CONTINUES; $50,000,000 Current Program Includes Rice, Coal and Oil | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/5-get-stanford-awards-1000-theatre-fellowships-for-1949-are.html | 5 GET STANFORD AWARDS; $1,000 Theatre Fellowships for 1949 Are Presented | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/new-storm-hampers-haylift.html | New Storm Hampers Haylift | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/leases-jersey-plant-fischer-mills-to-use-onestory-building-in-north.html | LEASES JERSEY PLANT; Fischer Mills to Use One-Story Building in North Bergen | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rules-on-press-wireless-fcc-tentatively-denies-plea-to-handle.html | RULES ON PRESS WIRELESS; FCC Tentatively Denies Plea to Handle Official Messages | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/m-d-goggin-advanced-by-bank.html | M. D. Goggin Advanced by Bank | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/meat-packers-profit-in-48-half-of-47-rate.html | MEAT PACKERS PROFIT IN '48 HALF OF '47 RATE | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/higgins-is-surprised-penn-state-coach-refuses-talk-on-retirement.html | HIGGINS IS SURPRISED; Penn State Coach Refuses Talk on Retirement Rumors | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-david-l-iyiaulsby.html | MRS. DAVID L. IyIAULSBY | True | special to ' Nsw'o . | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/executive-vice-president-is-named-by-mutual-life.html | Executive Vice President Is Named by Mutual Life | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/argentine-gold-off-circulation-soars.html | ARGENTINE GOLD OFF; CIRCULATION SOARS | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/girl-of-11-is-champion-cook-of-center-sets-up-a-tasty-meal-for-20.html | Girl of 11 Is Champion Cook of Center; Sets Up a Tasty Meal for 20 Cents a Person | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/john-clark-rice.html | JOHN CLARK RICE | | special to tqtw Yo | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/4-big-stores-accused-of-favoring-leftists.html | 4 BIG STORES ACCUSED OF FAVORING LEFTISTS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/gets-journalism-award-of-womens-press-club.html | Gets Journalism Award Of Women's Press Club | | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/connecticut-mutual-shows-gain.html | Connecticut Mutual Shows Gain | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/elected-to-directorate-of-national-distillers.html | Elected to Directorate of National Distillers | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/tobin-pushes-plan-to-raise-pay-scale-he-urges-minimum-of-75c-an.html | TOBIN PUSHES PLAN TO RAISE PAY SCALE; He Urges Minimum of 75c an Hour at House Hearing and Millions of Workers Added | | By William S. Whitespecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dinnyes-believed-in-exile-expremier-of-hungary-said-to-have-escaped.html | DINNYES BELIEVED IN EXILE; Ex-Premier of Hungary Said to Have Escaped to Austria | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/truman-to-see-premier-says-st-laurent-of-canada-will-visit-him-in.html | TRUMAN TO SEE PREMIER; Says St. Laurent of Canada Will Visit Him in Capital Feb. 12 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/theatre-award-to-gannon.html | Theatre Award to Gannon | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/polls-irk-truman-even-if-favorable.html | Polls Irk Truman, Even if Favorable | | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fanciful-hemlines-seen-in-coast-show.html | FANCIFUL HEMLINES SEEN IN COAST SHOW | | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/music-notes.html | MUSIC NOTES | | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/william-f-keenan.html | WILLIAM F. KEENAN | True | Spiral to TH NEW Yo Tmzs. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/two-new-liquor-brands-offered.html | Two New Liquor Brands Offered | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/essay-contest-on-amity.html | Essay Contest on Amity | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/george-b-almond-jr.html | ,GEORGE B. ALMOND JR. | | ' special to T NEW Yo. "--q. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/800000000-of-bills-offered.html | $800,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/book-returned-after-127-years.html | Book Returned After 127 Years | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/edwin-o-kels.html | EDWIN O. KELS | True | EY | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/grange-joins-foes-of-trade-pact-bill-its-president-attacks-doughton.html | GRANGE JOINS FOES OF TRADE PACT BILL; Its President Attacks Doughton Plan and Says Country Will Need 'Sound Tariff Policy' | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sylvania-plans-financing.html | Sylvania Plans Financing | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/indicted-in-tax-evasion.html | Indicted in Tax Evasion | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bar-hears-advocacy-of-socialized-law.html | BAR HEARS ADVOCACY OF 'SOCIALIZED LAW' | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/3dperiod-income-set-at-29-billion-sec-ftc-say-this-compares-with.html | 3D-PERIOD INCOME SET AT 2.9 BILLION; SEC, FTC Say This Compares With $2,845,000,000 in Second Quarter 3D-PERIOD INCOME SET AT 2.9 BILLION | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/market-in-cotton-moves-narrowly-close-is-steady-unchanged-to-10.html | MARKET IN COTTON MOVES NARROWLY; Close Is Steady, Unchanged to 10 Points Higher on Day -- Foreign Sales Help | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/potato-stocks-rise.html | Potato Stocks Rise | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wives-total-110-not-600-fon-says-chief-of-bikom-tribe-says-any-may.html | WIVES TOTAL 110, NOT 600, FON SAYS; Chief of Bikom Tribe Says Any May Go Home -- Agrees to Ban Forced Marriage | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/france-permits-foreign-doctors.html | France Permits Foreign Doctors | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/british-circulation-off-decline-of-9615000-in-week-leaves.html | BRITISH CIRCULATION OFF; Decline of 9,615,000 in Week Leaves 1,224,502,000 Total | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/doris-hart-gains-final-she-and-mrs-bolton-to-meet-for-australian.html | DORIS HART GAINS FINAL; She and Mrs. Bolton to Meet for Australian Net Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/jarvis-iowa-wesleyan-coach.html | Jarvis Iowa Wesleyan Coach | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/nathan-begins-campaign-candidate-for-assemblyman-promises-support.html | NATHAN BEGINS CAMPAIGN; Candidate for Assemblyman Promises Support of Housing | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/corning-glass-massproducing-15-and-16inch-video-tube-bulbs-decker.html | Corning Glass Mass-Producing 15 and 16-Inch Video Tube Bulbs; Decker Reveals Economies Will Enable 24% Reduction in Price Effective Feb. 1 -- Seen Answer to Metal Type | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/refugees-denied-entry-finns-estonians-who-reached-miami-friday-will.html | REFUGEES DENIED ENTRY; Finns, Estonians Who Reached Miami Friday Will Appeal | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/murtagh-demands-milk-at-19-cents-pushes-fight-as-4-big-chains-order.html | MURTAGH DEMANDS MILK AT 19 CENTS; Pushes Fight as 4 Big Chains Order Price Cut to 22c Here Starting on Tuesday CALLS DROP 'FIRST BREAK' O'Dwyer Hails Commissioner and Assails Distributors for 'Unconscionable' Cost | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/special-concert-set-leide-and-philharmonic-giving-benefit-program.html | SPECIAL CONCERT SET; Leide and Philharmonic Giving Benefit Program Feb. 6 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fastclosing-allies-pal-takes-vanity-purse-in-threeway-photo-at.html | Fast-Closing Allie's Pal Takes Vanity Purse in Three-Way Photo at Hialeah; $20.90-FOR-$2 SHOT BEATS NANCE'S ACE Allie's Pal Scores by a Head, With Loriot Third in Photo at End of Six Furlongs NELSON ON TWO WINNERS Apprentice Boots In Wistful for Calumet After Showing Way With Rare Jewel | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/little-chance-of-change.html | Little Chance of Change | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/stevens-heard-by-jury-alleged-master-of-communist-intrigue-is.html | STEVENS HEARD BY JURY; Alleged Master of Communist Intrigue Is Called to Stand | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/decline-in-food-costs-leads-index-down-truman-study-is-on-prices.html | Decline in Food Costs Leads Index Down -- Truman Study Is On; PRICES FALL AGAIN FOR THIRD MONTH | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/truman-belittles-big-eviction-move-doubts-landlords-threat-can-be.html | TRUMAN BELITTLES BIG EVICTION MOVE; Doubts Landlords' Threat Can Be Carried Out -- Woods Warns of Court Action | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/marthur-warns-japan-on-output-bids-unions-employers-end-feuds-or.html | M ARTHUR WARNS JAPAN ON OUTPUT; Bids Unions, Employers End Feuds or Face Disciplinary Action, Loss of Foreign Aid | True | By Lindesay Parrottspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/radio-parley-proceeds-mexican-delegates-return-to-effort-to-regain.html | RADIO PARLEY PROCEEDS; Mexican Delegates Return to Effort to Regain Harmony | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/antique-center-opened-on-third-avenue-saving-buyers-trips-to.html | Antique Center Opened on Third Avenue, Saving Buyers Trips to Different Stores | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/saragat-socialists-temper-cabinet-aid.html | SARAGAT SOCIALISTS TEMPER CABINET AID | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/griffin-neary.html | Griffin -- Neary | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/prism-cut-marks-spring-coats-suits-brigance-applies-triangular.html | 'PRISM' CUT MARKS SPRING COATS, SUITS; Brigance Applies Triangular Slash to Coat Front -- Lining and Blouse of Same Cotton | | By Virginia Pope | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sforza-for-truman-plan-pledges-italys-aid-to-twentieth-century.html | SFORZA FOR TRUMAN PLAN; Pledges Italy's Aid to 'Twentieth Century Mission' of World Help | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/india-to-recognize-state.html | India to Recognize State | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/u-s-six-halts-czechs-82-gains-second-victory-of-tour-mather-gets-4.html | U. S. SIX HALTS CZECHS, 8-2; Gains Second Victory of Tour -- Mather Gets 4 Goals | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/lincoln-ship-brokerage-names-tanker-director.html | Lincoln Ship Brokerage Names Tanker Director | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/jewish-fund-lacks-3400000-of-goal-philanthropies-set-lastminute.html | JEWISH FUND LACKS $3,400,000 OF GOAL; Philanthropies Set Last-Minute Effort to Raise Sum Needed for 1949 Charity Program | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/havana-pays-truman-tribute-special-to-the-new-york-times.html | Havana Pays Truman Tribute; Special to THE NEW YORK TIMES. | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/oma-outpoints-lowry.html | Oma Outpoints Lowry | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/music-fete-makes-plans-edinburgh-festival-will-feature-new-concerto.html | MUSIC FETE MAKES PLANS; Edinburgh Festival Will Feature New Concerto by Bloch | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/urged-for-nassau-post-bergen-put-up-for-democratic-member-of.html | URGED FOR NASSAU POST; Bergen Put Up for Democratic Member of Elections Board | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/new-metro-film-for-lana-turner-reformer-and-redhead-set-for-summer.html | NEW METRO FILM FOR LANA TURNER; 'Reformer and Redhead,' Set for Summer, to Be Actress' First Movie in a Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/final-40000-see-gm-auto-exhibit-90000-vehicles-could-have-been-sold.html | FINAL 40,000 SEE GM AUTO EXHIBIT; 90,000 Vehicles Could Have Been Sold 'Off the Floor' -- 27,000 Orders Taken | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/scrutinizing-aid-program-importance-pointed-out-of-preventing.html | Scrutinizing Aid Program; Importance Pointed Out of Preventing Dissipation of Resources | True | CALVIN B. HOOVER. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/alexander-french.html | Alexander -- French | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/finishers-warned-over-competition-harrison-tells-annual-parley.html | FINISHERS WARNED OVER COMPETITION; Harrison Tells Annual Parley Excessive Pressure Is Due for Lower Prices | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/burma-rebels-isolate-rangoon-by-railway-press-demands-coalition-as.html | Burma Rebels Isolate Rangoon by Railway; Press Demands Coalition as Revolt Widens | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dewey-seeks-end-of-building-curbs-on-little-homes-contractors-agree.html | DEWEY SEEKS END OF BUILDING CURBS ON 'LITTLE HOMES; Contractors Agree to Help Him Break Down Archaic Barriers and Restrictive Covenants STATE-WIDE CODE PLANNED Governor Has Hopes for It by Middle of Year -- Cost Cut Also a Major Aim DEWEY PLANS HELP FOR 'LITTLE HOMES | True | By Lee E. Cooper | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/issues-art-teaching-portfolio.html | Issues Art Teaching Portfolio | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-spread-democracy.html | TO SPREAD DEMOCRACY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/estate-sells-jersey-home.html | Estate Sells Jersey Home | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/big-drop-for-spinners-630158-profit-last-quarter-of-48-for.html | BIG DROP FOR SPINNERS; $630,158 Profit Last Quarter of '48 for Berkshire Associates | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/ad-vi-sellers-dies-exhof-fleet-commandrinohieffrom-33-to-34-won-navy.html | AD VI, SELLERS DIES; EX*H-OF'FLEE't; Commandr-in-Ohief'From '33 to '34 Won Navy Cross in '18 I and D. S. M. at Nicaragua | True | S pr.z t Nz-w Yozz | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/confident-chile-regime-frees-700-communists.html | Confident Chile Regime Frees 700 Communists | True | By the United Press. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/staff-to-get-hospital-insurance.html | Staff to Get Hospital Insurance | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/jersey-official-found-hanged.html | Jersey Official Found Hanged | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/eca-acts-assailed-by-congress-body-watchdog-unit-asks-marshall-plan.html | ECA ACTS ASSAILED BY CONGRESS BODY; 'Watchdog' Unit Asks Marshall Plan Aid as Outright Grants in Place of Risky Loans ECA ACTS ASSAILED BY CONGRESS BODY | True | By Felix Belair Jr.special To the New York Times. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/ship-sinks-in-china-sea.html | Ship Sinks in China Sea | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/israel-nadler.html | Israel -- Nadler | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/us-pipe-foundry-votes-5-dividends-four-quarterlies-of-75c-each.html | U.S. PIPE & FOUNDRY VOTES 5 DIVIDENDS; Four Quarterlies of 75c Each, Extra of 25c to Be Paid in '49 -- Other Declarations | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/grace-sees-easing-of-steel-demand-some-important-cancellations-of.html | GRACE SEES EASING OF STEEL DEMAND; Some 'Important Cancellations' of Orders Are Reported by Bethlehem's Chairman HOLDS PRICES ARE 'FAIR' Record Profit of $90,347,500 Made in '48 -- 'Hopes' That Expansion Is Justified | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/cuban-national-bank-is-headed-by-pazos.html | CUBAN NATIONAL BANK IS HEADED BY PAZOS | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/elmer-e-pearsall-i8-dead-here-at-88-former-betting-commissioner-at.html | ELMER E. PEARSALL I8 DEAD HERE AT* 88; Former .Betting Commissioner at.' MetropOlitan Turf Club Onc'e Had Raciog Stable' | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/nuptial-vows-of-star-linda-christian-in-rome-church-muffled-by-din.html | Nuptial Vows of Star Linda Christian in Rome Church Muffled by Din -- Pope Gives His Blessing to Couple | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/uaw-to-start-in-canada-will-open-1949-wage-drive-in-ten-days-at.html | UAW TO START IN CANADA; Will Open 1949 Wage Drive in Ten Days at Ford Mills There | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wesley-u-hawkins.html | WESLEY; U HAWKINS | True | ' | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/queuille-is-defeated-suffers-assembly-reverse-on-gasoline-price.html | QUEUILLE IS DEFEATED; Suffers Assembly Reverse on Gasoline Price Curb | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/registration-data-given-1939392-democrats-enrolled-here-842824.html | REGISTRATION DATA GIVEN; 1,939,392 Democrats Enrolled Here, 842,824 Republicans | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/desmond-files-bills-to-curb-billboards.html | DESMOND FILES BILLS TO CURB BILLBOARDS | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rebel-peace-plea-made-to-greeks-markos-radio-renews-offer-for.html | REBEL PEACE PLEA MADE TO GREEKS; Markos Radio Renews Offer for Parley -- A Link Is Seen to 'Soft' Communist Line | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/miss-galezowska-connecticut-bride-french-girl-columbia-student-wed.html | MISS GALEZOWSKA CONNECTICUT BRIDE; French Girl, Columbia Student, Wed to Robert B. Warner in Ridgefield Church | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/lloro-b-kisrer-s2-a-lawyer-1nci-1919.html | LLoro B. KisreR, s2, A LAWYER $1NCI 1919 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/catholic-fund-aides-named.html | Catholic Fund Aides Named | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/cities-tax-changes-up-again-at-albany-two-amendments-easing-levy.html | CITIES TAX CHANGES UP AGAIN AT ALBANY; Two Amendments Easing Levy, Bond Limits Reintroduced -- Wire-Tapping Curb Asked | True | By Douglas Dalesspecial To the New York Times. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/housing-spur-set-in-democrats-bill-easier-mortgage-insurance-terms.html | HOUSING SPUR SET IN DEMOCRATS BILL; Easier Mortgage Insurance Terms Asked of Congress in Low-Cost Constructions | | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/experts-on-china-decry-our-policy-pound-fairbank-criticize-u-s-from.html | EXPERTS ON CHINA DECRY OUR POLICY; Pound, Fairbank Criticize U. S. From Two Different Points of View in Talks Here | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/curves-accented-in-london-styles-collection-of-hardy-amies-centers.html | CURVES ACCENTED IN LONDON STYLES; Collection of Hardy Amies Centers on Skirts -- Digby Morton Shows Day Clothes | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/legion-vfw-seek-pensions-for-all-latter-organization-asks-house.html | LEGION, VFW SEEK PENSIONS FOR ALL; Latter Organization Asks House Group Also to Consider World War II Bonus | | By Charles Hurdspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/parkerpatty-lose-in-doubles.html | Parker-Patty Lose in Doubles | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/senate-confirms-james-e-webb.html | Senate Confirms James E. Webb | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/felinocidal-charge-lets-cat-out-of-bag-and-man-who-joined-union.html | Felinocidal Charge Lets Cat Out of Bag And Man Who Joined Union Gets Job Back | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/union-college-to-confer-honors.html | Union College to Confer Honors | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bishop-c-ballester.html | BISHOP C. BALLESTER | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/south-korea-invaded-seoul-reports-attack-from-north-on-border.html | SOUTH KOREA INVADED; Seoul Reports Attack From North on Border Village | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/a-m-byers-proxy-fight-fails.html | A. M. Byers Proxy Fight Fails | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/judge-brennan-sworn-in.html | Judge Brennan Sworn In | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/brussels-powers-press-unity-plan-britain-presents-compromise-to.html | BRUSSELS POWERS PRESS UNITY PLAN; Britain Presents Compromise to Resolve Differences on West Europe Agencies | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/2-rise-reported-for-store-sales-increase-in-nation-for-week.html | 2% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/pierce-r-mcrary.html | PIERCE R. M'CRARY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/ansley-radio-ships-new-models.html | Ansley Radio Ships New Models | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/17-days-on-bering-ice-rescued.html | 17 Days on Bering Ice, Rescued | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/kreisler-books-sold-violinists-medieval-collection-brings-53912-at.html | KREISLER BOOKS SOLD; Violinist's Medieval Collection Brings $53,912 at Auction | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/standard-oil-borrows-gets-75000000-to-buy-share-in-arabian-american.html | STANDARD OIL BORROWS; Gets $75,000,000 to Buy Share in Arabian American Company | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/humphrey-warns-on-reactionaries-roosevelt-day-dinner-group-here-is.html | HUMPHREY WARNS ON REACTIONARIES; Roosevelt Day Dinner Group Here Is Told of Efforts to Defeat Truman Aims | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/arts-club-opens-its-51st-exhibition-75-oils-and-dozen-sculpture.html | ARTS CLUB OPENS ITS 51ST EXHIBITION; 75 Oils and Dozen Sculpture Items Included -- Stillman, Kessler Work on View | True | S. H. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/admits-income-tax-evasion.html | Admits Income Tax Evasion | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/home-furnishings-up-5-for-month-rise-in-dollar-volume-refutes.html | HOME FURNISHINGS UP 5% FOR MONTH; Rise in Dollar Volume Refutes Predictions at Year's End of Drop in First Quarter | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/cripps-optimistic-on-british-trade-finds-nation-near-balance-in.html | CRIPPS OPTIMISTIC ON BRITISH TRADE; Finds Nation Near Balance in Overseas Business -- Praises ECA Aid to Europe | True | By Charles E. Eganspecial To The New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/early-agreement-expected.html | Early Agreement Expected | True | Special to THE NEW YORK TIMES | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/pravda-now-ignoring-trial.html | Pravda Now Ignoring Trial | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/early-american-poetry-shown.html | Early American Poetry Shown | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/new-raytheonbelmont-models.html | New Raytheon-Belmont Models | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/gloom-pervades-palestine-parley-both-sides-at-rhodes-see-early-end.html | Gloom Pervades Palestine Parley; Both Sides at Rhodes See Early End; GLOOM PERVADES PARLEY AT RHODES | True | By Sam Pope Beewerspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/103-are-nominated-in-belmont-stakes-97-colts-and-6-fillies-named.html | 103 ARE NOMINATED IN BELMONT STAKES; 97 Colts and 6 Fillies Named -- Blue Peter, Mr. Busher and Capot on List | True | By James Roach | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/4000-attend-handley-memorial.html | 4,000 Attend Handley Memorial | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/melish-supporters-challenge-vestry-committee-says-twothirds-in.html | MELISH SUPPORTERS CHALLENGE VESTRY; Committee Says Two-thirds in Parish Have Signed Protest Against Plea to Oust Rector VIOLATION OF RIGHTS SEEN 'Orderly' Solution of Row Over Politics of Pastor and Son at Annual Meeting Asked | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/blakely-grove-gets-155-caddie-ii-draws-150-pounds-in-grand-national.html | BLAKELY GROVE GETS 155; Caddie II Draws 150 Pounds in Grand National Weights | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/irish-parties-join-to-fight-partition-de-valera-sits-at-parley-with.html | IRISH PARTIES JOIN TO FIGHT PARTITION; De Valera Sits at Parley With Costello -- Fund to Be Collected in Twenty-six Counties | True | By Hugh Smithspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/house-group-says-inquiry-proves-communist-partys-aim-is-spying.html | House Group Says Inquiry Proves Communist Party's Aim Is Spying; SPYING AIM OF REDS DECLARED PROVED | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-open-pen-plant-in-india.html | To Open Pen Plant in India | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/paul-jbroderick.html | PAUL J..BRODERICK | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/eca-holland-agree-on-relief.html | ECA, Holland Agree on Relief | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/luckman-may-become-coach-of-pro-eleven-collins-is-transferring-here.html | Luckman May Become Coach of Pro Eleven Collins Is Transferring Here Next Season | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/plans-made-to-aid-foreign-students-5000-stranded-here-likely-to-be.html | PLANS MADE TO AID FOREIGN STUDENTS; 5,000 Stranded Here Likely to Be Allowed to Stay -- Fund of $2,500,000 Asked | True | By Benjamin Fine | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/heads-bronx-protestants.html | Heads Bronx Protestants | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/metropolitan-lost-233000-in-194748-total-income-for-the-season-was.html | METROPOLITAN LOST $233,000 IN 1947-48; Total Income for the Season Was $3,024,688 -- Spofford Discusses Future Plans | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/warriors-defeat-knicks-by-10296-fulks-paces-triumph-with-39-points.html | WARRIORS DEFEAT KNICKS BY 102-96; Fulks Paces Triumph With 39 Points, Sending Total for Campaign to 987 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bank-declares-dividend.html | Bank Declares Dividend | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/reds-order-currency-shift.html | Reds Order Currency Shift | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/legislative-irony.html | LEGISLATIVE IRONY | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/market-reporters-moving.html | Market Reporters Moving | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mayor-set-for-rail-fight-westchester-group-to-map-opposition-to.html | MAYOR SET FOR RAIL FIGHT; Westchester Group to Map Opposition to Fare Increase | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/billionpound-rise-due-in-detergents-chemical-experts-forecast-sales.html | BILLION-POUND RISE DUE IN DETERGENTS; Chemical Experts Forecast Sales Gain in Synthetic by '52 With Higher Level Possible WORLD SCARCITY OF FATS Brannan Tells Soap Group We Can't Supply Our Own and Foreign Needs as Well | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/money-in-circulation-is-off-156000000-treasury-deposits-rise.html | Money in Circulation Is Off $156,000,000 Treasury Deposits Rise $331,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-exhibit-sea-captains-art.html | To Exhibit Sea Captains' Art | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rosamond-johnston-becomes-affianced.html | ROSAMOND JOHNSTON BECOMES AFFIANCED | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/u-n-gives-dutch-a-delay-on-java-security-body-awaits-reply-from.html | U. N. GIVES DUTCH A DELAY ON JAVA; Security Body Awaits Reply From Hague Today on Move for Indonesian Order | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/we-still-need-two-parties.html | WE STILL NEED TWO PARTIES | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/din-muffles-vows.html | Din Muffles Vows | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/brooklyn-parcels-in-new-ownership-sales-include-garage-building-on.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Sales Include Garage Building on Park Place and 16-Family House on Remsen Street | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/shipping-news-and-notes-argentine-motor-ship-off-tomorrow-to.html | Shipping News and Notes; Argentine Motor Ship Off Tomorrow to Complete Her Maiden Voyage | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/benjamin-v-bishop.html | BENJAMIN V. BISHOP | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/miss-joan-s-wilson-engaged-to-be-wed.html | MISS JOAN S. WILSON ENGAGED TO BE WED | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/grains-supported-by-short-covering-buying-headed-by-professional.html | GRAINS SUPPORTED BY SHORT COVERING; Buying Headed by Professional Traders in Optimistic Mood -- Cash Corn Prices Steady | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/penn-mutual-earns-3.html | Penn Mutual Earns 3% | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/europe-cautioned-on-truman-plans-economists-say-new-aims-to-help.html | EUROPE CAUTIONED ON TRUMAN PLANS; Economists Say New Aims to Help Backward Countries Require Unity Under ERP | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/home-sold-in-stamford.html | Home Sold in Stamford | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/curb-listings-value-down.html | Curb Listings' Value Down | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/insurance-broker-joins-board-of-h-m-railroad.html | Insurance Broker Joins Board of H. & M. Railroad | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/french-trade-deficit-640073000-in-1948.html | FRENCH TRADE DEFICIT $640,073,000 IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sports-of-the-times-on-your-marks.html | Sports of the Times; On Your Marks! | True | By Arthur Daley | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/brazilian-traction-gets-75-million-loan.html | BRAZILIAN TRACTION GETS 75 MILLION LOAN | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/news-of-food-wholesale-egg-prices-still-on-way-down-but-retailers.html | News of Food; Wholesale Egg Prices Still on Way Down But Retailers Seem Slow in Getting Idea | True | By Jane Nickerson | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/named-vice-president-of-beachwear-company.html | Named Vice President Of Beachwear Company | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/carloadings-show-declines-in-week-709585-total-is-below-those-of.html | CARLOADINGS SHOW DECLINES IN WEEK; 709,585 Total Is Below Those of Preceding Period and of '48 and '47 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/governor-sets-week-for-cerebral-palsy.html | GOVERNOR SETS WEEK FOR CEREBRAL PALSY | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/program-to-aid-needy-jews.html | Program to Aid Needy Jews | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/axis-sally-voice-heard-in-playback-broadcasts-recorded-from-nazi.html | 'AXIS SALLY' VOICE HEARD IN PLAYBACK; Broadcasts Recorded From Nazi Germany Echo in Court at Woman's Treason Trial | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/3550000-u-s-aid-for-harbor-urged-commerce-department-forum-cites.html | $3,550,000 U. S. AID FOR HARBOR URGED; Commerce Department Forum Cites Vital Need to Maintain Position of the Port Here | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/republicans-map-policy-revisions-party-in-house-plans-to-put-its.html | REPUBLICANS MAP POLICY REVISIONS; Party in House Plans to Put Its Record Before Public for Use in 1950 Campaign SENATORS FOR 'TOWN HALL' They Want to Fuse 'Liberal' and 'Old Guard' Approaches Into an Action Blueprint | True | By C. P. Trussellspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/snead-takes-onestroke-lead-in-phoenix-golf-on-fine-putting-west.html | Snead Takes One-Stroke Lead in Phoenix Golf on Fine Putting; WEST VIRGINIA PRO SETS PACE WITH 68 Snead 3 Under Par as Open Tourney Starts -- Demaret, Four Others Card 69 HAMILTON IN 70 GROUP Shares Place With Nary and Gibson -- Hogan, Favorite, in Trouble for a 72 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/robecraft-becomes-safir-unit.html | Robecraft Becomes Safir Unit | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/states-democrats-map-school-fight-to-base-campaign-next-fall-on.html | STATE'S DEMOCRATS MAP SCHOOL FIGHT; To Base Campaign Next Fall on Allegation That Education Is Neglected in Budget | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/must-pay-their-own-way-french-nationalized-industries-subject-of.html | MUST PAY THEIR OWN WAY; French Nationalized Industries Subject of Government Bill | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/plane-engines-shipped.html | Plane Engines Shipped | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/at-enthronement-in-istanbul-he-also-urges-cooperation-among.html | At Enthronement in Istanbul, He Also Urges 'Cooperation' Among Orthodox, Roman and Other Christian Churches | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/quakes-rock-iloilo-philippines.html | Quakes Rock Iloilo, Philippines | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/housing-for-long-island.html | HOUSING FOR LONG ISLAND | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/reiser-signed-by-braves-cheekup-finds-player-obtained-from-dodgers.html | REISER SIGNED BY BRAVES; Cheek-Up Finds Player Obtained From Dodgers 'in Good Shape' | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/german-communists-restate-aim-to-attain-full-rule-over-nation.html | German Communists Restate Aim To Attain Full Rule Over Nation; Grotewohl and Ulbricht Say Present Moves in East Are Only First Steps -- 'Positive Relations' With Soviet Union Demanded | True | By Sydney Grusonspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/woman-succeeds-joe-blythe.html | Woman Succeeds Joe Blythe | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/party-to-aid-seminary-st-agnes-auxiliary-will-give-a-luncheon.html | PARTY TO AID SEMINARY; St. Agnes Auxiliary Will Give a Luncheon, Bridge Tomorrow | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-s-s-wise-feted-at-dinner.html | Dr. S. S. Wise Feted at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/106750000-expended-by-u-s-on-berlin-lift.html | $106,750,000 Expended By U. S. on Berlin Lift | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/john-a-thomas.html | JOHN A. THOMAS | True | Special to TH NXW YOltK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/hugh-f-bradley.html | HUGH F. BRADLEY | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fred-saigh-buys-hannegans-cardinal-holdings-becomes-clubs-president.html | Fred Saigh Buys Hannegan's Cardinal Holdings, Becomes Club's President; ST. LOUIS ATTORNEY IN BASEBALL DEAL Saigh Takes Over Far - Flung Cardinal Interests With 90 Per Cent of Stock 1 TO 2 MILLION INVOLVED Hannegan Retires on Advice of Physician -- Dyer to Be Retained as Manager | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-manage-new-branch-in-toronto-for-agency.html | To Manage New Branch In Toronto for Agency | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dewey-helps-begin-new-bus-terminal-asserts-8th-ave-project-will.html | DEWEY HELPS BEGIN NEW BUS TERMINAL; Asserts 8th Ave. Project Will Greatly Ease Traffic Here -- Ground Is Broken NEW TRAVEL ERA IS HAILED Cullman Sees 'Coming of Age of Relatively New Form of Mass Transportation' | True | By Joseph C. Ingraham | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/inventor-leaves-355000-estate.html | Inventor Leaves $355,000 Estate | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/heads-macys-liquor-section.html | Heads Macy's Liquor Section | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/censor-never-saw-comic-book.html | Censor Never Saw Comic Book | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/chicago-borrows-6525000-at-1-78-tax-anticipation-warrants-of.html | CHICAGO BORROWS $6,525,000 AT 1 7/8%; Tax Anticipation Warrants of Sanitary District Are Won by Halsey, Stuart | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/harvester-profit-at-record-in-1948-internationals-earnings-up-to.html | HARVESTER PROFIT AT RECORD IN 1948; International's Earnings Up to $55,679,337 -- Financing Time Sales in View | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/commission-invited-to-rhodes.html | Commission Invited to Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bonds-and-shares-on-london-market-interest-revives-in-shares-of.html | BONDS AND SHARES ON LONDON MARKET; Interest Revives in Shares of Argentine Utilities British-Controlled | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sawyer-on-steel-plants-against-federal-entry-into-business-unless.html | SAWYER ON STEEL PLANTS; Against Federal Entry Into Business Unless It Is Necessary | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/london-tug-strike-ends-men-on-wildcat-walkout-vote-to-resume-work.html | LONDON TUG STRIKE ENDS; Men on Wildcat Walkout Vote to Resume Work Today | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fund-for-neediest-rises-eight-contributions-of-178985-bring-total.html | FUND FOR NEEDIEST RISES; Eight Contributions of $1,789.85 Bring Total to $344,536.37 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/squash-racquets-put-off-wolfenoel-womens-matches-now-set-for-feb-6.html | SQUASH RACQUETS PUT OFF; Wolfe-Noel Women's Matches Now Set for Feb. 6 | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/seeks-to-enlarge-special-sessions-estimate-board-recommends-3-more.html | SEEKS TO ENLARGE SPECIAL SESSIONS; Estimate Board Recommends 3 More Associate Justices, Urges Council Approval | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/two-join-n-y-telephone-board.html | Two Join N. Y. Telephone Board | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/parley-boycotted-by-antiperon-bloc-argentine-radicals-keep-away-as.html | PARLEY BOYCOTTED BY ANTI-PERON BLOC; Argentine Radicals Keep Away as President Argues for a Revised Constitution | True | By Milton Brackerspecial to The New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/frederick-w-cowan.html | FREDERICK W. COWAN | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/ighelsssi-59-a0litigalleder-republcanfire-on-lower-east-side-35.html | IGHEL'SSSI, 5'9, A***0LITIGAL:LEDER; Republ!canFire on ' lower East Side 35 Years .Is DeadFriend of Late Gov. Srith | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/evander-choice-in-swim-title-p-s-a-l-meet-to-be-held-in-columbia.html | EVANDER CHOICE IN SWIM; Title P. S. A. L. Meet to Be Held in Columbia Pool Tonight | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/the-bold-new-program.html | THE "BOLD NEW PROGRAM" | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/auto-dealers-told-safety-aids-sales-national-association-is-urged.html | AUTO DEALERS TOLD SAFETY AIDS SALES; National Association Is Urged to Cooperate in School and Other Care Programs | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/orthopedists-decry-u-s-insuring-health.html | ORTHOPEDISTS DECRY U. S. INSURING HEALTH | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/india-is-combating-new-threat-of-famine-4-states-join-forces-to.html | India Is Combating New Threat of Famine; 4 States Join Forces to Meet Drought Loss | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rfc-lends-reo-5-million-joins-with-unnamed-bank-in-5700000.html | RFC LENDS REO 5 MILLION; Joins With Unnamed Bank in $5,700,000 Financing | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/u-s-investigating-broxmeyer-case-prosecutor-admits-interest-in.html | U. S. INVESTIGATING BROXMEYER CASE; Prosecutor Admits Interest in Realty Man's Affairs -- Bankruptcy Hearing Set | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/principal-of-junior-high-school-to-end-half-century-in-city-system.html | Principal of Junior High School To End Half Century in City System; Would Follow Career All Over Again, He Says -- Saw Bronx Grow Up Around Him | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bids-alone-on-own-stock-maywood-chemical-co-offers-847500-for.html | BIDS ALONE ON OWN STOCK; Maywood Chemical Co. Offers $847,500 for Seized Shares | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/38-saved-in-ship-collision.html | 38 Saved in Ship Collision | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/landlords-schedule-meetings.html | Landlords Schedule Meetings | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/robert-dean-72-once-ckrt00histi-former-artist-here-for-herald-and.html | ROBERT DEAN, 72,' , ONCE CkRT00HISTi; Former Artist Here for Herald and Journal Is Dead--Also Worked for Magazines | True | Speel t*O TZZ'NEXV YO TZz1** | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/asks-education-aid-fund-bowles-proposes-27500000-for-connecticut.html | ASKS EDUCATION AID FUND; Bowles Proposes $27,500,000 for Connecticut System | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/ives-attacks-satellites-charges-that-yugoslavia-and-hungary-violate.html | IVES ATTACKS SATELLITES; Charges That Yugoslavia and Hungary Violate U. N. Charter | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/atlantic-powers-plan-quick-action-against-aggressor-accord-reached.html | ATLANTIC POWERS PLAN QUICK ACTION AGAINST AGGRESSOR; Accord Reached After Terms Are Modified to Let U. S. Take Non-Military Steps PACT TO RUN 16-20 YEARS Permanent Council on Security Will Be Formed -- Signature Expected in Mid-March ATLANTIC POWERS PLAN QUICK ACTION | True | By James Restonspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/fordham-professor-honored.html | Fordham Professor Honored | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/blind-man-is-director-of-variety-bill-in-toronto.html | Blind Man Is Director Of Variety Bill in Toronto | True | By the Canadian Press. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/five-u-s-warships-in-turkey.html | Five U. S. Warships in Turkey | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/personal-notes.html | Personal Notes | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bronx-house-bought-apartment-on-westchester-ave-in-new-hands.html | BRONX HOUSE BOUGHT; Apartment on Westchester Ave. in New Hands | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/new-mark-looms-in-millrose-mile-gehrmanns-4061-on-clay-is-held.html | NEW MARK LOOMS IN MILLROSE MILE; Gehrmann's 4:06.1 on Clay Is Held Portent -- Aching Teeth May Hinder Bengtsson | True | By Joseph M. Sheehan | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-charlf_s-h-bloomfr.html | MRS. CHARL-F_S H. BLOOMF,R | True | SpeCial to Nzw Yozx 'ms. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sharp-gain-for-duplan-2282153-net-for-6-months-was-up-825518-over.html | SHARP GAIN FOR DUPLAN; $2,282,153 Net for 6 Months Was Up $825,518 Over Year Before | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/judge-ends-delay-reproves-defense-in-communist-trial-stops-further.html | JUDGE ENDS 'DELAY' REPROVES DEFENSE IN COMMUNIST TRIAL; Stops Further Questioning of Prospective Jurors, Holding No Bias Has Been Shown ASKS 'TANGIBLE' EVIDENCE Medina Warns Sacher Against Impropriety After Counsel Shouts Sharp Answers JUDGE ENDS 'DELAY' IN COMMUNIST TRIAL | True | By Russel Porter | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/reines-first-play-will-open-tonight-forward-the-heart-to-arrive-at.html | REINES FIRST PLAY WILL OPEN TONIGHT; 'Forward the Heart' to Arrive at the 48th Street After Delay From Monday | True | By Sim Zolotow | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mrs-daniel-s-dtjgan-jr.html | MRS. 'DANIEL S. DtJGAN JR. | True | Speclat.to NgWO-IL | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rent-units-here-alert-warn-of-fight-if-tulsa-tactics-are-adopted-by.html | RENT UNITS HERE ALERT; Warn of Fight if Tulsa Tactics Are Adopted by Landlords | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/rome-takes-over-gas-company.html | Rome Takes Over Gas Company | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/snow-blankets-northeast-slopes-providing-best-skiing-of-season-9-to.html | Snow Blankets Northeast Slopes,. Providing Best Skiing of Season; 9 to 14 Inches Cover Up-Stage, Canadian and New England Areas but 'Outlook in Metropolitan Region Remains Poor | True | By Frank Elkins | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/robert-h-noble.html | ROBERT H. NOBLE | True | SDflal to Nzw Yo | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/exportimport-bank-head-named-for-treasury-post.html | Export-Import Bank Head Named for Treasury Post | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/army-of-837000-asked-for-safety-royall-and-bradley-call-only-for.html | ARMY OF 837,000 ASKED FOR SAFETY; Royall and Bradley Call Only for Authorizing -- War Not 'Imminent' but 'Possible' | True | By Water H. Waggonerspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/george-e-sprague.html | GEORGE E. SPRAGUE | True | Spec:l to m: NL"W Yo]m 'Es. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/a-bibliophiles-art-may-die-with-him-garden-city-man-believes-he-is.html | A BIBLIOPHILE'S ART MAY DIE WITH HIM; Garden City Man Believes He Is Last of Old-Time Artists in Gold-Tooling of Books | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wellesley-alumnae-luncheon.html | Wellesley Alumnae Luncheon | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/15500-fines-levied-in-paint-price-fixing.html | $15,500 FINES LEVIED IN PAINT PRICE FIXING | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/stamp-sought-in-memory-of-textile-mill-of-1789.html | Stamp Sought in Memory Of Textile Mill of 1789 | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/wedge-to-be-kept-among-golf-clubs-u-s-g-a-not-to-act-on-iron-willie.html | WEDGE TO BE KEPT AMONG GOLF CLUBS; U. S. G. A. Not to Act on Iron -- Willie Turnesa Will Seek British Amateur Title | True | By Lincoln A. Werden | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/church-is-warned-on-smug-attitude-many-shun-religion-as-result.html | CHURCH IS WARNED ON 'SMUG ATTITUDE; Many Shun Religion as Result, Bishop Gilbert Siys as Council Opens Drive | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/russell-asks-u-s-help-negroes-to-move-north-and-whites-south.html | Russell Asks U. S. Help Negroes To Move North and Whites South; Georgian Files Senate Bill for $4,500,000 Program to Spur Migration -- Action Held Gesture in War on Truman Program | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/treatment-saves-limbs-for-welles-new-type-of-care-used-to-bar.html | TREATMENT SAVES LIMBS FOR WELLES; New Type of Care Used to Bar Amputation -- He Tells of Pain as He Took Night Walk | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/labor-leaders-guilty-2-plead-in-connection-with-250000-1944-theft.html | LABOR LEADERS GUILTY; 2 Plead in Connection With $250,000 1944 Theft | True | Special to THE NEW YORK TIMES | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/late-chaplain-of-senate-bid-it-widen-horizons.html | Late Chaplain of Senate Bid It Widen Horizons | True | By the United Press. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/andrew-justus.html | ANDREW JUSTUS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/stars-in-orphan-asylum-show.html | Stars in Orphan Asylum Show | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/earle-barton.html | Earle -- Barton | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/faculty-dean-named-at-hofstra-college.html | Faculty Dean Named At Hofstra College | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/miss-jane-e-love-to-be-feted.html | Miss Jane E. Love to Be Feted | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/probation-officers-pay-aid-asked-in-securing-higher-scale-service.html | Probation Officers' Pay; Aid Asked in Securing Higher Scale Service Seen Deteriorating | True | LLOYD V. THOMSON, | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/open-rent-office-for-100-park-ave.html | OPEN RENT OFFICE FOR 100 PARK AVE. | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/colgate-to-honor-father-gannon.html | Colgate to Honor Father Gannon | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/confectioner-bank-director.html | Confectioner Bank Director | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-haber-is-honor-guest.html | Dr. Haber Is Honor Guest | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-james-a-thompson.html | DR. JAMES A. THOMPSON | True | Special to lqzw Yo TrMzs. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/mortgage-volume-expected-to-fall-president-of-new-york-fhlb-says.html | MORTGAGE VOLUME EXPECTED TO FALL; President of New York FHLB Says Outlook for Business Is Below 1948 Levels DIVIDEND RATE DISCUSSED FSLIC Manager Urges Careful Study to Decide What SavingsLoan Group May Pay | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/arbitration-reply-on-buses-delayed-fifth-ave-and-omnibus-heads-will.html | ARBITRATION REPLY ON BUSES DELAYED; Fifth Ave. and Omnibus Heads Will Give Stand Today on O'Grady Proposal | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/warship-exchange-agreed-on.html | Warship Exchange Agreed On | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/williams-choice-to-beat-gavilan-lightweight-king-at-12-for-nontitle.html | WILLIAMS CHOICE TO BEAT GAVILAN; Lightweight King at 1-2 for Non-Title Bout With Cuban in the Garden Tonight | True | By Joseph C. Nichols | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/oxnam-criticizes-catholic-leaders-bishop-charges-a-wide-attack-on.html | OXNAM CRITICIZES CATHOLIC LEADERS; Bishop Charges a Wide Attack on Principle of Separation of Church and State | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-kasimir-zurawski.html | DR. KASIMIR ZURAWSKI | True | Special to NEw"Yo.' 'T.S. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/troth-announced-of-westa-g-nixon-stephens-college-alumna-the.html | TROTH ANNOUNCED OF WEST A G. NIXON; Stephens College Alumna the Fiancee of Rollo M. Lynch -- May Wedding Planned | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/hercules-powder-nears-own-records-second-largest-sales-income-shown.html | Hercules Powder Nears Own Records; Second Largest Sales, Income Shown | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/daughter-to-mrs-john-j-astor.html | Daughter to Mrs. John J. Astor | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/watercolor-show-today.html | Water-Color Show Today | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/swiss-recognition-imminent.html | Swiss Recognition Imminent | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/transamerica-case-off-illness-of-banks-counsel-brings-postponement.html | TRANSAMERICA CASE OFF; Illness of Bank's Counsel Brings Postponement to Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/raymond-r-mgeu.html | RAYMOND R. M'GEu | True | .pecial to T=tsw No Tizs. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/health-plane-leaves-denmark.html | Health Plane Leaves Denmark | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/scott-keeps-post-as-gop-chairman-by-4-vote-margin-dewey-faction.html | SCOTT KEEPS POST AS GOP CHAIRMAN BY 4-VOTE MARGIN; Dewey Faction Squeezes Out Slim Victory Over a Coalition in Sharp Fight at Omaha BUT '52 NOMINATION DIMS Backers of Winner Note His 'Fighting' Program and Say He Was Shoved Aside A FRIENDLY GESTURE AFTER BITTER GOP FIGHT SCOTT KEEPS POST BY 4-VOTE MARGIN | True | By W. H. Lawrencespecial To the New York Times. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/3-mayors-to-see-truman-plan-protest-on-swiss-watches-for-waltham.html | 3 MAYORS TO SEE TRUMAN; Plan Protest on Swiss Watches for Waltham, Elgin, Hamilton | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/writes-big-group-insurance.html | Writes Big Group Insurance | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/standards-backed-on-export-packing-green-light-seen-for-maritime.html | STANDARDS BACKED ON EXPORT PACKING; Green Light Seen for Maritime Exchange Meeting Feb. 2 as Compulsion Is Ruled Out | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/carr-not-active-now.html | Carr Not Active Now | True | By the Canadian Press. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/steeler-eleven-signs-two.html | Steeler Eleven Signs Two | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/h-eiiry-poucher.html | H EIIRY POUCHER | True | Special to T. Nv o 'i_Mzs. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/high-school-of-air-to-aid-homebound-special-radio-program-will-be.html | HIGH SCHOOL OF AIR TO AID HOMEBOUND; Special Radio Program Will Be Tried Among 461 Students With Physical Handicaps | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/traitor-files-appeal-monti-former-aaf-lieutenant-seeks-25year-term.html | TRAITOR FILES APPEAL; Monti, Former AAF Lieutenant, Seeks 25-Year Term Upset | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/harvest-in-humanity.html | Harvest in Humanity | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/humans-challenged-on-technical-power.html | HUMANS CHALLENGED ON TECHNICAL POWER | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/charles-e-harvey.html | CHARLES E. HARVEY | True | Specla/to THE NEW YO= TMES | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/racial-bias-barred-in-election.html | Racial Bias Barred in Election | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/2-freed-on-theft-charge-jewelry-robbery-victims-fail-to-identify.html | 2 FREED ON THEFT CHARGE; Jewelry Robbery Victims Fail to Identify Pair in Court | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/austria-will-exchange-us-cotton-for-grain-from-eastern-bloke-lands.html | Austria Will Exchange U.S. Cotton For Grain From Eastern Bloke Lands; Agreement Concluded With Hungary, Others Pending With Poland and Rumania -- Aims of New Soviet Council Are Questioned | True | By John MacCormacspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bronxville-team-victor-halts-downtown-a-c-32-in-class-c-squash.html | BRONXVILLE TEAM VICTOR; Halts Downtown A. C., 3-2, in Class C Squash Racquets | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/child-to-mrs-george-j-delany.html | Child to Mrs. George J. Delany | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/bell-heads-economists-group.html | Bell Heads Economists' Group | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/commission-awaits-ethridge.html | Commission Awaits Ethridge | True | By Gene Currivanspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/priest-jailed-in-warsaw-gets-5-years-on-propaganda-count-2-aides.html | PRIEST JAILED IN WARSAW; Gets 5 Years on Propaganda Count -- 2 Aides Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/loveland-in-agriculture-post.html | Loveland in Agriculture Post | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/italian-line-adds-route-service-between-pacific-coast-and.html | ITALIAN LINE ADDS ROUTE; Service Between Pacific Coast and Mediterranean Off 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/radar-not-doubted-by-eastwind-man-operator-says-he-was-sure-of.html | RADAR NOT DOUBTED BY EASTWIND MAN; Operator Says He Was Sure of Ship's Approach -- 13th Victim of Crash Dies | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/skier-lost-on-peak-in-snow-zero-cold.html | SKIER LOST ON PEAK IN SNOW, ZERO COLD | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/to-end-double-taxation-crawford-of-michigan-to-offer-bill-to.html | TO END DOUBLE TAXATION; Crawford of Michigan to Offer Bill to Eliminate It | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/general-taylor-leaves-today.html | General Taylor Leaves Today | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/group-to-review-plants-in-reserve-8man-industrial-committee-is-set.html | GROUP TO REVIEW PLANTS IN RESERVE; 8-Man Industrial Committee Is Set Up to Report Findings to Secretary of Defense | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/aluminum-casting-alloys-down.html | Aluminum Casting Alloys Down | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-alvie-livermore-jr.html | DR, ALVIE LIVERMORE JR. | True | Special to TFN-W YOK TTMl.. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/crime-news-curb-held-ambiguous-radio-stations-counsel-tell.html | CRIME NEWS CURB HELD AMBIGUOUS; Radio Stations' Counsel Tell Baltimore Court Press Has Right to Quote Officials PERIL TO FREEDOM SEEN Federal, State Constitutions Held Violated -- Bar Rebuttal Says Press Needs Limits | True | By Kalman Siegelspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/2d-threat-of-strike-on-tubes-removed.html | 2d Threat of Strike On Tubes Removed | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/british-shun-afl-session-reject-an-invitation-to-attend-meeting-in.html | BRITISH SHUN AFL SESSION; Reject an Invitation to Attend Meeting in Miami Monday | True | Special to THE NEW YORK TIMES. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/soviet-annihilating-clergy-priest-says.html | SOVIET ANNIHILATING CLERGY, PRIEST SAYS | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/messerschmitt-rates-russians.html | Messerschmitt Rates Russians | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/jerome-rappaport-gives-piano-recital.html | JEROME RAPPAPORT GIVES PIANO RECITAL | True | C. H. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/books-authors.html | Books -- Authors | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/engineers-install-lonergan.html | Engineers Install Lonergan | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/envoy-asks-immunity-in-separation-suit.html | ENVOY ASKS IMMUNITY IN SEPARATION SUIT | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/study-cites-needs-in-social-services-dr-hollis-reports-only-35000.html | STUDY CITES NEEDS IN SOCIAL SERVICES; Dr. Hollis Reports Only 35,000 Workers Have School Training for 100,000 to 150,000 Jobs | True | By Lucy Freemanspecial To the New York Times. | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/sarah-lawrence-alumnae-fete.html | Sarah Lawrence Alumnae Fete | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/100-contribute-blood-to-hemophilia-victim.html | 100 CONTRIBUTE BLOOD TO HEMOPHILIA VICTIM | True | | | C1B 173405 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/philippine-aid-group-ends.html | Philippine Aid Group Ends | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/acts-to-bar-bread-tieup-mayors-group-begins-talks-with-drivers.html | ACTS TO BAR BREAD TIE-UP; Mayor's Group Begins Talks With Drivers, Employers | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/repeal-of-tafthartley-act.html | Repeal of Taft-Hartley Act | True | SAM RESNICK, | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/dr-cushman-gives-plan-for-security-would-eliminate-militarism-and.html | DR. CUSHMAN GIVES PLAN FOR SECURITY; Would Eliminate 'Militarism' and 'Secrecy' -- Sees Hope in Freedom of Speech SCORES LOYALTY PROGRAM Cornell Man Tells Teachers, Scientists That We Must Keep American Doctrines | True | | | C1B 173405 | |
| 1949-01-28 | 1949-01-28 | https://www.nytimes.com/1949/01/28/archives/he-pleads-for-christian-accords.html | He Pleads for Christian Accords | True | | | C1B 173405 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/regents-approve-2-trustee-moves-act-reluctantly-in-fight-over.html | REGENTS APPROVE 2 TRUSTEE MOVES; Act Reluctantly in Fight Over Authority -- Fund Request and Dr. Eurich Backed | True | By Douglas Dalesspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/russian-spurns-plea-to-ease-austria-pact.html | RUSSIAN SPURNS PLEA TO EASE AUSTRIA PACT | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/california-polio-rises-sharply.html | California Polio Rises Sharply | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/newsweek-publisher-named.html | Newsweek Publisher Named | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/engine-delays-bermuda-queen.html | Engine Delays Bermuda Queen | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/3500-students-attend-opera.html | 3,500 Students Attend Opera | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/willy-van-neyenhoff-hostess.html | Willy van Neyenhoff Hostess | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/8-college-graduates-in-new-police-class.html | 8 COLLEGE GRADUATES IN NEW POLICE CLASS | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/judge-in-red-trial-tells-of-threats-rebukes-defense-medina-says-its.html | JUDGE IN RED TRIAL TELLS OF THREATS, REBUKES DEFENSE; Medina Says Its 'Extravagant Charges' Might Affect 'Misguided People WOMAN CREATES INCIDENT Spectator Halted in Search for Better Seat Tries to Go to Bench for Protest COMMUNIST TRIAL JUDGE REVEALS THREATS JUDGE IN RED TRIAL TELLS OF THREATS | True | By Russell Porter | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/toward-economic-balance.html | TOWARD ECONOMIC BALANCE | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/river-at-cincinnati-marks-flood-stage.html | RIVER AT CINCINNATI MARKS FLOOD STAGE | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mr-rockefeller-at-75.html | MR. ROCKEFELLER AT 75 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/bohlen-analyzes-schism-with-soviet-difference-in-concept-of-law.html | BOHLEN ANALYZES SCHISM WITH SOVIET; Difference in Concept of Law Blocks Fundamental Solution, He Tells State Bar Here | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/koreans-fight-arrest-in-japan.html | Koreans Fight Arrest in Japan | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/town-hall-names-trustee.html | Town Hall Names Trustee | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/morrissey-sworn-in-as-associated-justice.html | MORRISSEY SWORN IN AS ASSOCIATED JUSTICE | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/iras-lorenz-.html | IRA'S. LORENZ . | True | Spedal to TLV YOZX 'Azrr. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/judge-owen-ottan.html | JUDGE OWEN OTTAN | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/new-steel-supply-fails-to-fill-need-warehouses-report-offerings-by.html | NEW STEEL SUPPLY FAILS TO FILL NEED; Warehouses Report Offerings by Jobbers -- Easing in Tin and Small Pipe Noted | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sawyer-urges-u-s-keep-export-curbs-loveland-also-before-senate.html | SAWYER URGES U. S. KEEP EXPORT CURBS; Loveland, Also Before Senate Group, Ties Controls to National Security | True | By H. Walton Clokespecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/releasing-alien-property-legal-basis-discussed-for-dealing-with.html | Releasing Alien Property; Legal Basis Discussed for Dealing With Property Held by Custodian | True | ADOLF HAMBURGER. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/390364-is-raised-by-salvation-army-report-luncheon-shows-nearly-a.html | $390,364 IS RAISED BY SALVATION ARMY; Report Luncheon Shows Nearly a Third of $1,100,000 Goal Attained in This Area | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/plainfield-newspaper-honored.html | Plainfield Newspaper Honored | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/trend-lower-here-in-commodity-list-cottonseed-oil-reverses-previous.html | TREND LOWER HERE IN COMMODITY LIST; Cottonseed Oil Reverses Previous Day's Movement -- Forward Hides, Rubber Advance | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/european-distance-stars-favored-at-millrose-games-here-tonight.html | European Distance Stars Favored At Millrose Games Here Tonight; Bengtsson and Slykhuis to Face Gehrmann, Chief U. S. Hope, in Wanamaker Mile -- Reiff, Ahlden in 2-Mile at Garden | True | By Joseph M. Sheehan | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/harry-peck.html | HARRY PECK | True | Spect.t to. Isw YoP. x %"rMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/our-ties-to-france.html | Our Ties to France | True | HELEN MACKAY. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/maytag-to-lay-off-300-workers.html | Maytag to Lay Off 300 Workers | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/childrens-home-board-elects.html | Children's Home Board Elects | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/nebraska-appeals-for-army-as-new-storm-grips-west-west-staggered-by.html | Nebraska Appeals for Army As New Storm Grips West; WEST STAGGERED BY A NEW STORM | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mrs-celia-malamut.html | MRS. CELIA MALAMUT | True | -' 'speWer .to zL-wNo ?,ss... | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/klan-fought-in-florida-gov-warren-assails-marchers-says-he-will-ask.html | KLAN FOUGHT IN FLORIDA; Gov. Warren Assails Marchers, Says He Will Ask Legal Ban | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/new-area-aid-plan-has-a-going-model-latinamerican-farm-program.html | NEW AREA AID PLAN HAS A GOING MODEL; Latin-American Farm Program Working 10 Years -- Nations Now Put Up $3 to Our $1 | | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/siam-adopts-constitution.html | Siam Adopts Constitution | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/r-mrs-t-eopolo-wallac-i.html | r MRS. t. eOPOLO WALLAC..' .I | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/robert-e-taylor.html | ROBERT E. TAYLOR | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lish-karlan.html | Lish -- Karlan | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/youngstown-sheet-increases-income-35711732-for-1948-up-from.html | YOUNGSTOWN SHEET INCREASES INCOME; $35,711,732 for 1948 Up From $26,299,923 for Previous Year After Construction COMMON DIVIDEND UP 25c Rise to $1.25 Follows Extra of $1 a Share on Jan. 3 -- Revenue $381,742,264 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/elizabeth-p-behr-becomes-engaged-vassar-graduate-will-be-wed-to.html | ELIZABETH P. BEHR BECOMES ENGAGED; Vassar Graduate Will Be Wed to John F. Seiberling Jr., Columbia Law Senior | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sage-pointers-in-finals-pandemonium-westerner-among-eight-field.html | SAGE POINTERS IN FINALS; Pandemonium, Westerner Among Eight Field Qualifiers | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/100-picket-welfare-offices.html | 100 Picket Welfare Offices | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/school-star-scores-52-points.html | School Star Scores 52 Points | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/major-distillers-advance-liquors-blended-whiskies-raised-2-to-12c.html | MAJOR DISTILLERS ADVANCE LIQUORS; Blended Whiskies Raised 2 to 12c and Scotches 5 to 9c Based on Higher Costs FIRST BOOST IN 8 YEARS Others Are Attributed to Tax Increases -- Jobber Group Official Sees Step Justified | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rescued-from-subway-track.html | Rescued From Subway Track | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/son-to-irving-kingsfords-jr.html | Son to Irving Kingsfords Jr. | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/city-video-director-named.html | City Video Director Named | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/artistic-convict-fights-life-term-mcallister-who-built-dummy-to-aid.html | ARTISTIC CONVICT FIGHTS LIFE TERM; McAllister, Who Built Dummy to Aid One of Jail Breaks, Claims Illegal Conviction | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/3-die-7-hurt-in-fire-in-boston-tunnel-100-flee-flames-in-harbor.html | 3 Die, 7 Hurt in Fire in Boston Tunnel; 100 Flee Flames in Harbor Edge Station | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/p-g-a-bars-shift-to-all-match-play-qualifying-rounds-to-be-kept-in.html | P. G. A. BARS SHIFT TO ALL MATCH PLAY; Qualifying Rounds to Be Kept in Title Golf -- U. S. G. A. to Elect Officers Today | True | By Lincoln A. Werden | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/radio-permits-at-67700-fcc-reports-1948-increases-in-the-various.html | RADIO PERMITS AT 677,00; FCC Reports 1948 Increases in the Various Services | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/blue-ridge-dance-attracts-throng-40th-annual-dinner-fete-given-here.html | BLUE RIDGE DANCE ATTRACTS THRONG; 40th Annual Dinner Fete Given Here to Aid Virginia School -- Many Entertain Guests | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/william-a-hathaway.html | ".WILLIAM' A. HATHAWAY" | True | Speel'al to N' Yo 'rm. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/comdr-e-wuebben-annapolis-chaplain.html | COMDR. E. WUEBBENS, ANNAPOLIS CHAPLAIN | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/british-sentence-german-workers-court-finds-six-men-guilty-of.html | BRITISH SENTENCE GERMAN WORKERS; Court Finds Six Men Guilty of Disobedience in Refusing to Dismantle Factory | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/marie-l-rauterberg-to-be-bride-in-april.html | MARIE L. RAUTERBERG TO BE BRIDE IN APRIL | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/britons-cool-to-play-find-dialogue-in-laurents-war-drama-hard-to.html | BRITONS 'COOL' TO PLAY; Find Dialogue in Laurents' War Drama Hard to Understand | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/churchmen-urged-to-aid-relief-fund-archbishop-mcnicholas-cites.html | CHURCHMEN URGED TO AID RELIEF FUND; Archbishop McNicholas Cites Responsibility for Help in DP Resettlement | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/french-auto-racer-dies-wimille-killed-in-tuneup-for-contest-at.html | FRENCH AUTO RACER DIES; Wimille Killed in Tune-Up for Contest at Buenos Aires | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/irish-unions-would-quit-wftu.html | Irish Unions Would Quit WFTU | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/louis-pummels-valdez-champion-outclasses-cuban-in-4round-tampa.html | LOUIS PUMMELS VALDEZ; Champion Outclasses Cuban in 4-Round Tampa Exhibition | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/100000-for-lost-leg-brooklyn-fish-dealer-gets-big-verdict-for.html | $100,000 FOR LOST LEG; Brooklyn Fish Dealer Gets Big Verdict for Trolley Accident | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gas-publicity-to-cost-1800000-this-year.html | Gas Publicity to Cost $1,800,000 This Year | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/bus-lines-agree-to-labor-talks-5th-ave-company-subsidiary-say-they.html | BUS LINES AGREE TO LABOR TALKS; 5th Ave. Company, Subsidiary Siay They Will Arbitrate on Union Demands | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mrs-julian-carrillo.html | MRS, jULIAN CARRILLO" | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/federal-aid-asked-on-unemployment-n-y-welfare-council-warns-truman.html | FEDERAL AID ASKED ON UNEMPLOYMENT; N. Y. Welfare Council Warns Truman and Congress That Job Program Is Impaired MAJOR BREAKDOWN FEARED Remedy Suggested Is New U.S. Deficiency Appropriation to Restore Personnel Cuts | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/iro-executive-group-rescinds-8month-ban-on-assistance-to-refugees.html | IRO Executive Group Rescinds 8-Month Ban On Assistance to Refugees Going to Palestine | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/shift-of-800000000-to-aviation-from-military-training-weighed-added.html | Shift of $800,000,000 to Aviation From Military Training Weighed; ADDED $800,000,000 FOR AIR SUGGESTED | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/level-rises-in-croton-reservoirs.html | Level Rises in Croton Reservoirs | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/g-arthur-browne.html | G. ARTHUR BROWNE | True | Special to .-': 'oP. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/yugoslavs-told-of-moscow-plan-belgrade-reveals-cominforms-economic.html | YUGOSLAVS TOLD OF MOSCOW PLAN; Belgrade Reveals Cominform's Economic Grouping and Adds It Had Not Been Invited | True | By M. S. Handlerspecial To the New York Times. | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/c-s-forester-marries-novelist-and-dorothy-e-foster-were-wed-in.html | C. S. FORESTER MARRIES; Novelist and Dorothy E. Foster Were Wed in Britain in May | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rothschild-scores-in-squash-racquets.html | ROTHSCHILD SCORES IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cio-union-leaves-store-fight-here-clears-way-for-left-wingafl.html | CIO UNION LEAVES STORE FIGHT HERE; Clears Way for Left Wing-AFL Contest -- Amalgamated to Press Drive Elsewhere | True | By Stanley Levey | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/arthur-t-waterfall.html | ARTHUR ".T. WATERFALL | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/egypt-acts-on-refineries-nationalization-aim-is-linked-to-curb-on.html | EGYPT ACTS ON REFINERIES; Nationalization Aim Is Linked to Curb on Petroleum Export | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/more-letters-for-quayle-mail-campaign-in-behalf-of-fire.html | MORE LETTERS FOR QUAYLE; Mail Campaign in Behalf of Fire Commissioner Continues | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/new-dye-remover-offered-for-rayon.html | NEW DYE REMOVER OFFERED FOR RAYON | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/judge-lewis-gets-alumni-award.html | Judge Lewis Gets Alumni Award | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lumber-production-off-gain-142-over-previous-week-but-214-below.html | LUMBER PRODUCTION OFF; Gain 14.2% Over Previous Week but 21.4% Below Last Year | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/leighton-stuart-remains.html | Leighton Stuart Remains | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | | https://www.nytimes.com/1949/01/29/archives/press-curb-upheld-in-baltimore-trial-3-radio-stations-news-editor.html | PRESS CURB UPHELD IN BALTIMORE TRIAL; 3 Radio Stations, News Editor Are Guilty -- Court Defends Crime News Restriction PRESS CURB UPHELD IN BALTIMORE TRIAL | True | By Kalman Siegelspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/vassar-benefit-tonight-clubs-scholarship-fund-to-gain-by-madama.html | VASSAR BENEFIT TONIGHT; Club's Scholarship Fund to Gain by 'Madama Butterfly' | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/wheat-parley-gets-warning-on-prices.html | WHEAT PARLEY GETS WARNING ON PRICES | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/aid-to-store-drive-set.html | Aid to Store Drive Set | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/princess-heads-sea-rangers.html | Princess Heads Sea Rangers | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/5power-meeting-terse-on-defense-foreign-ministers-of-western-union.html | 5-POWER MEETING TERSE ON DEFENSE; Foreign Ministers of Western Union End Session With Only a Brief Reference | True | By Benjamin Wellesspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/australia-grants-recognition.html | Australia Grants Recognition | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/grain-liquidation-sets-prices-back-decline-follows-early-strength.html | GRAIN LIQUIDATION SETS PRICES BACK; Decline Follows Early Strength -- Wheat, Corn, Oats, Rye Off | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/new-haven-plans-issue-seeks-authority-to-float-2100000-equipment.html | NEW HAVEN PLANS ISSUE; Seeks Authority to Float $2,100,000 Equipment Certificates | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/indias-dollars-dwindle-concern-felt-over-her-ability-to-meet.html | INDIA'S DOLLARS DWINDLE; Concern Felt Over Her Ability to Meet Obligations to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/hockey-players-choke-referee.html | Hockey Players Choke Referee | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/princeton-man-to-aid-army.html | Princeton Man to Aid Army | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/99-of-goal-attained-y-m-c-a-ends-its-campaign-most-successful-in.html | 99% OF GOAL ATTAINED; Y. M. C. A. Ends Its Campaign, Most Successful in History | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/karens-take-large-port-in-southern-burma-push.html | Karens Take Large Port In Southern Burma Push | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/november-layoffs-showed-an-increase.html | NOVEMBER LAYOFFS SHOWED AN INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/walter-leuschner.html | 'WALTER LEUSCHNER' | True | 'J ' DESICNROFAurOsl | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/soviet-is-rebuffed-on-berlin-rail-bid-u-s-refuses-to-grant-permit.html | SOVIET IS REBUFFED ON BERLIN RAIL BID; U. S. Refuses to Grant Permit to Transfer Bremen Stores Until Blockade Is Ended CONTACT FIRST IN MONTHS Seen as Evidence of Russian Desire to Keep the Door Open for Negotiations | True | By Sydney Grusonspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/french-loan-foes-held-buying-gold-political-maneuver-seen-to.html | FRENCH LOAN FOES HELD BUYING GOLD; Political Maneuver Seen to Discourage Peasants, but Sales Are Reported Good | True | By Harold Callenderspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/price-index-down-for-fourth-month-lower-retail-costs-reflected-in.html | PRICE INDEX DOWN FOR FOURTH MONTH; Lower Retail Costs Reflected in Items Such as Food, Fuel, Apparel and Furnishings | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/600-chinese-lost-at-sea-believed-dead-after-collision-of-two.html | 600 CHINESE LOST AT SEA; Believed Dead After Collision of Two Ships Off Shanghai | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/j-c-millard-trusteei-of-jay-gould-estatei.html | J. C, MILLARD, TRUSTEEI OF JAY GOULD ESTATEI | True | BYLeinsie Fjkdfo | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/john-f-hanna-sr.html | JOHN F. HANNA SR. | True | Specia to Tin= NV Yo T[MSS. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mrs-edith-forrest-wed-bride-of-henry-g-fownes-with-whom-she-was.html | MRS. EDITH FORREST WED; Bride of Henry G. Fownes, With Whom She Was Saved at Sea | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gino-l-lucon.html | GINO' L. LUCON | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/a-system-for-solving-our-problems.html | A System for Solving Our Problems | True | DABNEY WHITE. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/long-island-r-r-delayed-5-trains-reported-late-after-auto-stalls-on.html | LONG ISLAND R. R. DELAYED; 5 Trains Reported Late After Auto Stalls on Tracks | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/i-dr-tacy-b-betzler-1.html | i DR. STACY B' BETZLER' '1 | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/tarry-towns-approve-merger-of-schools.html | TARRY TOWNS APPROVE MERGER OF SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/msgr-n-pidhorecky-i.html | MSGR. N. PIDHORECKY I | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/new-twa-shares-listed-with-sec-to-be-offered-first-to-holders-of.html | NEW TWA SHARES LISTED WITH SEC; To Be Offered First to Holders of Present Stock -- Utility Also Registers NEW TWA SHARES LISTED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/kaiser-to-raise-benefits-auto-firm-to-increase-illness-accident.html | KAISER TO RAISE BENEFITS; Auto Firm to Increase Illness, Accident Payments Greatly | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/manila-bars-a-russian-orders-refugees-return-to-china-over-landing.html | MANILA BARS A RUSSIAN; Orders Refugee's Return to China Over Landing Dispute | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mrs-speyer-to-get-award.html | Mrs. Speyer to Get Award | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/12-in-maturity-today-ace-admiral-favored-on-coast-in-100000-added.html | 12 IN MATURITY TODAY; Ace Admiral Favored on Coast in $100,000 Added Stakes | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/clay-investigates-u-s-papers-policy-aide-also-reveals-inquiry-on.html | CLAY INVESTIGATES U. S. PAPER'S POLICY; Aide Also Reveals Inquiry on Charges of Germans That Nazis Are Employed | True | By Jack Raymondspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/strike-mediator-named-father-clancy-of-detroit-to-seek-accord-in.html | STRIKE MEDIATOR NAMED; Father Clancy of Detroit to Seek Accord in Kalamazoo Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/coead-ead.html | COE...^AD ."EU"D' | True | St to 't'm Yo s. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/100-thanked-for-blood-sufferer-from-hemophilia-14-quits-hospital.html | 100 THANKED FOR BLOOD; Sufferer From Hemophilia, 14, Quits Hospital After Operation | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/negative-policy-seen-on-communism.html | Negative Policy Seen on Communism | True | FRANKLIN I. CARTER. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/goldens-revival-is-due-here-feb-16-paul-muni-heads-cast-of-they.html | GOLDEN'S REVIVAL IS DUE HERE FEB. 16; Paul Muni Heads Cast of 'They Knew What They Wanted,' Arriving at Music Box | True | By Louis Calta | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/girl-5-to-get-new-arms-in-series-of-operations.html | Girl, 5, to Get New Arms In Series of Operations | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/4for1-stock-split-nashua-gummed-and-coated-paper-votes-action-at.html | 4-FOR-1 STOCK SPLIT; Nashua Gummed and Coated Paper Votes Action at Meeting | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/appointed-new-director-of-semens-institutei.html | Appointed New. Director "Of Semen's Institutel | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/official-bitten-by-rabid-dog.html | Official Bitten by Rabid Dog | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/miss-commins-heard-pianists-reading-of-mozarts-work-highlights.html | MISS COMMINS HEARD; Pianist's Reading of Mozart's Work Highlights Program | True | E. O'G. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/heroism-praised-in-eastwind-crash-2-engine-room-men-credited-with.html | HEROISM PRAISED IN EASTWIND CRASH; 2 Engine Room Men Credited With Saving Ship -- Got Generator in Operation | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/agwi-honors-wenzel.html | AGWI Honors Wenzel | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/seton-hall-on-top-67-42.html | Seton Hall on Top, 67 - 42 | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/switzerland-takes-action.html | Switzerland Takes Action | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/eliot-flint.html | ELIOT FLINT- | True | spek to hwe new times | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/communists-to-push-sovietization-of-russian-zone-in-east-germany.html | Communists to Push Sovietization Of Russian Zone in East Germany; Plan to Expand Secret Police, Limit Party Membership, Increase Bureaucracy and Press for Collective Farming | True | By Drew Middletonspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/atlantic-refining-shows-big-gains-net-profit-for-1948-after-all.html | ATLANTIC REFINING SHOWS BIG GAINS; Net Profit for 1948 After All Charges Was $35,657,000, Equal to $12,68 a Share | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/hungarian-pair-first-in-skating-at-milan.html | HUNGARIAN PAIR FIRST IN SKATING AT MILAN | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rainfall-fails-to-dampen-prospect-of-good-skiing-for-this-weekend.html | Rainfall Fails to Dampen Prospect Of Good Skiing for This Week-End; Cold, Snow Flurries to Crust Surfaces at Most Northern Points -- Bear Mountain and Salisbury Mills Jumps Put Off | True | By Frank Elkins | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/john-taylor-wins-watercolor-prize-receives-societys-gold-medal-for.html | JOHN TAYLOR WINS WATER-COLOR PRIZE; Receives Society's Gold Medal for 'Ramparts' -- Group's 82d Annual Opens Tomorrow | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/nuncio-issues-denial-says-holy-see-did-not-influence-dutch-moves-in.html | NUNCIO ISSUES DENIAL; Says Holy See Did Not Influence Dutch Moves in Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/ethridge-sees-truman.html | Ethridge Sees Truman | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/army-five-checks-swarthmore-6858-mosny-sparks-cadets-with-16-points.html | ARMY FIVE CHECKS SWARTHMORE, 68-58; Mosny Sparks Cadets With 16 Points -- Reilly Scores 28 Markers for Losers | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/athens-counters-rebel-peace-plea-governments-reconstruction.html | ATHENS COUNTERS REBEL PEACE PLEA; Government's Reconstruction, Election Aims Broadcast, but Not as Reply to Markos | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/referee-test-proposed-albany-bill-requires-physical-examination.html | REFEREE TEST PROPOSED; Albany Bill Requires Physical Examination Before Bouts | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/j-j-astor-heads-pal-drive.html | J. J. Astor Heads PAL Drive | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/shoe-producer-cuts-pay-international-of-st-louis-plans-3c-decrease.html | SHOE PRODUCER CUTS PAY; International of St. Louis Plans 3c Decrease for 25,000 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/beekman-hospital.html | BEEKMAN HOSPITAL | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/luckman-in-front-for-coaching-jobs-pro-post-with-collins-open-to.html | LUCKMAN IN FRONT FOR COACHING JOBS; Pro Post With Collins Open to Bears' Back, While Temple Also Admits Interest | True | By Louis Effrat | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/six-honduran-liberals-freed.html | Six Honduran Liberals Freed | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/radio-and-television-childrens-hour-on-air-for-20-years-also-will.html | Radio and Television; Children's Hour, on Air for 20 Years, Also Will Go on Video Beginning Tomorrow | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/statements-on-the-european-union.html | Statements on the European Union | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/title-to-salle-santelli-team-beats-swords-club-51-in-alleastern.html | TITLE TO SALLE SANTELLI; Team Beats Swords Club, 5-1, in All-Eastern Fence-Off | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/christoffel-enters-appeal.html | Christoffel Enters Appeal | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/stocks-setback-includes-steels-group-joins-recession-under.html | STOCKS SETBACK INCLUDES STEELS; Group Joins Recession Under Profit-Taking -- Price Average on Exchange off 0.60 840,000 SHARES TRADED Irregular Opening Is Followed by Modest Rally -- Losses Mostly Fractional | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/charlfs-l-tfnnant.html | CHARLF,S.L. TF-NNANT | True | Special to Ts Nsw No Trams. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/monopoly-charged-in-sandpaper-field-boston-civil-suit-hits-4-makers.html | MONOPOLY CHARGED IN SANDPAPER FIELD; Boston Civil Suit Hits 4 Makers, Patent Holding Company and Export Association | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/successor-to-morrison-sought.html | Successor to Morrison Sought | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/u-s-arrests-wife-of-suspected-spy-mrs-carr-joins-husband-here-on.html | U. S. ARRESTS WIFE OF SUSPECTED SPY; Mrs. Carr Joins Husband Here on Ellis Island -- Accused of Overstaying Visit | True | By Thomas Ronan | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/miss-austin-gains-final-will-oppose-miss-howe-today-for-squash.html | MISS AUSTIN GAINS FINAL; Will Oppose Miss Howe Today for Squash Racquets Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/named-sales-director-for-e-f-drew-co-inc.html | Named Sales Director For E. F. Drew & Co., Inc. | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/to-help-legal-aid-drive.html | To Help Legal Aid Drive | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/4-die-in-panay-landslide.html | 4 Die in Panay Landslide | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/voice-is-planning-a-regional-series-programs-from-varied-parts-of.html | 'VOICE' IS PLANNING A REGIONAL SERIES; Programs From Varied Parts of the Country Will Depict Roots of Democracy | True | By John N. Pophamspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/closure-foes-plan-new-compromise-southerners-to-propose-curb-on.html | CLOSURE FOES PLAN NEW COMPROMISE; Southerners to Propose Curb on Debate by Vote of 90% of Senate Members | True | By William S. Whitespecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/liberals-from-soviet-bloc-and-spain-join-in-move-to-overthrow-their.html | Liberals From Soviet Bloc and Spain Join In Move to Overthrow Their Governments | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lowcost-flights-set-twa-plans-new-los-angeles-to-kansas-city.html | LOW-COST FLIGHTS SET; TWA Plans New Los Angeles to Kansas City Service | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gas-plant-explosion-hurts-100-in-chicago-roof-blown-off-windows.html | Gas Plant Explosion Hurts 100 in Chicago; Roof Blown Off, Windows Broken for Mile | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/clothing-makers-seek-fabric-cuts-advance-buying-of-worsteds-held-up.html | CLOTHING MAKERS SEEK FABRIC CUTS; Advance Buying of Worsteds Held Up as Manufacturers Await 'at Least 5% Drop | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/tourists-who-sneer-at-foreign-customs-seen-hampering-our-goodwill.html | Tourists Who Sneer at Foreign Customs Seen Hampering Our Good-Will Policy | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/asks-canada-join-in-spy-catching-foreign-relations-council-head.html | ASKS CANADA JOIN IN SPY - CATCHING; Foreign Relations Council Head Urges Cooperation at Dinner of Dominion Society Here | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/robeson-addresses-negro-youth-group.html | ROBESON ADDRESSES NEGRO YOUTH GROUP | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/georged-baker.html | GEORGE-D. BAKER | True | Special to 'r- N:s You: T'x"s0 | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/metz-takes-lead-on-phoenix-links-cards-68-for-137-as-snead-posts.html | METZ TAKES LEAD ON PHOENIX LINKS; Cards 68 for 137 as Snead Posts 138 -- Middlecoff in Third Place With 139 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/morris-hammerschlag.html | MORRIS HAMMERSCHLAG | True | Special to TH NIV YORK 'ZTt,.s. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/nonoperating-talks-at-crisis.html | Non-Operating Talks at Crisis | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/hospital-installs-video-18-television-sets-entertain-new-rochelle.html | HOSPITAL INSTALLS VIDEO; 18 Television Sets Entertain New Rochelle Convalescents | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/i-ufhuern-former-international-banko-r-isdead_helpedpersecuted-in.html | i UFHUER,'N; Former International 'Banko. r isDead--_Helped-Persecuted" }. :'*in Germany to ;R'e. sett!.e . | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/moscow-refuses-war-captive-data-reply-to-u-s-request-gives-no.html | MOSCOW REFUSES WAR CAPTIVE DATA; Reply to U. S. Request Gives No Information on the Number of Germans Still Held | True | By John D. Morrisspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/british-action-on-tel-aviv-now-expected-by-monday-australia-and.html | British Action on Tel Aviv Now Expected by Monday; Australia and Switzerland Join Countries Granting New State Recognition -- Other Dominions Are Said to Agree to Do So WESTERN POWERS TO ACT ON ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/-louis-branot.html | '- Louls BRANOT | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gherbert-pratt.html | G.HERBERT PRATT | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/commodore-hotel-marks-30th-anniversary-with-dinner-for-92-veteran.html | Commodore Hotel Marks 30th Anniversary With Dinner for 92 Veteran Employes | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/b29-hunt-is-pressed-morse-signal-raises-hope-for-15-missing-in.html | B-29 HUNT IS PRESSED; Morse Signal Raises Hope for 15 Missing in Atlantic | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/6-held-for-smuggling-seamen-arrested-after-12000-in-narcotics-is.html | 6 HELD FOR SMUGGLING; Seamen Arrested After $12,000 in Narcotics Is Found on Ship | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/38-words-bequeath-1000000.html | 38 Words Bequeath $1,000,000 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/religious-news-service.html | Religious News Service. | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/units-in-austria-shifted-u-s-places-troops-on-tactical-basis-with.html | UNITS IN AUSTRIA SHIFTED; U. S. Places Troops on Tactical Basis With New Duties | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/prof-sommerfeld-gets-physics-medal.html | PROF. SOMMERFELD GETS PHYSICS MEDAL | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/czech-fair-extended-week.html | Czech Fair Ext-ended Week | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/t-nelson-lillagore-i.html | '-'T. NELSON LILLAGORE ' ' i' | True | Special to T Nzw Yoc TXMr. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/andrew-j-hammond-1.html | ANDREW J. HAMMOND 1 | True | Special to Tm NEW YoRx Irss. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/howard-l-curry.html | HOWARD L. CURRY | True | SpeCiat to Taz Nrw Yo 'X,.M.c | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/truman-labor-bill-drafted-row-seen-advisers-spend-36-hours.html | TRUMAN LABOR BILL DRAFTED; ROW SEEN; Advisers Spend 36 Hours Finishing Measure -- Parts of It Are Hit by Unions | True | By Louis Starkspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/1784857400-tax-paid-u-s-in-half-year.html | $17,848,574,000 TAX PAID U. S. IN HALF YEAR | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/repentance-wins-hialeah-feature-81-shot-outraces-de-luxe-alpho.html | REPENTANCE WINS HIALEAH FEATURE; 8-1 Shot Outraces De Luxe -- Alpho Clips Track Record, Then Crump Claims Him | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/jose-cml.html | -.:-.JosE'..': c,M..L | True | -- ' | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-star-gives-up.html | THE STAR GIVES UP | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/tokyo-communists-push-leftist-bloc-urge-socialists-farmlabor-groups.html | TOKYO COMMUNISTS PUSH LEFTIST BLOC; Urge Socialists, Farm-Labor Groups to Join United Front -- Success Held Unlikely | True | By Lindesay Parrottspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/chares-b-day.html | CHAR!'ES B; DAY | True | '4pecla] to NL-W Yo U'm __ | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lead-in-candy-kid-for-errol-flynn-actor-will-play-gambler-role-in.html | LEAD IN 'CANDY KID' FOR ERROL FLYNN; Actor Will Play Gambler Role in Warner Film Based on Story by MacDougall | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/european-union-backed-scandinavian-foreign-chiefs-endorse-plan-in.html | EUROPEAN UNION BACKED; Scandinavian Foreign Chiefs Endorse Plan in Principle | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/heads-autocar-company.html | Heads Autocar Company | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/william-f-machauer-sr.html | WILLIAM F, MACHAUER SR. | True | , Special to -v Yo- rr_ | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/police-low-and-wet-fugitive-gi-high-dry.html | POLICE LOW AND WET, FUGITIVE GI HIGH, DRY | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/parker-bows-to-dane-loses-in-5-sets-to-nielsen-in-scandinavian-net.html | PARKER BOWS TO DANE; Loses in 5 Sets to Nielsen in Scandinavian Net Play | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/clyde-shipyard-cranemen-strike.html | Clyde Shipyard Cranemen Strike | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cotton-weak-late-on-outside-selling-market-opens-steady-to-2-points.html | COTTON WEAK LATE ON OUTSIDE SELLING; Market Opens Steady to 2 Points Up -- Trade Surprised by January Parity | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/zelik-josefowitz.html | ZELIK JOSEFOWITZ | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/boris-n-asafieff-colposer-isdead-group-received-stalin-prize-i.html | BORIS N. ASAFIEFF, COI[POSER, *ISDEAD; Group Received Stalin Prize I -- Considered,OuTstanding I | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lane-f-gregory.html | LANE F. GREGORY | True | lecial to T NL'W NORX.Tmr. I. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/australians-tender-davis-cup-challenge.html | AUSTRALIANS TENDER DAVIS CUP CHALLENGE | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/navy-to-commission-supercruiser-today.html | NAVY TO COMMISSION SUPER-CRUISER TODAY | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/knicks-in-garden-today-oppose-warriors-in-basketball-association.html | KNICKS IN GARDEN TODAY; Oppose Warriors in Basketball Association Contest | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/north-castle-quits-barns-taverns-to-move-into-its-cash-town-hall.html | North Castle Quits Barns, Taverns To Move into Its 'Cash' Town Hall | True | By Merrill Folsomspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/boy-gets-25-to-30-years-sentenced-for-killing-playmate-11-in-new.html | BOY GETS 25 TO 30 YEARS; Sentenced for Killing Playmate, 11, in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/action-in-west-peloponnesus.html | Action in West Peloponnesus | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/shipping-news-and-notes-dispute-between-u-s-lines-employes-and-pier.html | Shipping News and Notes; Dispute Between U. S. Lines Employes and Pier Workers Causes Brief Work Stoppage | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cleared-in-racial-case-hotel-clerk-innocent-of-refusing-room-to.html | CLEARED IN RACIAL CASE; Hotel Clerk Innocent of Refusing Room to Negro Woman | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cards-big-three-all-signed.html | Cards' 'Big Three' All Signed | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/50-students-win-200-scholarships-mayor-presents-columbus-awards-to.html | 50 STUDENTS WIN $200 SCHOLARSHIPS; Mayor Presents Columbus Awards to 28 High School Boys and 22 Girls | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/state-aid-to-education-major-crisis-in-schools-said-to-exist.html | State Aid to Education; Major Crisis in Schools Said to Exist, Increase in Aid Favored | True | IRVING ADLER, | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sonja-henie-reports-28000-furs-stolen.html | SONJA HENIE REPORTS $28,000 FURS STOLEN | True | | | C1B 173600 | |
| 1949-01-29 | | https://www.nytimes.com/1949/01/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/contrasting-hues-shown-in-london-mattli-features-darkvivid.html | CONTRASTING HUES SHOWN IN LONDON; Mattli Features Dark-Vivid Combinations -- Worth Uses Tie Silk in Varied Models | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/u-n-lets-23809573-contract-for-its-permanent-headquarters-u-n-lets.html | U. N. Lets $23,809,573 Contract For Its Permanent Headquarters; U. N. LETS CONTRACT FOR HEADQUARTERS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rome-sends-protest-objects-to-soviet-magazines-comment-on-italian.html | ROME SENDS PROTEST; Objects to Soviet Magazine's Comment on Italian Army | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/evander-triumphs-in-p-s-a-l-swim-retains-city-laurels-with-jackson.html | EVANDER TRIUMPHS IN P. S. A. L. SWIM; Retains City Laurels, With Jackson Next -- Scheff and Auwarter Set Marks | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/western-title-skating-today.html | Western Title Skating Today | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cuban-plans-group-to-fight-dictators.html | CUBAN PLANS GROUP TO FIGHT DICTATORS | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/joseph-schuster-in-cello-program-hindemith-sonata-and-chopins.html | JOSEPH SCHUSTER IN 'CELLO PROGRAM; Hindemith Sonata and Chopin's 'Introduction and Polonaise' Among Works Offered | True | By Olin Downes | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/bonds-and-shares-on-london-market-fog-slows-start-of-trading.html | BONDS AND SHARES ON LONDON MARKET; Fog Slows Start of Trading -- Government Issues Rise -- Industrials Firm | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/jurisdictional-strike-ends.html | Jurisdictional Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/louis-xvi-suite-brings-1790.html | Louis XVI Suite Brings $1,790 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/influenza-epidemic-hits-helsinki.html | Influenza Epidemic Hits Helsinki | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/pfaelzer-takes-soccer-final.html | Pfaelzer Takes Soccer Final | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/chemists-isolate-4-antirh-agents-notre-dame-researchers-say.html | CHEMISTS ISOLATE 4 ANTI-RH AGENTS; Notre Dame Researchers Say Compounds May Win Fight on Blood Degeneration | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/banker-deplores-talk-of-tax-rise-governments-surplus-ample.html | BANKER DEPLORES TALK OF TAX RISE; Government's Surplus Ample, Manhattan Executive Tells Cotton Textile Merchants | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/ruth-kane-fiancee-of-richard-latter.html | RUTH KANE FIANCEE OF RICHARD LATTER | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/daughter-to-mrs-robert-weber.html | Daughter to Mrs. Robert Weber | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/auto-crash-kills-2-bronx-men-die-third-is-injured-as-car-skids-into.html | AUTO CRASH KILLS 2; Bronx Men Die, Third Is Injured as Car Skids Into Light Pole | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/premium-income-up-146-for-aetna-life-insurance-and-affiliated.html | PREMIUM INCOME UP 14.6% FOR AETNA; Life Insurance and Affiliated Companies Earned $385,936,515 for Year 1948 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/governors-pick-pastore-he-is-chosen-chairman-of-the-new-england.html | GOVERNORS PICK PASTORE; He is Chosen Chairman of the New England Conference | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/750000-is-offered-for-river-day-line-famous-old-hudson-excursion.html | $750,000 IS OFFERED FOR RIVER DAY LINE; Famous Old Hudson Excursion Craft May Resume Service on Memorial Day | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/1500000000-help-to-nanking-urged-senator-mccarran-suggests-military.html | $1,500,000,000 HELP TO NANKING URGED; Senator McCarran Suggests Military, Economic Credits, U. S. Supervision of Army | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/ald-d-30mpton-bduator-72-d-retired-professor-of-english-at-city.html | ALD D. (30MPTON, BDUATOR, 72; , D Retired Professor of English at City College, an Author, Was on Staff for 49'Years | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/-harry-s-woodward.html | ?.' , HARRY S. WOODWARD | True | Speciat to Nv Yomc Tnvrr . | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/smoke-kills-retired-broker.html | Smoke. Kills Retired Broker | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/designers-institute-elects-nash-as-head.html | DESIGNERS INSTITUTE ELECTS NASH AS HEAD | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/ecuador-creditor-in-trade.html | Ecuador Creditor in Trade | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/furniture-to-fit-small-apartments-portable-arm-rests-for-sofas.html | FURNITURE TO FIT SMALL APARTMENTS; Portable Arm Rests for Sofas, Revolving Upholstered Seats Shown at Abraham & Straus | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/capt-holmes-acquitted-medical-officer-at-wurzburg-is-freed-in.html | CAPT. HOLMES ACQUITTED; Medical Officer at Wurzburg Is Freed in Mistreatment Case | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/advertising-news.html | Advertising News | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/text-of-u-n-plan-for-a-free-indonesia.html | Text of U. N. Plan for a Free Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/china-to-send-art-to-u-s-great-peiping-collection-will-be-housed-at.html | CHINA TO SEND ART TO U. S; Great Peiping Collection Will Be Housed at Library of Congress | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/-daniel-fsuleivan-.html | ;;' DANIEL F?SULEiVAN .... | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/albany-bill-asks-girls-court-here-measure-would-set-up-term-of.html | ALBANY BILL ASKS GIRLS' COURT HERE; Measure Would Set Up Term of Magistrates Tribunal -- City Budgeting Inquiry Sought | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/evart-e-0verton.html | Evart E. 0verton, | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/story-of-loftus-disputed-at-trial-he-attended-party-for-several.html | STORY OF LOFTUS DISPUTED AT TRIAL; He Attended Party for Several Hours, Not 15 Minutes, Colleagues Testify | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/city-backs-hotels-on-rent-increase-commission-says-it-will-not.html | CITY BACKS HOTELS ON RENT INCREASE; Commission Says It Will Not Force Roll-Back -- Tenants Must Sign Leases AGAINST COUNSEL'S ADVICE Decision Ignores Opinion That Rises Are Ended as Agreements Expire | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/five-in-family-jump-to-safety-in-fire-woman-hurt-as-passersby-fail.html | Five in Family Jump to Safety in Fire; Woman Hurt as Passers-By Fail to Catch Her | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/changes-in-boston-maine.html | Changes in Boston & Maine | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/army-transfers-old-cemeteries.html | Army Transfers Old Cemeteries | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/canal-to-get-new-lights-facilities-or-the-chesapeake-and-delaware.html | CANAL TO GET NEW LIGHTS; Facilities or the Chesapeake and Delaware to Cost $79,829 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/unification-at-the-top.html | UNIFICATION AT THE TOP | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/l-i-u-beats-oregon-on-late-rally-6866.html | L. I. U. BEATS OREGON ON LATE RALLY, 68-66 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/southern-pacific-to-drop-2520.html | Southern Pacific to Drop 2,520 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/poisoning-stressed-in-mindszentys-case.html | POISONING STRESSED IN MINDSZENTY'S CASE | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/seamen-may-strike-in-canada.html | Seamen May Strike in Canada | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/crank-phone-loses-another-citadel-old-system-nearly-vanishes-from.html | CRANK PHONE LOSES ANOTHER CITADEL; Old System Nearly Vanishes From City Area as Rockland Village Goes Dial MEMORIES OF PAST LINGER New Technique Can Not Give Advice in Emergencies or Repeat Family Messages | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/argentine-action-awaited-on-hides-exporters-expect-new-ruling-on.html | ARGENTINE ACTION AWAITED ON HIDES; Exporters Expect New Ruling on Country's Exchange Rate Will Ease Trade Barriers | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/herbert-g-baker.html | HERBERT G. BAKER | True | "1 Spectal to No | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/le-roy-kings-honored-here.html | Le Roy Kings Honored Here | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/peggy-kirk-defeats-miss-oneal-reaches-miami-golf-semifinals-ohioan.html | Peggy Kirk Defeats Miss O'Neal, Reaches Miami Golf Semi-Finals; Ohioan Rallies to Win in Doherty Tourney -- Miss Doran Upsets Polly Riley, While Misses Kirby and Lindsay Advance | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/hospital-head-honored-hersey-egginton-leaving-methodist-institution.html | HOSPITAL HEAD HONORED; Hersey Egginton, Leaving Methodist Institution, Dinner Guest | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/ships-are-lacking-for-grain-export-35-to-40-food-cargoes-held-up-by.html | SHIPS ARE LACKING FOR GRAIN EXPORT; 35 to 40 Food Cargoes Held Up by Shortage of Vessels U. S. Officials Reveal | True | By George Horne | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/lehigh-appoints-two-deans.html | Lehigh Appoints Two Deans | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/special-rose-for-mrs-truman.html | Special Rose for Mrs. Truman | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/books-authors.html | Books -- Authors | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/a-a-f-c-meeting-again-may-settle-today-personnel-of-rockets-and.html | A. A. F. C., Meeting Again, May Settle Today Personnel of Rockets and McKeever Status | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/pravda-denounces-7-moscow-critics-says-they-discredited-patriotic.html | PRAVDA DENOUNCES 7 MOSCOW CRITICS; Says They Discredited Patriotic Plays by Using Foreign and Bourgeois Art Standards | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/liquid-carbonic-approves-loan.html | Liquid Carbonic Approves Loan | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/school-board-asks-19419045-budget-2347635-increase-over-48-sought.html | SCHOOL BOARD ASKS $19,419,045 BUDGET; $2,347,635 Increase Over '48 Sought -- 10 Reasons Given for Additional Needs OTHERS CALL FOR RISES Only 4 City Departments Heed Patterson's Economy Plea -- Director Plans Trims | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/auto-output-shows-rise-115512-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 115,512 Units Reported in Week, Compared With 113,820 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/resistance-active-in-the-baltic-states.html | RESISTANCE ACTIVE IN THE BALTIC STATES | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gavilan-gains-decision-over-ike-williams-in-savagely-fought-garden.html | Gavilan Gains Decision Over Ike Williams in Savagely Fought Garden Bout; CUBAN STAR BEATS LIGHTWEIGHT KING Split Verdict Won by Gavilan in Non-Title Fight With Williams Before 15,125 CHAMPION'S STRING ENDS Setback Is First in Two Years and 21 Bouts -- La Rover Is Stopped by Kaufman | True | By James P. Dawson | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/80th-harbor-job-keeps-army-busy-corps-of-engineers-has-so-far.html | 80TH HARBOR JOB KEEPS ARMY BUSY; Corps of Engineers Has So Far Improved Local Waterways Totaling 660 Miles | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rubber-use-in-1948-437-below-record.html | RUBBER USE IN 1948 4.37% BELOW RECORD | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/14-yachts-start-race-to-cat-cay-ocean-queen-and-ticonderoga-favored.html | 14 YACHTS START RACE TO CAT CAY; Ocean Queen and Ticonderoga Favored in 54-Mile Thrash From Fort Lauderdale | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/dismantling-economics.html | DISMANTLING ECONOMICS | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/probation.html | PROBATION | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/a-change-in-the-command-at-u-s-military-academy.html | A CHANGE IN THE COMMAND AT U. S. MILITARY ACADEMY | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/britain-reported-ready-to-expand-purchases-of-american-tobacco.html | Britain Reported Ready to Expand Purchases of American Tobacco; 200,000,000 Pounds Indicated for This Year, Which Would Mean Return of U. S. Exports to Normal Basis | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sisste-keene-broter-disanan.html | sisste keene broter disanaN | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/theatre-tickets-basis-of-mystery-woman-recovers-pair-for-mr-roberts.html | THEATRE TICKETS BASIS OF MYSTERY; Woman Recovers Pair for 'Mr. Roberts' and Three Who Had Them Are Cleared | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/czech-general-to-die-sentenced-for-allegedly-aiding-britain-and.html | CZECH GENERAL TO DIE; Sentenced for Allegedly Aiding Britain and Opposing Russia | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/britons-staying-at-nanking.html | Britons Staying at Nanking | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-navys-largest-carrierbased-torpedo-divebomber.html | THE NAVY'S LARGEST CARRIER-BASED TORPEDO DIVE-BOMBER | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/israel-said-to-ask-u-s-to-prod-egypt-representative-is-reported-to.html | ISRAEL SAID TO ASK U. S TO PROD EGYPT; Representative Is Reported to Seek Modification by Cairo of Stand at Rhodes Talks | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/republican-women-elect.html | Republican Women Elect | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/news-of-food-new-race-of-broadbreasted-broilers-tested-at-barbecue.html | News of Food; New Race of Broad-Breasted Broilers Tested at Barbecue for Chicken Experts | True | By Jane Nickerson | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gonic-mill-reopens-monday.html | Gonic Mill Reopens Monday | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/thomas-j-dillon.html | THoMAs J.. DILLON | True | Special.to Tmqzw Yo Tmzs. -. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sophoulis-urged-to-make-test.html | Sophoulis Urged to Make Test | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/more-natural-rubber-used.html | More Natural Rubber Used | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/plans-to-cancel-stock-lukens-steel-to-ask-approval-of-stockholders.html | PLANS TO CANCEL STOCK; Lukens Steel to Ask Approval of Stockholders Feb. 8 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/egg-prices-here-assailed-farm-official-calls-retail-cost-50-to-75.html | EGG PRICES HERE ASSAILED; Farm Official Calls Retail Cost 50 to 75% Too High | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/i-mike-geraldi-i.html | I MIKE GERALDI I | True | - Speclai..to Nsw.Yo. s. * ' I | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/vishinsky-reported-on-czech-mission.html | VISHINSKY REPORTED ON CZECH MISSION | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/scholer-pianist-presents-recital-danish-artist-features-works-by.html | SCHOLER, PIANIST, PRESENTS RECITAL; Danish Artist Features Works by Galuppi and Bentzon in Carnegie Hall Program | True | C. H. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/metropolitan-life-criticized-by-judge.html | METROPOLITAN LIFE CRITICIZED BY JUDGE | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/resents-costello-link-flegenheimer-never-met-the-man-he-assures-the.html | RESENTS COSTELLO LINK; Flegenheimer Never 'Met the Man,' He Assures the Voters | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/truman-aid-plan-is-linked-with-eca-harriman-says-agency-can-back.html | TRUMAN AID PLAN IS LINKED WITH ECA; Harriman Says Agency Can Back Area-Help Program in ERP Nation's Colonies TRUMAN AID PLAN IS LINKED WITH ECA | True | By Felix Belair Jr.special To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sinorussian-pact-on-sinkiang-seen-nanking-generals-mission-to.html | SINO-RUSSIAN PACT ON SINKIANG SEEN; Nanking General's Mission to Northwest Is Linked to Bargaining With Reds SINO-SOVIET PACT ON SINKIANG SEEN | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/two-bodies-set-up-ministerial-group-gets-rights-of-sovereignty-with.html | TWO BODIES SET UP; Ministerial Group Gets Rights of Sovereignty, With Rulings Binding SECOND UNIT ADVISORY Other Countries Are Invited to Join -- British Cabinet Quickly Approves Plan FIVE POWERS FORM COUNCIL OF EUROPE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/broxmeyer-is-due-in-u-s-court-today-will-appear-before-judge-coxe.html | BROXMEYER IS DUE IN U. S. COURT TODAY; Will Appear Before Judge Coxe to Guarantee Appearance in Bankruptcy Case | True | By William R. Conklin | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/again-heads-pacific-ship-body.html | Again Heads Pacific Ship Body | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/eban-meets-with-lie.html | Eban Meets with Lie | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/canal-governor-sails-general-newcomer-is-slated-to-attend.html | CANAL GOVERNOR SAILS; General Newcomer Is Slated to Attend Congressional Hearing | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/obstacle-race-to-paris-dauvergne-astride-winner-in-squadron-a.html | OBSTACLE RACE TO PARIS; Dauvergne Astride Winner in Squadron A Competition | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/two-negro-stars-are-signed-by-giants-organization-for-jersey-city.html | Two Negro Stars Are Signed by Giants' Organization for Jersey City Tryouts; IRVIN, SMITH ACCEPT FARM CLUB BERTHS Heavy-Hitting Outfielder and Right-Handed Pitcher Will Go South With Jerseys POLO GROUNDS ASPIRANTS Negro Aces Slated for Giants if They Prove Ability -- Yanks Sign Mapes and Collins | True | By Roscoe McGowen | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/dr-m-i-jtvk-65-pediatrics-expert-official-or-consultant-t-four.html | DR. . M. I JTVK, 65, PEDIATRICS EXPERT; . Official or Consultant t Four Hospitals in Brooklyr{i. Die_s' ---Did Disease .Research" .. | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/sforza-says-italy-will-join.html | Sforza Says Italy Will Join | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/soft-full-lines-in-paris-cloches-gilbert-orcel-introduces-new.html | SOFT, FULL LINES IN PARIS CLOCHES; Gilbert Orcel Introduces New Interpretations in Manilla, Organdy and Taffeta | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/left-turns-are-barred-on-3-crosstown-streets.html | Left Turns Are Barred On 3 Crosstown Streets | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/baker-will-names-wife-among-heirs-life-interest-in-half-of-estate.html | BAKER WILL NAMES WIFE AMONG HEIRS; Life Interest in Half of Estate Other Than His Plantation Share Left to Widow | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/padlock-law-invoked.html | Padlock Law Invoked | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/charting-is-urged-for-social-work-youngdahl-tells-association-it.html | CHARTING IS URGED FOR SOCIAL WORK; Youngdahl Tells Association It Must Define Goals Before Full Job Can Be Known | True | By Lucy Freemanspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/teacher-aid-urged-for-improved-gyms-instructors-at-convention-are.html | TEACHER AID URGED FOR IMPROVED GYMS; Instructors, at Convention, Are Told, in Survey, to 'Speak Up' on New Schools | True | By Doris Greenbergspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/assistance-to-service-men.html | Assistance to Service Men | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/child-to-mrs-george-b-gibbons.html | Child to Mrs. George B. Gibbons | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mrs-charles-h-russell-i.html | MRS. CHARLES H. RUSSELL I | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/plan-for-railroad-approved.html | Plan for Railroad Approved | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/rca-is-delivering-16inchtube-video-local-dealers-get-samples-as-one.html | RCA IS DELIVERING 16-INCH-TUBE VIDEO; Local Dealers Get Samples as One Chain Promises Sets to Customers in Week | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/balkan-findings-stand-u-n-group-sitting-in-athens-notes-new.html | BALKAN FINDINGS STAND; U. N. Group, Sitting in Athens, Notes New Albanian Incident | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/wiley-proposes-to-change-dp-act-senator-tells-rabbi-bernstein-he.html | WILEY PROPOSES TO CHANGE DP ACT; Senator Tells Rabbi Bernstein He Favors Talk by Religious Leaders to Draft Program | True | By C. P. Trussellspecial To the New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/nordic-nations-issue-statement.html | Nordic Nations Issue Statement | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/psc-authorizes-2-issues-staten-island-edison-to-accept-bids-march.html | PSC AUTHORIZES 2 ISSUES; Staten Island Edison to Accept Bids March 10 and 24 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/compromise-ends-patterson-contest-washington-publishers-will-case.html | COMPROMISE ENDS PATTERSON CONTEST; Washington Publisher's Will Case Settled Out of Court, Averting Long Litigation | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/roland-m-eavenson.html | ROLAND M. EAVENSON. | True | Specit toeh teh newntimesn | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/police-aid-histadrut-drive.html | Police Aid Histadrut Drive | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/80-given-for-neediest-11-donations-in-day-bring-total-for-appeal-to.html | $80 GIVEN FOR NEEDIEST; 11 Donations in Day Bring Total for Appeal to $346,406 | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/the-new-undersecretary-of-state-is-sworn.html | THE NEW UNDER-SECRETARY OF STATE IS SWORN | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/mr-s-james-king.html | MR. S JAMES KING | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/communism-and-religion-conflict-seen-between-the-two-in-arrest-of.html | Communism and Religion; Conflict Seen Between the Two in Arrest of Cardinal | True | ERNEST J. LITTLE. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/board-set-to-halt-rail-engine-strike-truman-orders-panel-on-diesel.html | BOARD SET TO HALT RAIL ENGINE STRIKE; Truman Orders Panel on Diesel Dispute -- 15 Western Carriers Faced Tie-Up Monday | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/weather-experts-called-guessers-princeton-scientist-asserts-needed.html | WEATHER EXPERTS CALLED GUESSERS; Princeton Scientist Asserts Needed Calculations Run Far Into Millions | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/license-for-dam-needed.html | License for Dam Needed | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/russian-london-suicide-patient-said-to-be-embassy-clerk-jumps-from.html | RUSSIAN LONDON SUICIDE; Patient Said to Be Embassy Clerk Jumps From Hospital | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/u-n-approves-plan-for-free-indonesia-seeks-end-to-fight-council.html | U. N. APPROVES PLAN FOR FREE INDONESIA; SEEKS END TO FIGHT ; Council Program Would Set Up Sovereign United States in Islands by July 1, 1950 DUTCH ATTACK PROPOSAL Russia, France and Ukraine Abstain on Most Points as 4-Power Resolution Is Voted U. N. ADOPTS PLAN ON FREE INDONESIA | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/artists-to-be-at-benefit-miss-maynor-eugene-haynes-to-aid.html | ARTISTS TO BE AT BENEFIT; Miss Maynor, Eugene Haynes to Aid Interracial Groups | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/spurn-klan-bribes-baptist-aide-urges.html | SPURN KLAN 'BRIBES,' BAPTIST AIDE URGES | True | By Religious News Service. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/iwoyestein.html | iWoyes--tein | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/500000-aid-bill-for-west-signed-truman-turns-money-over-to-fleming.html | $500,000 AID BILL FOR WEST SIGNED; Truman Turns Money Over to Fleming -- $250,000 Allotted at Once to Storm Area | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/morgan-wings-luncheon-guests.html | Morgan Wings Luncheon Guests | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/nell-neugass-married-becomes-bride-of-edwin-simon-in-home-ceremony.html | NELL NEUGASS MARRIED; Becomes Bride of Edwin Simon in Home Ceremony Here | True | | | C1B 173600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/miss-sinclair-triumphs-takes-womens-metropolitan-440yard-freestyle.html | MISS SINCLAIR TRIUMPHS; Takes Women's Metropolitan 440-Yard Free-Style Swim | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/elected-to-the-directorate-of-playing-card-company.html | Elected to the Directorate Of Playing Card Company | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/royall-en-route-to-japan-army-secretary-and-advisers-will-assay.html | ROYALL EN ROUTE TO JAPAN; Army Secretary and Advisers Will Assay Nation's Problems | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/10-die-in-nova-scotia-fire.html | 10 Die in Nova Scotia Fire | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/coffee-import-cost-up-80000000-gain-in-value-in-48-reported-by.html | COFFEE IMPORT COST UP; $80,000,000 Gain in Value in '48 Reported by Association | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/gieseking-ban-protested.html | Gieseking Ban Protested | True | JOHN C. DAVIS. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/bruce-visits-bramuglia.html | Bruce Visits Bramuglia | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/cuba-marks-birth-of-patriot.html | Cuba Marks Birth of Patriot | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/croissant-to-reappear-french-breakfast-roll-will-be-available-in.html | CROISSANT TO REAPPEAR; French Breakfast Roll Will Be Available in Bakeries | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/chilean-refuses-labor-post.html | Chilean Refuses Labor Post | True | | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/europeans-to-weigh-wider-erp-publicity.html | EUROPEANS TO WEIGH WIDER ERP PUBLICITY | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-29 | 1949-01-29 | https://www.nytimes.com/1949/01/29/archives/british-trade-drive-in-u-s-canada-urged.html | BRITISH TRADE DRIVE IN U. S, CANADA URGED | True | Special to THE NEW YORK TIMES. | | C1B 173600 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/herbert-h-mneill.html | HERBERT H. M'NEILL | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/retires-as-port-captain-after-28year-service.html | Retires as Port Captain After 28-Year Service | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/london-critic-discovers-young-vic-organization-provides-a.html | LONDON CRITIC DISCOVERS YOUNG VIC; Organization Provides a Professional Theatre for Youthful Audiences | True | By W. A. Darlington | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-giant-stirs.html | THE GIANT STIRS' | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/army-seeks-shift-in-german-control-royall-urges-white-house-to-give.html | ARMY SEEKS SHIFT IN GERMAN CONTROL; Royall Urges White House to Give State Department Rule Over Occupation | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/war-versus-alma-mater-the-impact-of-the-war-upon-american-education.html | War Versus Alma Mater; THE IMPACT OF THE WAR UPON AMERICAN EDUCATION. By I. L. Kandel. 285 pp. Chapel Hill, N. C.: The University of North Carolina Press. $4.25. | True | By Benjamin Fine | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/joseph-m-barrere.html | JOSEPH M. BARRERE | True | Special to T'IE NW No1o TrMZS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fight-on-filibuster-now-nearer-success-southerners-in-senate-are.html | FIGHT ON FILIBUSTER NOW NEARER SUCCESS; Southerners in Senate Are Unlikely To Be Able to Retain the Old Rules on Prolonged Debate | True | CIVIL-RIGHTS PLAN AT ISSUE | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/espionage-protection-some-proposals-questioned-on-strenghening-of.html | Espionage Protection; Some Proposals Questioned on Strengthening of Spy Laws | True | WILLIAM YEAGER | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/villanova-quintet-triumphs-by-6449-wildcats-topple-georgetown-and.html | VILLANOVA QUINTET TRIUMPHS BY 64-49; Wildcats Topple Georgetown and Remain Undefeated -- Arizin Gets 24 Points | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/poker-game-brings-rail-strike-threat-but-all-is-peaceful-aguin-as.html | POKER GAME BRINGS RAIL STRIKE THREAT; But All Is Peaceful Again as Tube Man Who Shuffled Deck Gets Job Back | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fog-blankets-britain-several-reported-dead-in-sea-rail-and-highway.html | FOG BLANKETS BRITAIN; Several Reported Dead in Sea, Rail and Highway Crashes | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dr-lambert-b-coblentzi.html | DR. LAMBERT B. COBLENTZI | True | Special to TIIE NEW YoP. IC 'rnvir. s. { | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ducks-warmer-in-jersey-thats-rivermons-guess-about-shrewsburys.html | DUCKS WARMER IN JERSEY; That's Rivermen's Guess About Shrewsbury's Winter Colony | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/army-eleven-retains-three-rivals-of-1948.html | ARMY ELEVEN RETAINS THREE RIVALS OF 1948 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/glens-falls-skating-put-off.html | Glens Falls Skating Put Off | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bakery-dispute-still-unsettled.html | Bakery Dispute Still Unsettled | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/israel-regime-likely-to-be-labor-coalition-bengurion-will-be.html | ISRAEL REGIME LIKELY TO BE LABOR COALITION; Ben-Gurion Will Be Dominant Force In Shaping of the New Constitution | True | By Gene Currivan | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/building-workers-needed-more-apprentices-are-required-to-fill-jobs.html | BUILDING WORKERS NEEDED; More Apprentices Are Required to Fill Jobs, Industry Siys | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/treaty-rejection-charged.html | Treaty Rejection Charged | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/oliver-r-beckwith-aetna-life-counsel.html | OLIVER R. BECKWITH, AETNA LIFE COUNSEL | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/satyagraha-by-r-r-divakar-introduction-by-clifford-manshardt-the.html | SATYAGRAHA. By R. R. Divakar. Introduction by Clifford Manshardt. The Humanist Library Series. 130 pp. Hinsdale, Ill.: Henry Regnery Company. $2. | True | By Joseph G. Hitrec | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-insecticides-and-what-they-do.html | NEW INSECTICIDES AND WHAT THEY DO | True | By Louis Pyenson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/education-in-review-majority-of-college-presidents-are-opposed-to.html | EDUCATION IN REVIEW; Majority of College Presidents Are Opposed To Keeping Communists on Their Staffs | True | By Benjamin Fine | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/negro-history-week-set-dewey-cites-continuing-progress-of-race-feb.html | NEGRO HISTORY WEEK SET; Dewey Cites Continuing Progress of Race -- Feb. 6 Opening Date | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/abundant-annuals-long-lists-pose-problem-of-how-to-use-them.html | ABUNDANT ANNUALS; Long Lists Pose Problem Of How to Use Them | True | By H. Stuart Ortloff | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/buffalo-bill-by-shannon-garst-illustrated-by-elton-c-fax-215-pp-new.html | BUFFALO BILL. By Shannon Garst. Illustrated by Elton C. Fax. 215 pp. New York: Julian Messner. $2.75. | True | WILLIAM G. TYRRELL. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/l-i-u-trips-oregon-5553-gains-second-2point-victory-over-duck-five.html | L. I. U. TRIPS OREGON, 55-53; Gains Second 2-Point Victory Over Duck Five on Coast | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/i-ynne-orlinger-to-be-brido.html | I. ynne Orlinger to Be Brido | True | Special to Nv No TzMz3. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/utility-to-raise-rates-2102000-additional-allowed-connecticut.html | UTILITY TO RAISE RATES; $2,102,000 Additional Allowed Connecticut Company | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/courses-in-high-school-held-to-be-inadequate.html | Courses in High School Held to Be Inadequate | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/blanche-levin-fiancee-i-cornell-honor-graduate-to-be-bride-of.html | BLANCHE LEVIN FIANCEE; I Cornell Honor Graduate to Be Bride of Victor R. Cohen | True | Speclgl to T Yog | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/review-3-no-title-mary-wakefield-by-mazo-de-la-roche-337-pp-boston.html | Review 3 -- No Title; MARY WAKEFIELD. By Mazo de la Roche. 337 pp. Boston, Mass. Little, Brown & Co. $3. | True | BARBARA BOND. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/st-johns-checks-st-josephs-6245-mcguire-brothers-lead-redmen-to.html | ST. JOHN'S CHECKS ST. JOSEPH'S, 62-45; McGuire Brothers Lead Redmen to Victory -- Temple Defeats Syracuse, 77-65 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/war-checks-trade-with-china-ports-cargoes-to-shanghai-slashed-goods.html | WAR CHECKS TRADE WITH CHINA PORTS; Cargoes to Shanghai Slashed -- Goods of Native Refugees Reaching San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/drop-in-food-prices-is-likely-to-continue-big-crops-and-consumer.html | DROP IN FOOD PRICES IS LIKELY TO CONTINUE; Big Crops and Consumer Resistance Presage Fall in Coming Months | True | By Charles Grutzner | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/egyptian-feminists-to-fight-polygamy.html | EGYPTIAN FEMINISTS TO FIGHT POLYGAMY | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bonds-found-on-street-bronx-widow-gets-u-s-issues-she-expected-by.html | BONDS FOUND ON STREET; Bronx Widow Gets U. S. Issues She Expected by Mail | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/lisbon-curbs-displays-portuguese-cautioned-as-to-tomorrows-uprising.html | LISBON CURBS DISPLAYS; Portuguese Cautioned as to Tomorrow's Uprising Anniversary | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/5-u-s-soldiers-die-in-japan-base-fire.html | 5 U. S. SOLDIERS DIE IN JAPAN BASE FIRE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/treasure-chest.html | Treasure Chest | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mis-mminn-ved-toldm-wilson-married-to-a-fellow-student-at.html | MIS- M'MINN. V'ED TO./LDM WILSON; \ Married to a Fellow. Student at University 'of Maryland in South Orange Church" | True | Special to T Nv York Tl's. | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/chinas-communists-map-zonal-peace-set-peiping-pattern-for-16-other.html | CHINA'S COMMUNISTS MAP ZONAL PEACE; Set Peiping Pattern for 16 Other Areas, Insist Chiang's Arrest Precede Parley | True | By Henry R. Lieberman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dahlias.html | DAHLIAS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/israel-vignettes-shalom-means-peace-by-robert-st-john-352-pp-new.html | Israel Vignettes; SHALOM MEANS PEACE. By Robert St. John. 352 pp. New York: Doubleday & Co. $2.95. | True | By Clifton Daniel | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-protheroes-troth-white-plains-girl-i-betrothed-to-wiiianl.html | MISS PROTHEROE'S TROTH; White Plains Girl I; Betrothed to Wi!iianl Bfackford | True | Special to The New York Times | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sprague-aids-cancer-fund-drive.html | Sprague Aids Cancer Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/honor-the-players.html | Honor the Players | True | THOMAS CORNELL | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cantelli-scores-as-nbc-conductor-28yearold-musician-leads-orchestra.html | CANTELLI SCORES AS NBC CONDUCTOR; 28-Year-Old Musician Leads Orchestra in Impressive Style in Overture to 'Faust' | True | By Olin Downes | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/paticia-h-ewes-fiancee-connecticut-girl-engaged-to-dr-paul-pierson-.html | PATiCIA .H EWES FIANCEE; Connecticut Girl Engaged to Dr. Paul Pierson of Cinoinnati I / | True | spekci to the newyork times | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dutch-appoint-representative.html | Dutch Appoint Representative | True | Special to THE NEW YORK TIMES | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dragons-usher-in-new-chinese-year-creatures-as-usual-are-late-but.html | DRAGONS USHER IN NEW CHINESE YEAR; Creatures, as Usual, Are Late but Nobody Knows What the Date Is, Anyway | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/jean-witman-wed-in-south-orange-gowned-in-whesatin-at-her-marriage.html | JEAN WITMAN WED IN SOUTH ORANGE; Gowned in WheSatin at Her[ Marriage to Thomas Vance I | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/pukka-sahibs-panic-the-jacaranda-tree-by-h-e-bates-299-pp-boston.html | Pukka Sahibs' Panic; THE JACARANDA TREE. By H. E. Bates. 299 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Florence Crowther | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/giants-sign-three-to-list-29-in-fold-picone-livingston-and-layton.html | GIANTS SIGN THREE TO LIST 29 IN FOLD; Picone, Livingston and Layton Agree -- Hood and Hinrichs Accept Yankee Terms | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-van-neyenhoff-a-prospective-bride.html | MISS VAN NEYENHOFF A PROSPECTIVE BRIDE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/smoke-screen.html | SMOKE SCREEN" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/for-a-creative-family-life-the-happy-home-a-guide-to-family-living.html | For a Creative Family Life; THE HAPPY HOME: A Guide to Family Living. By Adele Franklin and Agnes Benedict. Introduction by Benjamin Spock. New York: Appleton-Century-Crofts. $2.75. | True | LETTIE GAY CARSON. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/communists-trial-raises-big-issues-one-of-the-major-questions.html | COMMUNISTS TRIAL RAISES BIG ISSUES; One of the Major Questions Involved Is the Legality of the Party Itself | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/maybe-we-try-recognition-sahib.html | MAYBE WE TRY RECOGNITION, SAHIB?" | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/aviation-competition-change-of-airline-president-indicates-battle.html | AVIATION: COMPETITION; Change of Airline President Indicates Battle Over 'Chosen Instrument' | True | By Frederick Graham | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/5000to1-cup-team-tops-sunderland-nonleague-yeovil-surprises-in.html | 5,000-TO-1 CUP TEAM TOPS SUNDERLAND; Non-League Yeovil Surprises in British Soccer, Taking Overtime Match, 2-1 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/royall-hails-army-reserve.html | Royall Hails Army Reserve | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/chapman-wins-on-links-annexes-ponce-de-leon-laurels-by-beating-paul.html | CHAPMAN WINS ON LINKS; Annexes Ponce De Leon Laurels by Beating Paul, 4 and 2 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/hardy-race-of-roses-subzero-group-were-bred-with-extreme-care.html | HARDY RACE OF ROSES; Sub-zero Group Were Bred With Extreme Care | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/when-is-tone-not-a-tone.html | WHEN IS TONE NOT A TONE? | True | N. LINDSAY NORDEN | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/natelle-bens0-ns-trothi-middleburn-alumna-will-be-wed-to-anthony-v-.html | NATELLE BENS0.. N'S TROTHI; MiddleburN Alumna Will Be Wed] to Anthony V. Fraioli ] ! | True | Special to Tm NlrW'YoK TIMIS. ! | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cuban-congress-to-get-budget.html | Cuban Congress to Get Budget | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/shock.html | SHOCK | True | MARY KARLGAARD | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/c-e-lobdell-served-on-farm-loan-board.html | C. E. LOBDELL, SERVED ON FARM LOAN BOARD | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/frank-wyman-wed-briak-pesbyterian-church-is-the-scene-of-their.html | FRANK WYMAN WED; Briak Pesbyterian Church Is 'the Scene of Their Marriage Receptlon Held at Club | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rip-tide-of-blue-bar-among-breed-winners-in-maryland-exhibition-833.html | Rip Tide of Blue Bar Among Breed Winners in Maryland Exhibition; 833 DOGS BENCHED FOR TWO-DAY SHOW | True | By John Rendel | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/spring-roundups-awaited.html | Spring Round-ups Awaited | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/inlet-will-be-dredged.html | Inlet Will Be Dredged | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/to-head-salzburg-seminar.html | To Head Salzburg Seminar | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/famous-egyptian-sculpture-brought-here.html | FAMOUS EGYPTIAN SCULPTURE BROUGHT HERE | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/trumans-cva-proposal-renews-old-conflicts-issue-of-government-vs.html | TRUMAN'S CVA PROPOSAL RENEWS OLD CONFLICTS; Issue of Government vs. Private Power Is Being Fought in Many Areas | True | By Joseph A. Loftus | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dunklee-takes-ski-title.html | Dunklee Takes Ski Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/james-b-thorpe.html | JAMES B. 'THORPE. | True | Special to Ts Nh'W YOu: TLSS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/edgar-b-goldstein.html | EDGAR B. GOLDSTEIN | True | Speal to THE Nsw N0 zs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/boston-clubs-sign-hurlers.html | Boston Clubs Sign Hurlers | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/some-new-entries-in-the-parade-of-flowers.html | SOME NEW ENTRIES IN THE PARADE OF FLOWERS | True | By Patricia Spollen | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/secretary-tobin-has-laryngitis.html | Secretary Tobin Has Laryngitis | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/death-draws-the-line-by-jack-iams-250-pp-new-york-william-morrow-co.html | DEATH DRAWS THE LINE. By Jack Iams. 250 pp. New York: William Morrow & Co. $2.50. | True | B. S. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/crews-mutiny-charged-captain-tossed-in-sea-sloop-seized-caracas.html | CREW'S MUTINY CHARGED; Captain Tossed in Sea, Sloop Seized, Caracas Court Hears | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/peiping-disorder-feared.html | Peiping Disorder Feared | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/housing-for-negroes-called-a-good-risk.html | HOUSING FOR NEGROES CALLED A GOOD RISK | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/colombia-seeks-radio-accuracy.html | Colombia Seeks Radio Accuracy | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/girl-17-is-winner-in-braille-reading-blind-from-infancy-she-gets.html | GIRL, 17, IS WINNER IN BRAILLE READING; Blind From Infancy, She Gets Plaudits From Helen Hayes -- Wants to Be Singer | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-hold-rites-for-beheaded-king-pageantry-church-services.html | BRITISH HOLD RITES FOR BEHEADED KING; Pageantry, Church Services Commemorate Execution of Charles I 300 Years Ago | True | By Charles E. Egan | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cogankean.html | Cogan--Kean | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/shipyard-fire-at-camden.html | Shipyard Fire at Camden | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/army-swimmers-beat-fordham-as-hockey-and-boxing-teams-are-defeated.html | Army Swimmers Beat Fordham as Hockey and Boxing Teams Are Defeated; BOSTON U. SEXTET HALTS CADETS, 4-3 | True | By Roscoe McGowen | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/troth-announced-of-miss-lefferts-former-student-t-westover-engaged.html | TROTH ANNOUNCED OF MISS LEFFERTS; Former Student t Westover Engaged to' 'Harold Field Kellogg Jr,, Ex-Officer | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fertilizer-needs-choice-depends-on-crops-that-will-be-grown.html | FERTILIZER NEEDS; Choice Depends on Crops That Will Be Grown | True | By P. J. McKenna | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/college-courses-on-motion-pictures.html | College Courses on Motion Pictures | True | LEONARD BUDER. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/anne-m-guidone-is-affianced.html | Anne M. Guidone is Affianced | True | SPecial to T; NL'W Yov,r . | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/e-r-honska.html | E. R. HONSKA | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sehelldaily.html | Sehell---Daily | True | S.declal to T N'W YoPac Tr. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/recital-by-mary-syme-pianist-introduces-villalobos-work-in-town.html | RECIT AL BY MARY SYME; Pianist Introduces Villa-Lobos' Work in Town Hall Program | True | E. O'G. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/both-sides-line-up-for-power-battle-private-vs-public-ownership.html | BOTH SIDES LINE UP FOR POWER BATTLE; Private vs. Public Ownership Adherents Express Views as Issue Takes Form | True | By John P. Callahan | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/text-of-administrations-bill-to-repeal-the-tafthartley-law-and.html | Text of Administration's Bill to Repeal the Taft=Hartley Law and Re=enact the Wagner Act | | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/no-fair-trying-to-gag-me.html | NO FAIR TRYING TO GAG ME" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/party-of-rightists-banned-by-mexico-sinarquista-leaders-declare.html | PARTY OF RIGHTISTS BANNED BY MEXICO; Sinarquista Leaders Declare They Are Outlawed Because Their Strength Is Feared | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-silver-comes-to-stay-by-patricia-wentworth-254-pp-philadelphia.html | MISS SILVER COMES TO STAY. By Patricia Wentworth. 254 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | I. A. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/josephine-ullo___m-to-wed-vassar-alumna-will-be-bride-ofl-lieut.html | JOSEPHINE ULLO___M TO WED; Vassar Alumna Will Be Bride ofl Lieut. Comdr. Philip W. Evans i | True | Special to T,, Nmv No.]c 'Pmzs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/polyanthus-primroses-seeds-should-be-sown-in-july-or-august.html | POLYANTHUS PRIMROSES; Seeds Should Be Sown In July or August | True | By Claire Norton | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/eisenhower-warns-on-centralization.html | EISENHOWER WARNS ON CENTRALIZATION | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/how-two-cartoonists-see-the-problems-of-the-gop.html | HOW TWO CARTOONISTS SEE THE PROBLEMS OF THE GOP | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/review-4-no-title-they-never-had-it-so-good-by-joseph-gies-243-pp.html | Review 4 -- No Title; THEY NEVER HAD IT SO GOOD. By Joseph Gies. 243 pp. New York: Harper & Bros. $2.75. | True | VINCENT ELEFANTE. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cancer-posters-new-york-high-school-students-invited-to-enter.html | Cancer Posters; New York High School Students Invited to Enter Contest | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/to-study-intolerance.html | To Study Intolerance | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/credit-tightened-on-retail-lumber-northeastern-president-says.html | CREDIT TIGHTENED ON RETAIL LUMBER; Northeastern President Says Average Payment Is Now 60 Instead of 30 Days | True | By Alfred R. Zipser Jr. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/city-set-to-greet-friendship-train-thousands-of-students-here-will.html | CITY SET TO GREET FRIENDSHIP TRAIN; Thousands of Students Here Will Go 'All Out' at Formal Reception Thursday | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ulster-voting-assailed-de-valera-hits-gerrymander-in-fight-against.html | ULSTER VOTING ASSAILED; De Valera Hits 'Gerrymander' in Fight Against Partition | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | CAMBRIDGE, Mass. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rshirley-williams-a-bride-in-jersey-senior-at-st-lawrence-wed-to.html | rSHIRLEY WILLIAMS A BRIDE IN JERSEY; Senior at St. Lawrence Wed to Bruce T, Terriberry Reception at Golf Club | True | Special to 'Z'ms YO- l.s. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-acts-to-combat-indian-famine-taken.html | NEW ACTS TO COMBAT INDIAN FAMINE TAKEN | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sovietrumanian-gas-pact-made.html | Soviet-Rumanian Gas Pact Made | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-nadler-fiancee-of-george-nernooy.html | MISS NADLER FIANCEE OF GEORGE NERNOOY | True | Special to Tm llzw Nomr Trams. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/r-a-lee-to-marry-miss-lydia-j-runk.html | R. A. LEE TO MARRY MISS LYDIA J. RUNK | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/portsmouth-derby-advance.html | Portsmouth, Derby Advance | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bricklaying-test-british-researchers-compare-old-and-new-building.html | Brick-Laying Test; British Researchers Compare Old And New Building Materials | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Sam Hunter | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/troth-of-miss-barbara-mcafee.html | ,Troth of Miss Barbara McAfee | True | Special to NLV ro TZS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/warmhearted-east-side-memoir.html | Warm-Hearted East Side Memoir | True | HARVEY J. BRESLER. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/irregular-gains-made-by-stocks-lowprice-issues-lead-trade-of-300000.html | IRREGULAR GAINS MADE BY STOCKS; Low-Price Issues Lead Trade of 300,000 Shares -- Composite Price Up 0.24 Points | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-problems-of-supersonic-flight.html | The Problems of Supersonic Flight | True | W. K. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/royall-orders-all-out-aid.html | Royall Orders "All Out" Aid | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/achesons-plans.html | Acheson's Plans | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/joseph-a-pile.html | JOSEPH A. PILE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/two-new-guided-missiles-aimed-from-ground-at-target-in-flight.html | Two New Guided Missiles Aimed From Ground at Target in Flight | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/haggerty-is-victor-over-humes-cole-advances-to-squash-racquets.html | HAGGERTY IS VICTOR OVER HUMES, COLE; Advances to Squash Racquets Semi-Finals With Oelsner, Rothschild and Miley | True | Special to THE NEW YORK TIMES | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/st-lawrence-to-build-rink.html | St. Lawrence to Build Rink | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-private-killing-by-james-benet-240-pp-new-york-harper-bros-250.html | A PRIVATE KILLING. By James Benet. 240 pp. New York: Harper & Bros. $2.50. | True | ISAAC ANDERSON. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/whos-on-trial.html | WHO'S ON TRIAL?" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/insurance-men-shy-from-inquiry-talk-fear-remarks-on-celler-request.html | INSURANCE MEN SHY FROM INQUIRY TALK; Fear Remarks on Celler Request Might Embarrass Industry or Be Misconstrued | True | By William D. Fenton | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/nuptials-in-chel-for-iss-sweehey-editor-nutrition-expert-wed-at-st.html | NUPTIALS IN CHEL FOR ISS SWEEHEY; Editor, Nutrition Expert, *Wed at St. Patrick's to Dr. Leo J. Herbert of Syracuse | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cairo-terrorism-wide-egypt-reports-on-its-extent-and-efforts-to.html | CAIRO TERRORISM WIDE; Egypt Reports on Its Extent and Efforts to Curb It | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/john-m-panchak.html | JOHN M. PANCHAK | True | Spec. JaJ to TE ZTS'W' YOr.,.IC '"zss. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rblizabbth-fbride-i-becomes-ehgaged-finch-alumna-will-be-married-to.html | rBLIZABBTH-FBRIDE i BECOMES EHGAGED; Finch Alumna Will Be Married 'to Theodore Smyth, Former Aide in Berlin Airlift | True | special to T N'w Yo,, 'Z'. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/karl-mguire.html | KARL M'GUIRE | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ford-huntington-82i-retired-phone-aidei.html | FORD HUNTINGTON, 82,I RETIRED PHONE AIDEI | True | Special to Tmc Nzw YoP. K Tn. ] | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/tapestry-brings-8600-at-auction.html | Tapestry Brings $8,600 at Auction | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/conductor-at-home-reiner-happy-to-work-in-opera-house-again.html | CONDUCTOR AT HOME; Reiner Happy to Work in Opera House Again | True | By Howard Taubman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-realist-century-facets-of-italian-painting-before-1900.html | A REALIST CENTURY; Facets of Italian Painting Before 1900 -- Water-Colorists -- One-Man Shows | True | By Howard Devree | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sports-of-the-times-the-old-arbitrator.html | Sports of the Times; The Old Arbitrator | True | By Arthur Daley | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/more-trains-ordered-for-staten-island.html | MORE TRAINS ORDERED FOR STATEN ISLAND | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/joan-miro-a-truly-modern-painter-joan-miro-by-clement-greenberg.html | Joan Miro: A Truly Modern Painter; JOAN MIRO. By Clement Greenberg. Introduction by Ernest Hemingway. 44 pp of text. 85 plates. New York: The Quadrangle Press. $10. | | By S. Lane Faison Jr. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/de-l-thompson-dies-set-aviation-marks.html | DE L. THOMPSON DIES; SET AVIATION MARKS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-snorkel-in-the-war-of-the-future-the-snorkel-in-the-war-of-the.html | The Snorkel' in the War of the Future; The Snorkel' in the War of the Future | True | By Hanson W. Baldwin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-directions.html | New Directions | True | MARY ROCHE. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/elizabeth-hourigan-becomes-betrothed.html | ELIZABETH HOURIGAN BECOMES BETROTHED | True | Special to T NV YORK TrMs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mr-hiltons-view-the-author-of-lost-horizon-believes-in-the-survival.html | MR. HILTON'S VIEW; The Author of 'Lost Horizon' Believes In the Survival of Radio | True | By Dorothy O'Leary | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/riding-honors-go-to-carol-werber-helen-sihler-also-scores-in-horse.html | RIDING HONORS GO TO CAROL WERBER; Helen Sihler Also Scores in Horse Show Competition at Squadron C Armory | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/morrison-signed-to-coach-austin-texas-college-hires-veteran-who.html | MORRISON SIGNED TO COACH AUSTIN; Texas College Hires Veteran Who Left Temple -- Spring Drills Start March 1 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miniatures-comeback-renewed-interest-shown-in-35mm-cameras.html | MINIATURES COMEBACK; Renewed Interest Shown In 35mm Cameras | True | By Jacob Deschin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/patricia-sweeney-to-wed-i-she-will-be-the-bride-of-eneign-gornelis.html | PATRICIA SWEENEY TO WED; i She Will Be the Bride of Eneign Gornelis Winkler Jr., USN | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sales-executives-in-higher-bracket-survey-of-national-association.html | SALES EXECUTIVES IN HIGHER BRACKET; Survey of National Association Shows Only 5.4% Earn Less Than $6,000 a Year | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/army-develops-battery-to-start-car-at-minus-65.html | Army Develops Battery To Start Car at Minus 65 | True | Special to THE NEW YORK TIMES | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/snowless-antarctic-cliffs-seen-by-british-explorers.html | Snowless Antarctic Cliffs Seen by British Explorers | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/blosverenrettig.html | BlosverenRettig | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/adolphe-cocu.html | ADOLPHE COCU | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sioux-city-store-to-open.html | Sioux City Store to Open | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/american-tomorrow.html | AMERICAN TOMORROW | True | M. GODFREY | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/meet-the-hybrids-better-yield-and-quality-warrant-their-trial.html | MEET THE HYBRIDS; Better Yield and Quality Warrant Their Trial | | By F. C. Coulter | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ship-sitdown-ended-canadian-sailors-agree-to-return-home-from-wales.html | SHIP SIT-DOWN ENDED; Canadian Sailors Agree to Return Home From Wales Port | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/queens-gains-8th-victory.html | Queens Gains 8th Victory | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sales-in-january-declared-success-only-2-to-3-below-last-year.html | SALES IN JANUARY DECLARED SUCCESS; Only 2 to 3% below Last Year Despite Warm, Wet Weather -- Price Cuts Raised Volume | | By Greg MacGregor | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fred-schelke.html | FRED SCHELKE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/herman-a-fletchner.html | HERMAN A FLETCHNER | True | Special 'to T-zm kqZ'w Yom TiMZS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bernice-stern-to-become-bride.html | Bernice Stern to Become Bride | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/named-relations-officer-of-schieffelin-company.html | Named Relations Officer of Schieffelin & Company | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/idoris-j-russell-j-i-by-dean-wood-in.html | IDORIS J. RUSSELL; j I. by Dean Wood in | | upisoopalI | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/klm-to-cut-staff.html | KLM to Cut Staff | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-dance-debut-hanya-holm-in-bow-as-choreographer-for-kiss-me-kate.html | THE DANCE: DEBUT; Hanya Holm in Bow as Choreographer For "Kiss Me, Kate" | | By John Martin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/israel-recognized.html | Israel Recognized | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/boudreau-named-player-of-year-gets-writers-plaque-next-sunday.html | Boudreau Named 'Player of Year,' Gets Writers' Plaque Next Sunday; BOUDREAU WILL GET AWARD BY WRITERS | | By James P. Dawson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/premier-yoshida.html | PREMIER YOSHIDA | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fore-golf-fees-up-on-10-city-courses.html | FORE! GOLF FEES UP ON 10 CITY COURSES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mgm-agent-in-canada-quality-records-is-given-rights-there-and-in.html | MGM AGENT IN CANADA; Quality Records Is Given Rights There and in Newfoundland | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/lucia-p-johnson-wed-in-st-james-church-to-edward-b-towne-jr.html | Lucia P. Johnson Wed in St. James Church To Edward B. Towne Jr., California Student | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/penn-surge-in-last-two-minutes-topples-army-in-battle-at.html | Penn Surge in Last Two Minutes Topples Army in Battle at Philadelphia, 60 to 54; PENN RALLY TOPS ARMY TEAM, 60-54 | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/great-moments.html | Great Moments | True | LEONARD SILLMAN | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bearded-iris.html | BEARDED IRIS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/stay-in-front-of-hawks.html | Stay in Front of Hawks | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mm-mahony-76-dies-track-mutuels-head.html | M.M. MAHONY, 76, DIES; TRACK MUTUELS HEAD | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-music-complaint.html | A Music Complaint | True | WALTER PREISS | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/medicine-psychiatry-linked-in-treatment-of-mentally-ill-combination.html | Medicine, Psychiatry Linked In Treatment of Mentally Ill; Combination Now Is Proving Successful, but Hospital Facilities Are Needed | True | By Howard A. Rusk, M. D. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/oh-eaeg-i8-deal-textile-leader-of-lowell-institute-in-191845-was.html | O.H. EAEg I8 DEAL]; TEXTILE LEADER; of Lowell Institute In 1918-45 Was Long Active P!eld in New-England | True | SipPed[ to 'r'*mr Naw'omc Tomr. s. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/u-s-to-press-for-treaty.html | U. S. to Press for Treaty | True | By Bertman D. Hulen | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/puritans-notebook-images-or-shadows-of-divine-things-by-jonathan.html | Puritan's Notebook; IMAGES OR SHADOWS OF DIVINE THINGS. By Jonathan Edwards. Edited by Perry Miller. 151 pp. New Haven, Conn.: Yale University Press. $2.75. | True | By Granville Hicks | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/misconceptions-to-be-banished.html | Misconceptions To Be Banished | True | By Lawrence K. Frank | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/william-henry-klein.html | WILLIAM HENRY KLEIN | True | Special to Tltz Nzv Yo.K Tl,ls. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/brutish.html | BRUTISH | True | FREDERIC BURNHAM | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/customs-reforms-urged-in-congress-early-amendment-of-tariff-act.html | CUSTOMS REFORMS URGED IN CONGRESS; Early Amendment of Tariff Act Asked to Put U. S. Procedure in Line With Agreements | True | By Thomas F. Conroy | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/caribbean-cruise-by-leisurely-freighter.html | CARIBBEAN CRUISE BY LEISURELY FREIGHTER | True | By Dorothy V. Smith | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/planners-call-sessions-economic-leaders-will-gather-in-washington.html | PLANNERS CALL SESSIONS; Economic Leaders Will Gather in Washington Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/by-way-of-report-lost-boundaries-to-be-filmed-in-the-east-cinema-16.html | BY WAY OF REPORT; ' Lost Boundaries' To Be Filmed in the East -- Cinema 16 Expands -- Addenda | True | By A. H. Weiler | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/priest-is-wounded-churches-guarded-against-fanatic-man-fires-rifle.html | PRIEST IS WOUNDED; CHURCHES GUARDED AGAINST FANATIC; Man Fires Rifle at Confession Booth in 72d St. Edifice, Escapes Despite Pursuit | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/theodore-wlrth.html | THEODORE WIRTH | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/luckenbach-hails-merchant-fleet-says-it-has-larger-speedier-units.html | LUCKENBACH HAILS MERCHANT FLEET; Says It Has Larger, Speedier Units, Than Ever Operated by Nation Before | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/brooklyn-college-bows-59-55.html | Brooklyn College Bows, 59 -- 55 | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/troth-of-genevieve-g-fiore.html | Troth of Genevieve G. Fiore | True | Special to T Nv Yoz Ta. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/south-by-trailer-traveler-reports-on-trip-to-st-petersburg.html | SOUTH BY TRAILER; Traveler Reports on Trip To St. Petersburg | True | By Arthur C. Swift | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/corset-company-names-executive-vice-president.html | Corset Company Names Executive Vice President | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-french-resistance-and-its-two-opposed-elements-the-unknown.html | The French Resistance -- and Its Two Opposed Elements; THE UNKNOWN WARRIORS. By Guillain de Benouville. Translated by Lawrence G. Blochman. Introduction by Allen W. Dulles. 372 pp. New York: Simon and Schuster. $3.50. | True | By Theodore Draper | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/u-s-paper-production-rises.html | U. S. Paper Production Rises | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dodge-car-preview-set-4000-dealers-will-see-the-new-models-in-24.html | DODGE CAR PREVIEW SET; 4,000 Dealers Will See the New Models in 24 Key Cities | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gladiolus.html | GLADIOLUS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-florence-delaney.html | MISS FLORENCE DELANEY | True | SpctaLto New Yo 'rm[zs, | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/luxembourg-takes-action.html | Luxembourg Takes Action | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/salzburg.html | SALZBURG | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/hopes-remain-dim-on-rhodes-accord-mediators-staff-member-says.html | HOPES REMAIN DIM ON RHODES ACCORD; Mediator's Staff Member Says Egyptian-Israeli Conference Nears Final Showdown | True | By Sam Pope Brewer | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/living-cost-fall-increases-worth-of-dollar-by-a-cent.html | Living Cost Fall Increases Worth of Dollar by a Cent | True | By the United Press. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/study-better-bakery-packs.html | Study Better Bakery Packs | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/life-span-increasing-womens-has-advanced-more-than-mens-in-last-14.html | LIFE SPAN INCREASING; Women's Has Advanced More Than Men's in Last 14 Years | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/squadron-a-polo-victor-beats-red-bank-98-despite-injury-to-rand.html | SQUADRON A POLO VICTOR; Beats Red Bank, 9-8, Despite Injury to Rand -- Turtles Win | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/u-n-is-challenged-to-free-indonesia-dr-f-p-graham-u-of-north.html | U. N. IS CHALLENGED TO FREE INDONESIA; Dr. F. P. Graham, U. of North Carolina Head, Pleads as He Gets Hillman Award | True | By Walter H. Waggoner | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/obituary.html | OBITUARY | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-ernest-g-meyer.html | MRS. ERNEST G. MEYER | True | Special to THZ Nv NOEi TnzS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-katherine-berg.html | MRS. KATHERINE BERG | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rangers-play-tonight-will-face-canadiens-in-league-hockey-game-at.html | RANGERS PLAY TONIGHT; Will Face Canadiens in League Hockey Game at Garden | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/power-wife-escape-in-collision.html | Power, Wife Escape in Collision | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fine-lines-drawn-in-taxing-incomes-courts-found-in-increasing.html | FINE LINES DRAWN IN TAXING INCOMES; Courts Found in Increasing Disagreement in Interpretation of Laws | True | By Godfrey N. Nelson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/elizabeth-willard-i-to-be-wed-april-30.html | ELIZABETH WILLARD i TO BE WED ,APRIL 30 | True | SpQclal to T Nw Yo Tns. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/michigan-wins-by-5448-upsets-ohio-state-quintet-to-stay-in-big-nine.html | MICHIGAN WINS BY 54-48; Upsets Ohio Slate Quintet to Stay in Big Nine Race | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-park-is-opened-von-briesen-site-of-12-acres-to-have-play-areas.html | NEW PARK IS OPENED; Von Briesen Site of 12 Acres to Have Play Areas | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/economy-of-war-prevention.html | Economy of War Prevention | True | ELIZABETH ALLEN HEED | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/31ynrdllice.html | 3,1[-.y'nrdllice | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/atomic-power-for-peacetime-use-will-be-high-in-cost-but-it-has.html | Atomic Power for Peacetime Use Will Be High in Cost, but It Has Certain Advantages | True | By Waldemar Kaempffert | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/concerning-radio-cbs-continues-to-take-nbc-programs.html | CONCERNING RADIO; CBS Continues to Take NBC Programs | True | By Sidney Lohman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/emperors-letters-to-be-printed.html | Emperor's Letters to Be Printed | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fighting-man-fighting-words-chennault-of-the-flying-tigers-weighs.html | FIGHTING MAN, FIGHTING WORDS; Chennault of the Flying Tigers Weighs -- and Excoriates -- Our Policy in China | True | By Annalee Jacoby | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/newsprint-appeal-made-british-journalists-see-threat-of.html | NEWSPRINT APPEAL MADE; British Journalists See Threat of Unemployment | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/earl-wild-pianist-presents-program.html | EARL WILD, PIANIST, PRESENTS PROGRAM | True | C. H. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-neville-fiancee-of-noel-seeburg-jr.html | MISS NEVILLE FIANCEE OF NOEL' SEEBURG JR. | True | Speeial to NzwYoP. K Ta.: | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/many-repatriates-ill-434-per-cent-of-germans-back-from-russia-go-to.html | MANY REPATRIATES ILL; 43.4 Per Cent of Germans Back From Russia Go to Hospital | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ageratum-to-zinnia-the-allamerica-selections-since-1933-include.html | AGERATUM TO ZINNIA; The All-America Selections Since 1933 Include Thirty-seven Annuals | True | By Olive E. Allen | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/colgate-to-honor-dr-gannon.html | Colgate to Honor Dr. Gannon | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/blind-in-europe-seen-in-dire-need-braille-and-other-equipment.html | BLIND IN EUROPE SEEN IN DIRE NEED; Braille and Other Equipment Lacking for 400,000, Says Dr. R. B. Irwin Here | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/catalogues-tell-a-new-story-innovations-in-flowers-and-vegetables.html | CATALOGUES TELL A NEW STORY; Innovations in Flowers and Vegetables Offered by Seedsmen Promise to Transform the Garden Next Summer | True | By Dorothy H. Jenkins | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/hofstra-wins-on-home-court.html | Hofstra Wins on Home Court | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/alumni-again-elects-savarese.html | Alumni Again Elects Savarese | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/2-popular-berries-better-fruit-is-the-goal-of-the-hybridizers.html | 2 POPULAR BERRIES; Better Fruit Is the Goal Of the Hybridizers | True | By George N. Haegel | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/interest-centers-on-price-decline-and-the-wests-feedlift-new.html | Interest Centers on Price Decline and the West's 'Feedlift'; NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/tokyo-backgrounds.html | TOKYO BACKGROUNDS | True | By Ray Falk | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/eastern-district-victor-brooklyn-fencers-take-n-y-u-tourney-third-y.html | EASTERN DISTRICT VICTOR; Brooklyn Fencers Take N. Y. U. Tourney Third Year in Row | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/isseln-clapp-mnnxbdoptstatn-rochester-girl-wed-in-st-pauls-church.html | ISS-EILN CLAPP M-nnXBD;OP-ST.A.Tn; Rochester Girl Wed in St. Paul's Church There to Charles-C. Gillispie of Princeton* | True | Speial to the New York Times | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rabbis-here-hail-britains-decision-agreement-to-recognize-israel.html | RABBIS HERE HAIL BRITAIN'S DECISION; Agreement to Recognize Israel Credited to Pressure of People on Government | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dr-george-h-hansmann.html | DR. GEORGE H. HANSMANN | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-speed-dismantling-job.html | British Speed Dismantling Job | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/west-coast.html | WEST COAST | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/patricial-marshall-f-w-miller-married.html | PATRICIA L. MARSHALL, F. W. MILLER MARRIED | True | Special to TX Nr.w Yo.x TEx | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ruth-blarney-becomes-fiancee.html | Ruth Blarney Becomes Fiancee | True | Special to Tax NEw Yoc Tmtxs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-george-doering.html | A. GEORGE DOERING | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sweeping-change-due-in-air-drills-gen-quesada-says-40-to-45-new.html | SWEEPING CHANGE DUE IN AIR DRILLS; Gen. Quesada Ssys 40 to 45 New Centers Will Be Set Up to Train Reservists | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/blazing-paradoxes.html | BLAZING PARADOXES | True | VICTOR S. YARROS | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/old-art-treasures-illuminated-books-from-700-to-1600-a-d-assembled.html | OLD ART TREASURES; Illuminated Books From 700 to 1600 A. D. Assembled for Exhibition in Baltimore | True | By Aline B. Louchheim | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/smollett-the-man-and-the-novelist-tobias-smollett-doctor-of-men-and.html | Smollett: The Man and the Novelist; TOBIAS SMOLLETT: Doctor of Men and Manners. By Lewis Mansfield Knapp. Illustrated. xiii + 362 pp. Princeton, N. J.: Princeton University Press. $5. | True | By James L. Clifford | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-slumberer.html | THE SLUMBERER | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bao-dais-delay-deplored-french-official-hits-his-policy-on.html | BAO DAI'S DELAY DEPLORED; French Official Hits His Policy on Returning to Indo-China | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/warriors-subdue-knicks-five-7873-philadelphia-wins-in-garden-as-new.html | WARRIORS SUBDUE KNICKS FIVE, 78-73; Philadelphia Wins in Garden as New York Rally Falls Short -- Fulks Is Star | True | BY Louis Effrat | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/notes-on-science-electrically-conductive-coating-chemical-fruit.html | NOTES ON SCIENCE; Electrically Conductive Coating -- Chemical Fruit Treatment | True | W. K. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bridge-mathematics-knowing-how-to-figure-the-odds-may-come-in-handy.html | BRIDGE: MATHEMATICS; Knowing How to Figure the Odds May Come in Handy in a Crisis | True | By Albert H. Morehead | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ywca-expanding-community-work-experiment-to-reach-climax-when.html | Y.W.C.A. EXPANDING COMMUNITY WORK; Experiment to Reach Climax When Center Opens Feb. 7 at Amsterdam Houses | True | By Milton Levenson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-world.html | THE WORLD | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fredericke-jackson.html | FREDERICK-E. JACKSON | True | Special to The New York Times | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/toward-a-united-europe.html | TOWARD A UNITED EUROPE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/jeannebull-married-to-dr-j-f-houghton.html | JEANNEBULL MARRIED TO DR. J. F. HOUGHTON | True | Special to T l'vv o s. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/course-on-israel-open-to-public.html | Course on Israel Open to Public | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dellamay-dr-butler-becomes-affianced.html | DELLAMAY Dr BUTLER BECOMES AFFIANCED | True | Special to THE NEW YOK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/greek-rebels-raid-american-school-seize-36-boys-at-agriculture.html | GREEK REBELS RAID AMERICAN SCHOOL; Seize 36 Boys at Agriculture Institution -- Government Dismisses Peace Rumors | True | By A. C. Sedgwick | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/shipping-industry-offers-own-plan-balanced-merchant-marine-asked-by.html | SHIPPING INDUSTRY OFFERS OWN PLAN; ' Balanced' Merchant Marine Asked by Private Owners -- Report Is Made to Legion | True | By George Horne | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-theoeiora-stahr.html | MISS THEOEiORA STAHR | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/guatemala-starts-hospital-program.html | GUATEMALA STARTS HOSPITAL PROGRAM | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/l-i-landowners-organize.html | L. I. Landowners Organize | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/riding-bus.html | RIDING BUS' | True | EDWARD STEMPEI | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-readers-handbook-theory-of-literature-by-rene-wellek-and-austin.html | A Reader's Handbook; THEORY OF LITERATURE. By Rene Wellek and Austin Warren. vii + 403 pp. New York Harcourt, Brace & Co. $4.50. | True | By Donald A. Stauffer | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gold-medal-for-w-h-annenberg.html | Gold Medal for W. H. Annenberg | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/camera-notes-courses-in-photography-contest-winners.html | CAMERA NOTES; Courses in Photography -- Contest Winners | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/thomsaharrison.html | Thomsa---Harrison | True | S:eClal to TmB :zv Yo2x Tnzs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/strachan-wins-at-squash-lott-briton-and-mateer-also-advance-at.html | STRACHAN WINS AT SQUASH; Lott, Briton and Mateer Also Advance at Atlantic City | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fully-airconditioned.html | Fully Air-Conditioned | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/roses-will-be-even-redder-in-1949.html | ROSES WILL BE EVEN REDDER IN 1949 | True | By Paul F. Frese | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/maybe-hes-overtrained.html | MAYBE HE'S OVERTRAINED" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/business-men-asked-to-help-gymnasium.html | BUSINESS MEN ASKED TO HELP GYMNASIUM | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/outlook-in-congress-favorable-to-truman-harmony-among-democrats.html | OUTLOOK IN CONGRESS FAVORABLE TO TRUMAN; Harmony Among Democrats Indicates Most of Program Will Be Enacted | True | By Clayton Knowles | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/reiebbardroyco.html | ReiebbardRoyco | True | Slecial to Nv YoK | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/solution.html | Solution | True | LAJOS EGRI | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-storm-relief-rushed-by-truman-he-orders-forrestal-to-use-all.html | NEW STORM RELIEF RUSHED BY TRUMAN; He Orders Forrestal to Use All Military Funds Available as Fleming Coordinates Drive | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/automobiles-plastics-technician-sees-little-chance-of-using-them.html | AUTOMOBILES; PLASTICS; Technician Sees Little Chance of Using Them Now to Replace Steel or Glass | True | By Bert Pierce | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/belgium-to-grant-recognition.html | Belgium to Grant Recognition | True | Special to THE NEW YORK TIMES | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ratifying-treaties.html | Ratifying Treaties | True | CHEEVER CRESSY | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mr-shaw-in-the-cameras-eye-bernard-shaw-through-the-camera-edited-b.html | Mr. Shaw in the Camera's Eye; BERNARD SHAW THROUGH THE CAMERA. Edited by F. E. Lowenstein. 128 pages. London: B. & H. White Publications. Distributed by Baker & Taylor Co., New York. $4. | True | LEWIS ROBBINS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/uso-starts-drive-veterans-hospital-camp-shows-division-will-receive.html | USO STARTS DRIVE; Veterans Hospital Camp Shows Division Will Receive Funds for Its Work | True | By J. P. Shanley | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/old-time-disks-mr-butterworth-plays-them-once-more.html | OLD TIME DISKS; Mr. Butterworth Plays Them Once More | True | By Harry Fox | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/colombia-reported-ready-to-act.html | Colombia Reported Ready to Act | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/inquiry-on-tickets-charges-of-black-market-in-florida-rail.html | INQUIRY ON TICKETS; Charges of Black Market in Florida Rail Transport Aired at ICC Hearing | True | By Arthur L. Himbert | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-ripley-affiafiaced-sweet-briar-graduate-will-be-bride-of-warren.html | MISS RIPLEY AFFIAfiCED; Sweet Briar Graduate Will Be Bride of Warren T. Furniss | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/patricia-a-hurley-betrothed.html | Patricia A. Hurley Betrothed | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fabians-foibles-if-i-were-you-by-julian-green-translated-by-j-h-f.html | Fabian's Foibles; IF I WERE YOU. By Julian Green. Translated by J. H. F. McEwen. 247 pp. New York: Harper & Bros. $3. | True | By Lionel Abel | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/volunteers-flock-to-library-drive-first-public-appeal-to-be-aided.html | VOLUNTEERS FLOCK TO LIBRARY DRIVE; First Public Appeal to Be Aided by Housewives, Clubwomen, Beginning on Tuesday | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/stores-are-getting-earlier-deliveries.html | STORES ARE GETTING EARLIER DELIVERIES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gas-leak-costs-1100-fake-inspectors-rob-queens-man-of-money-ready.html | GAS LEAK' COSTS $1,100; Fake Inspectors Rob Queens Man of Money Ready for Bank | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-manor-house-graces-old-island-28room-structure-replaces.html | NEW MANOR HOUSE GRACES OLD ISLAND; 28-Room Structure Replaces Colonial Home of Gardiners That Was Razed by Fire | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/review-2-no-title-no-man-along-a-novel-by-edwin-l-mayer-280-pp-new.html | Review 2 -- No Title; NO MAN ALONG. A novel by Edwin L. Mayer. 280 pp. New York: Boni & Gaer. $3. | True | JAMES MUNVES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/four-dead-in-private-plane.html | Four Dead in Private Plane | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | IRWIN WINEHOUSE | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rena-a-brett-is-wed-bride-at-carlyle-of-lieut-comdr-russell-b-speed.html | RENA A. BRETT IS WED; Bride at Carlyle of Lieut: Comdr. Russell B. Speed of Navy | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/city-has-late-rush-for-49-car-licenses.html | CITY HAS LATE RUSH FOR '49 CAR LICENSES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/scores-for-trio.html | Scores for Trio | True | FREDERICK M. GROSSMAN | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/graykaufman.html | GrayKaufman | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/pirates-acquire-dickson-purchase-hurler-from-cards-kluttz-west.html | PIRATES ACQUIRE DICKSON; Purchase Hurler From Cards Kluttz, West Released | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/give-up-the-ghost-by-margaret-erskine-192-pp-new-york-doubleday-co.html | GIVE UP THE GHOST. By Margaret Erskine. 192 pp. New York: Doubleday & Co. $2.25. | True | B. S. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/life-of-the-party.html | LIFE OF THE PARTY | True | LAURENT HEATON | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-mahatma-still-lives.html | THE MAHATMA STILL LIVES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/its-a-new-and-yet-old-riviera-the-titles-fortunes-and-manners-of.html | It's a New-- And Yet Old --Riviera; The titles, fortunes and manners of its habitues change, but its faintly raffish charm is undiminished. | True | By Drew Middleton | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ingenuity-and-variety-in-pies.html | Ingenuity and Variety in Pies | True | By Jane Nickerson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/tests-pick-best-for-social-work-boston-convention-is-told-of.html | TESTS PICK 'BEST' FOR SOCIAL WORK; Boston Convention Is Told of Studies That Indicate a Link to Emotional Conflicts | True | By Lucy Freeman | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-are-disturbed-by-german-competition-they-also-believe.html | BRITISH ARE DISTURBED BY GERMAN COMPETITION; They Also Believe Low-Priced Goods From Japan Hurt Their Trade | | By Charles E. Egan | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sforza-sees-union-as-force-for-peace-declares-its-founding-gives.html | SFORZA SEES UNION AS FORCE FOR PEACE; Declares Its Founding Gives Italians Reason for Pride -- His Own Role Told | True | By Arnaldo Cortesi | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/deadliest-cruiser-assigned-to-fleet-newport-news-of-17000-tons.html | DEADLIEST CRUISER ASSIGNED TO FLEET; Newport News of 17,000 Tons Commissioned -- 8-Inch Guns Geared for Rapid Fire | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/two-rewarding-volumes-of-verse-oneway-ticket-by-langston-hughes.html | Two Rewarding Volumes of Verse; ONE-WAY TICKET. By Langston Hughes. Illustrated by Jacob Lawrence. 136 pp. New York: Alfred A. Knopf. $2.75. THE POETRY OF THE NEGRO: 1746-1949. Edited by Arna Bontemps and Langston Hughes. 429 pp. New York: Doubleday & Co. $5. | | By Hubert Creekmore | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/delayed-8-years-by-war-america-sails-on-cruise.html | Delayed 8 Years by War, America Sails on Cruise | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/poroong13uer.html | Poroong--13uer | True | Special to Tm Nzw Yo | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sartre-enters-a-new-phase-he-is-becoming-more-political-than.html | Sartre Enters 'A New Phase'; He is becoming 'more political than literary' and no longer holds court in the Cafe de Flore. | True | By Joseph A. Barry | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mauricebamijels-en6ineer-69-dies-electrical-expert-with-white-corp.html | MAURICE'BAMIJELS, EN6INEER, 69, DIES; Electrical Expert With White Corp. HeYe Was Once Aide of Rural' Administration | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/february-feared-for-insolvencies-income-tax-credit-clearance.html | FEBRUARY FEARED FOR INSOLVENCIES; Income Tax, Credit Clearance Reports Next Month to Meet Specter of Frozen Assets | True | By Herbert Koshetz | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/planning-the-grounds.html | PLANNING THE GROUNDS | True | By Nelva M. Weber | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/princeton-six-wins-21-beats-hamilton-with-two-goals-late-in-third.html | PRINCETON SIX WINS, 2-1; Beats Hamilton With Two Goals Late in Third Period | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-frederic-w-neilson.html | MRS. FREDERIC W. NEILSON | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/st-francis-on-top-6148-defeats-brooklyn-poly-quintet-as-gallagher.html | ST. FRANCIS ON TOP, 61-48; Defeats Brooklyn Poly Quintet as Gallagher Sets Pace | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gilbert-to-be-honored.html | Gilbert to Be Honored | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-jet-runs-100-hours.html | British Jet Runs 100 Hours | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/stalin-would-have-liquidated-marx-russias-ruler-has-rejected-the.html | Stalin Would Have Liquidated Marx'; Russia's ruler has rejected the original Marxist doctrines for an inflexible, ruthless nationalism. | True | By H. R. Trevor-Roper | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/television-and-how-to-enjoy-it-understanding-television-by-orrin-e.html | Television -- and How to Enjoy It; UNDERSTANDING TELEVISION. By Orrin E. Dunlap Jr. 128 pp. New York: Greenberg. $2.50. | True | JACK GOULD. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/nanking-losses-estimated.html | Nanking Losses Estimated | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/w-kentucky-bows-4240-eastern-kentucky-state-five-ends-foes-15game.html | W. KENTUCKY BOWS, 42-40; Eastern Kentucky State Five Ends Foes' 15-Game Streak | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/records-hindemith-quartet-written-in-43-played-by-budapest-ensemble.html | RECORDS: HINDEMITH; Quartet Written in '43 Played by Budapest Ensemble -- 'Medea' Album | True | By Howard Taubman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-sperling-triumphs-beats-mrs-hilton-for-swedish-net-title-26-60.html | MRS. SPERLING TRIUMPHS; Beats Mrs. Hilton for Swedish Net Title, 2-6, 6-0, 6-2 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-l-heidenreich-bride-in-bronxville-2-special-to-iew-yo-nr.html | MISS L. HEIDENREICH BRIDE IN BRONXVILLE; 2 special to IEW YO n(r- | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/further-arrests-charged-in-java-republicans-say-dutch-have-jailed.html | FURTHER ARRESTS CHARGED IN JAVA; Republicans Say Dutch Have Jailed Press Officer -- Hague to Weigh U. N. Resolution | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/london-subway-closed-to-aid-movie.html | LONDON SUBWAY CLOSED TO AID MOVIE | True | By Morgan Hudgins | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wheat-takes-lead-on-grain-market-gains-are-reported-for-most.html | WHEAT TAKES LEAD ON GRAIN MARKET; Gains Are Reported for Most Commodities in Chicago -- Oats Inclined to Lag | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/snyder-to-coach-packer-line.html | Snyder to Coach Packer Line | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mindszenty-trial-to-open-thursday-government-reports-readiness-to.html | MINDSZENTY TRIAL TO OPEN THURSDAY; Government Reports Readiness to Press Charges Against Primate of Hungary | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fashion-show-on-tuesday.html | Fashion Show on Tuesday | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-greatly-enlarged-bear.html | THE GREATLY ENLARGED BEAR | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/trumans-labor-bill-drops-federal-injunction-weapon-and-sanctions.html | TRUMAN'S LABOR BILL DROPS FEDERAL INJUNCTION WEAPON AND SANCTIONS CLOSED SHOP; REPEALS TAFT LAW | True | By Joseph A. Loftus | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/french-criticize-european-accord-call-brussels-powers-plan.html | FRENCH CRITICIZE EUROPEAN ACCORD; Call Brussels Powers' Plan Compromise Between Views of London and Paris | True | By Harold Callender | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/apartment-strike-in-spring-forecast-contract-of-25000-workers-is.html | APARTMENT STRIKE IN SPRING FORECAST; Contract of 25,000 Workers Is Canceled -- Union Demands Higher Pay, 40-Hour Week | True | By Stanley Levey | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/railroads-score-demand-for-two-more-men-in-crew-of-dieselelectric.html | Railroads Score Demand for Two More Men In Crew of Diesel-Electric Locomotive; WORKER DEMANDS WORRY RAILROADS | True | By J. H. Carmical | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-joys-and-headaches-of-a-studio-shopper.html | THE JOYS AND HEADACHES OF A STUDIO SHOPPER | True | By Helen Colton | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/john-c-thatcher.html | JOHN C. THATCHER | True | Spcia! to T NEW YOP. '/'ZMgs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/german-atom-research-appraisal-of-progress-said-to-await-release-of.html | German Atom Research; Appraisal of Progress Said to Await Release of Reports | True | W. HEISENBERG | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/c-f-thelllisson-educator-7idded-principal-of-junior-high-115-for-34.html | C. F. THELLLISSON, EDUCATOR, 7i;'DED; Principal of Junior High 115 for 34 Years at Retirement in '48 Taught 5 Decades | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/budapest-links-yugoslavs.html | Budapest Links Yugoslavs | True | By M. S. Handler | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/making-laws-for-uncle-atlas.html | MAKING LAWS FOR UNCLE ATLAS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/exwife-to-oppose-kravchenko.html | Ex-Wife to Oppose Kravchenko | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/elizeti-rsh-scrsdztle-bride-hitchcok-memorial-church-is-scene-of.html | .ELIZET.I] RSH SC/RSDZtLE BRIDE; .Hitchock Memorial Church Is Scene of Her Marriage to / A. P. Carstensen Jr, | True | I Special to v Yo.= Txs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/civil-war-veteran-dies-at-100.html | Civil War Veteran' Dies at 100 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/taft-holds-president-will-lose-domestic-program-in-congress-truman.html | Taft Holds President Will Lose Domestic Program in Congress; TRUMAN BLOCKING PLEDGED BY TAFT | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/lighfzpaznong.html | Lighfzp--Az'nong | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/general-decline-is-january-trend-purchasing-agents-find-drop-in.html | GENERAL DECLINE IS JANUARY TREND; Purchasing Agents Find Drop in Production, Back Orders, Prices and Jobs for Month | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/labor-management-are-urged-to-confer.html | LABOR, MANAGEMENT ARE URGED TO CONFER | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wiretap-pioneer-ends-u-s-career-william-j-mellin-nemesis-of-big.html | WIRETAP PIONEER ENDS U.S. CAREER; William J. Mellin, Nemesis of Big Gangsters for 29 Years, Began With Phone Company | True | By Meyer Berger | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cabinet-to-meet-tomorrow.html | Cabinet to Meet Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/britain-argentina-start-trade-talks-technical-mission-on-way-to.html | BRITAIN, ARGENTINA START TRADE TALKS; Technical Mission on Way to Buenos Aires for What May Be Historic Parley | True | By Milton Bracker | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/some-new-titles-on-the-fiction-list-the-walled-city-by-elspeth.html | Some New Titles on the Fiction List; THE WALLED CITY. By Elspeth Huxley. 350 pp. Philadelphia, Pa.: J. B. Lippincott Company. $3. | True | BLYTHE MORLEY. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/browncox.html | BrownCox | True | Special to Tz Ngw Yoluc Tnars. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/frank-lescault-pecjal-to-t-new-yor-iimn.html | FRANK LESCAULT; pecJal to T NEW YOR[-; 'TIMnS. | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/helen-payn-1s-engaged-parsons-school-student-will-bei-bride-of.html | HELEN PAYN 1S ENGAGED; Parsons School Student Will Bei Bride Of- George W. May Jr. I | True | SP. ecta/to Tm gw Noi; 'I'lzs./ I | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sanitation-project-approved.html | Sanitation Project Approved | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/manhattan-routs-iona-five-by-5337-kelly-and-cohane-pace-jaspers-to.html | MANHATTAN ROUTS IONA FIVE BY 53-37; Kelly and Cohane Pace Jaspers to Tenth Victory at 69th Regiment Armory | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dynamic-psychiatry.html | DYNAMIC PSYCHIATRY | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/appraisal-of-tools.html | APPRAISAL OF TOOLS | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-colombia-guidebook-lets-go-to-colombia-by-lyman-and-ellen-judson.html | A Colombia Guide-Book; LET'S GO TO COLOMBIA. By Lyman and Ellen Judson. Illustrated. 332 pp. New York: Harper & Bros. $4. | | By Herschel Brickell | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/swedes-bar-atlantic-pact.html | Swedes Bar Atlantic Pact | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-recognize-regime-in-tel-aviv-4-other-lands-act-de-facto.html | BRITISH RECOGNIZE REGIME IN TEL AVIV; 4 OTHER LANDS ACT; De Facto Move on Israel Ends Unhappy Chapter in Relations Between the Two Countries | True | By Herbert L. Matthews | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/defers-mdowell-award-valparaiso-will-give-degree-june-5-to-retired.html | DEFERS M'DOWELL AWARD; Valparaiso Will Give Degree June 5 to Retired Editor | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/david-kassel.html | DAVID KASSEL | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/chosen-trustees-of-brandeis.html | Chosen Trustees of Brandeis | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/vegetable-shortening-prices-cut.html | Vegetable Shortening Prices Cut | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/truman-is-planning-an-important-message-for-jeffersonjackson-dinner.html | Truman Is Planning 'An Important Message' For Jefferson-Jackson Dinner on Feb. 24 | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-tropical-fruit-berries-as-big-as-apples-found-excellent-for.html | New Tropical Fruit; Berries as Big as Apples Found Excellent for Making Pies | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/doctors-forgotten-in-refugee-camps.html | DOCTORS FORGOTTEN IN REFUGEE CAMPS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/trading-area-is-defined-new-york-northeast-new-jersey-joined-in.html | TRADING AREA IS DEFINED; New York, Northeast New Jersey Joined in Compilation | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/legion-head-hits-shifting-funds.html | Legion Head Hits Shifting Funds | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/personal-service-under-socialism-voluntary-action-a-report-on.html | Personal Service Under Socialism; VOLUNTARY ACTION: A Report on Methods of Social Advance. By Lord Beveridge. 420 pp. New York: The Macmillan Company. $4.50. | | BY Keith Hutchison | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/demand-for-steel-is-seen-dwindling-cancellations-are-occurring-and.html | DEMAND FOR STEEL IS SEEN DWINDLING; Cancellations Are Occurring and Placement of Any New Orders Is Slackening | True | By Thomas E. Mullaney | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bolivian-cabinet-sworn-hertog-promises-the-electorate-full-freedom.html | BOLIVIAN CABINET SWORN; Hertog Promises the Electorate Full Freedom of Choice | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/britons-americans-stranded-in-burma.html | BRITONS, AMERICANS STRANDED IN BURMA | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/red-wings-conquer-canadiens-in-rough-hockey-game-at-montreal.html | Red Wings Conquer Canadiens in Rough Hockey Game at Montreal; DETROIT'S SEXTET GAINS 5-2 TRIUMPH | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/thalheimersher.html | Thalheimer--Sher | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/paris-of-the-90s.html | Paris of the '90s | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/young-republicans-meet-in-westchester.html | YOUNG REPUBLICANS MEET IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/depleted-funds-cited-community-service-society-tells-of-need-for.html | DEPLETED FUNDS CITED; Community Service Society Tells of Need for Support | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/psychiatrist-is-honored.html | Psychiatrist Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/leonard-pell-victors-americans-to-meet-in-canadian-racquets-final.html | LEONARD, PELL VICTORS; Americans to Meet in Canadian Racquets Final Today | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/weeks-best-promotions-298-plunging-neckline-blouse-is-first-on-list.html | WEEK'S BEST PROMOTIONS; $2.98 Plunging Neckline Blouse Is First on List of Offerings | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/t-r-middleton-dies-i-harlan-ex-sheriff-52.html | T. R. MIDDLETON DIES; I [HARLAN EX SHERIFF, 52 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/clark-orders-study-of-eviction-moves.html | CLARK ORDERS STUDY OF EVICTION MOVES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mifg-e-d-somerg-atadral-bride-wed-at-st-pauls-in-pittsburghi.html | MIFg E. D. SOMERg ATaDRAL BRIDE; Wed at'St. Paul's in' PittsburghI to'Bernard McKenna"13 1 Attend the' Couple | | SpecIal to Nzw'o | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gehrmann-beats-slykhuis-in-miles-reiff-also-victor-wisconsin-ace.html | GEHRMANN BEATS SLYKHUIS IN MILES; REIFF ALSO VICTOR; Wisconsin Ace Wins Millrose Feature From Netherlander in 4:09.5 at Garden | | BY Joseph M. Sheehan | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert H. Fetridge | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/churchinspired-art-of-children-is-shown.html | CHURCH-INSPIRED ART OF CHILDREN IS SHOWN | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/schwarzkopf-named-to-fight-smugglers.html | SCHWARZKOPF NAMED TO FIGHT SMUGGLERS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-william-cogswell.html | MRS. WILLIAM COGSWELL | | Special to THZ Nsw Nor.x ThES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gloxinias.html | GLOXINIAS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/peonies.html | PEONIES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/to-mark-roosevelt-birth-concert-to-be-held-tonight-for-polio.html | TO MARK ROOSEVELT BIRTH; Concert to be Held Tonight for Polio Foundation | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/economic-union-may-lag-benelux-lands-to-discuss-plan-for-6month.html | ECONOMIC UNION MAY LAG; Benelux Lands to Discuss Plan for 6-Month Postponement | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mooremartin.html | Moore--Martin | True | .cpecial to zw Yo . | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/guerrilla-surrender-demanded.html | Guerrilla Surrender Demanded | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/some-writers-and-how-they-function-living-writers-edited-by-gilbert.html | Some Writers, and How They Function; LIVING WRITERS. Edited by Gilbert Phelps. 157 pp. New York: Trans-atlantic Arts. $2.75. | True | By Nona Balakian | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/goldman-receives-scroll.html | Goldman Receives Scroll | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gng-is-attacked-in-tariff-hearing-reed-says-ways-and-means-bars.html | GAG IS ATTACKED IN TARIFF HEARING; Reed Says Ways and Means Bars Some -- Doughton Holds Anyone May Testify | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/70-found-dead-uboat-germans-believed-to-have-been-fleeing-before.html | 70 FOUND DEAD U-BOAT; Germans Believed to Have Been Fleeing Before Russians | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dewey-says-taxes-will-rise-in-state-he-tells-albany-chamber-his.html | DEWEY SAYS TAXES WILL RISE IN STATE; He Tells Albany Chamber His Program for Record Budget Bars Local Increases | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/pratt-beats-hunter-7671.html | Pratt Beats Hunter, 76-71 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/kresge-1500000-to-hospitals.html | Kresge $1,500,000 to Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rev-henry-a-judge.html | REV. HENRY A. JUDGE | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/holzbachwalsh.html | HolzbachWalsh | True | Special to Tag NEw York TiMr. s. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/republicans-plan-ball.html | Republicans Plan Ball | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/spence-denounces-charges-by-oxnam-leader-in-catholic-education-says.html | SPENCE DENOUNCES CHARGES BY OXNAM; Leader in Catholic Education Says His Church Backs the Constitution on Schools | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/crops-are-planned-then-planted.html | CROPS ARE PLANNED -- THEN PLANTED | True | By Barbara M. Capen | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/u-s-court-accepts-broxmeyer-pledge-warrant-for-real-estate-mans.html | U. S. COURT ACCEPTS BROXMEYER PLEDGE; Warrant for Real Estate Man's Appearance in Bankruptcy Case Is Withdrawn | True | By William R. Conklin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-york.html | New York | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/schacht-wont-attend-trial.html | Schacht Won't Attend Trial | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/yeshiva-to-start-building.html | Yeshiva to Start Building | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-mary-r-de-yoe-a-prospective-bride.html | MISS MARY R. DE YOE A PROSPECTIVE BRIDE | True | Spectat to Nw Yoz. Tn.,s, | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-cloud-rolls-by-new-financing-appears-on-horizon-for-independent.html | A CLOUD ROLLS BY; New Financing Appears on Horizon for Independent Producers -- Other Items | True | By Thomas F. Brady | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/columbia-gets-100000-hayden-foundation-sets-up-fund-to-provide.html | COLUMBIA GETS $100,000; Hayden Foundation Sets Up Fund to Provide Scholarships | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/auto-kills-governors-exdriver.html | Auto Kills Governors' Ex-Driver | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wall-street-ponders-implications-of-trumans-bold-new-program-wall.html | Wall Street Ponders Implications Of Truman's 'Bold New Program'; WALL ST. PONDERS TRUMAN PROGRAM | True | By Paul Heffernan | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/kentucky-wins-62-to-38-ncaa-champions-turn-back-notre-dame-quintet.html | KENTUCKY WINS, 62 TO 38; N.C.A.A. Champions Turn Back Notre Dame Quintet | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-canadian-press-its-history-and-its-achievements-cp-the-story-of.html | The Canadian Press -- Its History and Its Achievements; (CP) THE STORY OF THE CANADIAN PRESS. By M. E. Nichols. 317 pp. Toronto, Canada: The Ryerson Press. $6. | True | By P. J. Philip | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/renwiliotbooklqe-missionary-dead-executive-secretary-of-east-china.html | REN.WILIOTBOOlqE, MISSIOHARY, DEAD; Executive Secretary of East 'China Presbyterian Mission Served There 38 Years | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/dr-emil-haim.html | DR. EMIL HAIM | True | Special to NEW YO: LV-. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/once-a-cowboy-by-charles-m-martin-illustrated-by-wesley-dennis-191.html | ONCE A COWBOY. By Charles M. Martin. Illustrated by Wesley Dennis. 191 pp. New York: The Viking Press. $2. | True | MARJORIE BURGER. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fort-bliss-is-expanding-it-and-white-sands-proving-ground-are.html | Fort Bliss Is Expanding; It and White Sands Proving Ground Are Turning Area Into Great Military Center | True | By Hanson W. Baldwin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-world-of-music-premiere-for-stills-opera-troubled-island-will.html | THE WORLD OF MUSIC: PREMIERE FOR STILL'S OPERA; ' Troubled Island Will Be Put On During City Center's Spring Season | True | By Ross Parmenter | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/explaining-dr-einstein-the-universe-and-dr-einstein-by-lincoln.html | Explaining Dr. Einstein; THE UNIVERSE AND DR. EINSTEIN. By Lincoln Barnett. Introduction by Albert Einstein. 121 pp. New York: William Sloan Associates. $2.50. | True | By John E. Pfeiffer | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-farben-acquittal-it-is-attributed-to-inadequacies-in-existing.html | The Farben Acquittal; It Is Attributed to Inadequacies In Existing Laws | True | MORRIS AMCHAN | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/festival.html | FESTIVAL | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/un-peacemaking-in-palestine-urged-youth-forum-believes-in-that.html | U. N. PEACEMAKING IN PALESTINE URGED; Youth Forum Believes in That Method Rather Than Parleys Between Jews and Arabs | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-familys-longterm-development-the-family-of-tomorrow-the.html | The Family's Long-Term Development; THE FAMILY OF TOMORROW: The Cultural Crisis and the Way Out. By Carl Z. Zimmerman. 256 pp. New York: Harper & Bros. $5. | True | By Rudolf Dreikurs | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sitdown-america-seen-in-television-physical-educators-are-warned-of.html | SIT-DOWN AMERICA SEEN IN TELEVISION; Physical Educators Are Warned of New Challenge, by Dean Bartlett of Syracuse | True | By Doris Greenberg | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sabotage-implied-on-czech-exports.html | SABOTAGE IMPLIED ON CZECH EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/daughter-to-mrs-j-c-monteith.html | Daughter to Mrs. J. C. Monteith | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/going-too-far.html | GOING TOO FAR | True | HOWARD L. MORRIS | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/outlook-for-fruit-experiments-with-culture-methods-and-new-sprays.html | OUTLOOK FOR FRUIT; Experiments With Culture Methods and New Sprays Assure Bright Future | True | By Nancy Ruzicka Smith | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/score-84-for-2-at-bulawayo.html | Score 84 for 2 at Bulawayo | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/guard-plans-fete-at-empire-state-louis-peteley-of-observatory-staff.html | GUARD PLANS FETE AT EMPIRE STATE; Louis Peteley of Observatory Staff to Mark His Service on Building's 18th Birthday | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/video-standards-recent-lapses-in-taste-and-judgment-underscore-need.html | VIDEO STANDARDS; Recent Lapses in Taste and Judgment Underscore Need for Watchfulness | True | By Jack Gould | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/new-fordham-lecture-course.html | New Fordham Lecture Course | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/japans-socialists-reject-front-bid-communists-fail-in-attempt-to.html | JAPAN'S SOCIALISTS REJECT 'FRONT' BID; Communists Fail in Attempt to Create Leftist Bloc Against Government | True | By Lindesay Parrott | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/4000-coming-to-talk-electricity-on-farms.html | 4,000 COMING TO TALK ELECTRICITY ON FARMS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/russians-divided-eisenhower-says-stalin-heads-cult-in-opposition-to.html | RUSSIANS DIVIDED, EISENHOWER SAYS; Stalin Heads Cult in Opposition to Cooperating With West, General Tells State Bar | True | By Richard H. Parke | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-life-of-simon-bolivar-simon-bolivar-by-gerhard-masur-737-pp.html | A Life of Simon Bolivar; SIMON BOLIVAR. By Gerhard Masur. 737 pp. Albuquerque, N. M.: University of New Mexico Press. $6.50. | True | By Robert G. Caldwell | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/west-to-map-spring-maneuvers.html | West to Map Spring Maneuvers | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ryforsyth-d-in-scsdle-shehas-sister-as-honor-maid-at-marryae-to.html | RY[.FORSYTH , D IN SCSDtLE; SheHas Sister as Honor Maid at MarrYae to Philip C. Reville of Bronxville | True | S?eclal to Tz Nv YoP. x Tz. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/divers-examine-liner-repairs-to-queen-of-bermuda-may-be-finished-to.html | DIVERS EXAMINE LINER; Repairs to Queen of Bermuda May Be Finished Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/spring-headlines.html | Spring Headlines | True | By Virginia Pope | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/progress-of-plant-breeders-their-ultimate-goal-of-insect-and.html | PROGRESS OF PLANT BREEDERS; Their Ultimate Goal of Insect and Disease-Free Crops Is Evidenced by Better Varieties Available Now | True | By Donald F. Jones | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wedding-in-summer-for-patricia-appel.html | WEDDING IN SUMMER FOR PATRICIA. APPEL | True | Special to TaE N'W YORK 'rIMES, | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/staggering-set-for-new-housing-city-developments-to-be-built-in.html | STAGGERING SET FOR NEW HOUSING; City Developments to Be Built in Sections to Reduce Dislocation of Families | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/lawyers-debate-menace-to-rights-communism-or-the-methods-of.html | LAWYERS DEBATE MENACE TO RIGHTS; Communism or the Methods of Combating It Are Weighed in Effect on Liberties | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/robinson-carew-castaway-by-dale-collins-illustrated-by-christine.html | ROBINSON CAREW -- CASTAWAY. By Dale Collins. Illustrated by Christine Price. 208 pp. New York: Rinehart & Co. $2.25. | True | ELLEN LEWIS BUELL. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/chrysanthemums.html | CHRYSANTHEMUMS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/big-israeli-housing-program-is-launched-for-immigrants-big-housing.html | Big Israeli Housing Program Is Launched for Immigrants; BIG HOUSING PLAN IS SET FOR ISRAEL | True | By Gene Currivan | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/peril-to-u-n-seen-in-atlantic-pact-c-m-eichelberger-says-u-s-should.html | PERIL TO U. N. SEEN IN ATLANTIC PACT; C. M. Eichelberger Says U. S. Should Reaffirm Concern for Security of All | True | By Nancy MacLennan | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/leon-campbell-honored-harvard-astronomer-completes-fifty-years-of.html | LEON CAMPBELL HONORED; Harvard Astronomer Completes Fifty Years of Service | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/vegetable-hopefuls-certain-new-varieties-will-achieve-fame-others.html | VEGETABLE HOPEFULS; Certain New Varieties Will Achieve Fame, Others Will Fade to Obscurity | True | By Paul Work | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cathedral-needs-final-10000000-st-john-the-divine-will-be-largest.html | CATHEDRAL NEEDS FINAL $10,000,000; St. John the Divine Will Be Largest Gothic Structure of Its Kind in the World | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ouimet-is-chosen-walker-cup-head-by-u-s-golf-group-veteran-again-to.html | OUIMET IS CHOSEN WALKER CUP HEAD BY U. S. GOLF GROUP; Veteran Again to Be Captain in Match With Britain at Winged Foot, Aug. 19-20 | True | By Lincoln A. Werden | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cat-cay-race-won-by-verneys-yawl-katuna-annexes-54mile-sail-from-ft.html | CAT CAY RACE WON BY VERNEY'S YAWL; Katuna Annexes 54-Mile Sail From Ft. Lauderdale, With the Ticonderoga Second | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/physicists-trace-creation-miracle-scientific-version-of-genesis.html | PHYSICISTS TRACE CREATION MIRACLE; Scientific Version of Genesis Provided by 3 Men's Studies, Disclosed at Meeting Here | True | By William L. Laurence | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/thanks.html | Thanks! | True | MICHAEL DAVIS | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/yule-firs-net-state-40806.html | Yule Firs Net State $40,806 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wanted-by-the-gop-a-program-and-a-leader-in-the-country-and-in.html | WANTED BY THE GOP: A PROGRAM AND A LEADER; In the Country and in Congress, Party Is Divided Over Future Plans | True | By W. H. Lawrence | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/tracy-q-hall.html | TRACY Q. HALL | True | Special to m Nmv Yo r. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-experiment.html | THE EXPERIMENT" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/daylilies.html | DAYLILIES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/river-of-the-wolves-by-stephen-w-meader-illustrated-by-edward.html | RIVER OF THE WOLVES. By Stephen W. Meader. Illustrated by Edward Shenton. ix 249 pp. New York: Harcourt, Brace & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-royal-game-chess-for-young-people-written-by-edith-lucie-weart.html | THE ROYAL GAME. Chess for Young People. Written by Edith Lucie Weart. Illustrated By B. Brussel-Smith. 64 pp. New York. The Vanguard Press. $2.50. | True | DANA BRANNAN. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/science-on-the-march-mirror-for-man-the-relation-of-anthropology-to.html | Science on the March; MIRROR FOR MAN: The Relation of Anthropology to Modern Life. By Clyde Kluckhohn. xi 313 pp. New York: Whittlesey House. $3.75. | True | By Bernard Mishkin | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/readers-and-writers-in-london.html | Readers and Writers in London | True | By Vincent Brome | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bertram-s-blaisdell.html | BERTRAM S. BLAISDELL | True | special to Ts Nzw Yomc T I4ZS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/harvard-names-three-professors.html | Harvard Names Three Professors | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/long-english-weekend-my-brother-denys-by-nicholas-monsarrat-242-pp.html | Long English Week-End; MY BROTHER DENYS. By Nicholas -- Monsarrat. 242 pp. New York: Alfred A. Knopf. $2.75. | True | By Herbert Lyons | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/student-pilot-rescued-helicopter-and-rowboat-help-in-jamaica-bay.html | STUDENT PILOT RESCUED; Helicopter and Rowboat Help in Jamaica Bay Plane Crash | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/metals-are-eased-by-cancellations-shortages-and-prices-found-lower.html | METALS ARE EASED BY CANCELLATIONS; Shortages and Prices Found Lower Except for Tin, Zinc and Some Steel Products | True | By Hartley W. Barclay | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/six-fables-about-skiing-and-the-facts-its-warmer-slower-harder-more.html | Six Fables About Skiing -- And the Facts; It's warmer, slower, harder, more expensive, more crowded -- and more fun -- than you think. | True | By Ira Henry Freeman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/gop-rift-indicated-on-school-aid-rise-reoux-calls-assemblymen-who.html | GOP RIFT INDICATED ON SCHOOL AID RISE; Reoux Calls Assemblymen Who in 1948 Backed Higher Sum Than Dewey to Confer | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/margit-hoor-to-become-bride-expresidents-orknddauter-is-fiancee-of.html | MARGIT HOOR TO BECOME BRIDE; ( Ex-President's Orknddauter Is Fiancee of R.'.T;-Brigh.am,* a Graduate of Williams. | True | Spec:ll to l"g Z4'L'W YOZE L'z2.gE | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/movie-mogul-800000-truman-100000-an-analyst-says-our-rate-of-pay.html | Movie Mogul, $800,000 -- Truman, $100,000; An analyst says our rate of pay should be more in line with the man's contribution to society. | True | By David Cushman Coyle | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/decorated-luster-put-in-3day-sale-ninety-lots-of-staffordshire.html | DECORATED LUSTER PUT IN 3-DAY SALE; Ninety Lots of Staffordshire, Other Wares, to Be Among Week's Auction Features | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/khnhoffmann.html | KhnHoffmann | True | Special to T Nw YORK | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/nationalist-china-splits-into-three-regional-blocs-while-communists.html | NATIONALIST CHINA SPLITS INTO THREE REGIONAL BLOCS; While Communists Push Ahead, Attempt Is Made to Establish New Groupings | True | By Henry R. Lieberman | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/this-and-that.html | This and That | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/tobacco-price-recovers-kentucky-burley-brings-4158-56-cents-above.html | TOBACCO PRICE RECOVERS; Kentucky Burley Brings $41.58, 56 Cents Above Season Low | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-mary-falloh-irried-iit-jersey-daughter-of-elizabeth-editor-is.html | MISS MARY FALLOH. IRRIED Iit JERSEY; Daughter of Elizabeth Editor Is Weld in Hillside Church to John M. Fiore of M. I. T. \ | True | Special to Tm NSW YOgK T[MgS, | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/middies-win-again-at-home.html | Middies Win Again at Home | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/charles-m-lyon.html | CHARLES M. LYON | True | Specla.] to NEW NOC TZ,.S | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-nation.html | THE NATION | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/review-5-no-title-the-golden-coast-by-philip-rooney-227-pp-new-york.html | Review 5 -- No Title; THE GOLDEN COAST. By Philip Rooney. 227 pp. New York: Duell, Sloan & Pearce. $2.50. | True | SAMUEL WITHERS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/factory-pay-at-new-high-of-5501-in-december.html | Factory Pay at New High Of $55.01 in December | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/action-seen-rebuff-for-small-business.html | ACTION SEEN 'REBUFF FOR SMALL BUSINESS | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/uaw-plans-1000000-home.html | UAW Plans $1,000,000 Home | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/american-spiritual-biographies-fifteen-selfportraits-edited-by.html | AMERICAN SPIRITUAL BIOGRAPHIES: Fifteen Self-Portraits. Edited by Louis Finkelstein. xvi + 279 pp. New York: Harper & Bros. $4.; VOICES OF LIBERALISM: 2. By George D. Stoddard, Albert Einstein and others. 973 pp. Boston, Mass.: The Beacon Press. $2.50. | True | GEORGE R. STEPHENSON. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/bay-state-clinics-urged-for-30000-alcoholics.html | Bay State Clinics Urged For 30,000 Alcoholics | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/leatherstocking-of-otsego-lake-is-victor-as-bacardi-cup-yachting.html | Leatherstocking of Otsego Lake Is Victor As Bacardi Cup Yachting Starts at Havana; OTSEGO LAKE YACHT VICTOR AT HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/subway-to-vend-shoe-shines.html | Subway to Vend Shoe Shines | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/battered-playwright-makes-a-complaint.html | Battered Playwright Makes A Complaint | True | JOSEPH HAYES | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-patterns-of-soviet-economy-soviet-economic-development-since.html | The Patterns of Soviet Economy; SOVIET ECONOMIC DEVELOPMENT SINCE 1917. By Maurice Dobb. 475 pp. New York: International Publishers. $4. | True | By Harry Schwartz | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/change-in-title-company.html | Change in Title Company | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/railroad-notes-new-california-zephyr-is-coming-in-march.html | RAILROAD NOTES; New California Zephyr Is Coming in March | True | By Ward Allan Howe | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-speyer-honored-receives-award-for-work-in-audiovisual.html | MRS. SPEYER HONORED; Receives Award for Work in Audio-Visual Instruction | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/voice-of-asia-grows-stronger-in-world-conference-at-new-delhi.html | VOICE OF ASIA GROWS STRONGER IN WORLD; Conference at New Delhi Foreshadows New Role in International Affairs | True | By Robert Trumbull | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-kaufman-siegel.html | MRS. KAUFMAN SIEGEL | True | Special to N,v YO; T-lgs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/iss-r-hennessen-ved-to-exofficer-i-escorted-by-brother-at-her.html | !ISS R. HENNESSEN VED TO EX-OFFICER; i Escorted by Brother at Her Marriage in Stratford to ' { J. Gordon Stott Jr. | True | Special to NEW YOrK 'ar.s;. - i | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sheridan-offers-recital-at-piano-artist-who-made-bow-in-1919-at.html | SHERIDAN OFFERS RECITAL AT PIANO; Artist Who Made Bow in 1919 at Stadium Concert Gives Program at Town Hall | True | R. P. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/fund-chairman-named.html | Fund Chairman Named | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/west-europe-defense-makes-forward-steps-western-union-council.html | WEST EUROPE DEFENSE MAKES FORWARD STEPS; New Western Union Council Follows Progress at Washington on Pact For North Atlantic Security | True | By Edwin L. James | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/cotton-advances-2-to-15-points-net-new-parity-price-stimulates.html | COTTON ADVANCES 2 TO 15 POINTS NET; New Parity Price Stimulates Buying -- Profit-Taking, Hedge-Selling Follow | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/big-scale-mending.html | Big Scale Mending | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/to-discuss-u-s-policies-national-planning-group-to-open-annual.html | TO DISCUSS U. S. POLICIES; National Planning Group to Open Annual Sessions Tomorrow | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ledo-road-general-in-fight-on-big-snow.html | LEDO ROAD GENERAL IN FIGHT ON BIG SNOW | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/national-theatre-congressman-javits-proposes-that-the-stage-opera.html | NATIONAL THEATRE; Congressman Javits Proposes That the Stage, Opera and Ballet Draw Plans | True | By Brooks Atkinson | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/india-has-no-plans.html | India Has No Plans | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/public-shielded-from-atom-wastes-slugs-buried-to-protect-new-york.html | Public Shielded From Atom Wastes; 'Slugs' Buried to Protect New York; PUBLIC IS KEPT SAFE FROM ATOM WASTES | True | By Anthony Leviero | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/japanese-turn-to-right-in-politics-and-economy-conservatives-who.html | JAPANESE TURN TO RIGHT IN POLITICS AND ECONOMY; Conservatives Who Won Election Are Likely To Show a Trend Toward Nationalism | True | By Lindesay Parrott | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/warlike-peace.html | WARLIKE PEACE | True | JOAN KUNIN | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/liss-oehm-fiancee-of-former-officer-vice-consul-in-finland-will-be.html | IISS OEHM FIANCEE: OF FORMER OFFICER,; Vice Consul in Finland Will 'Be Bride of James Knight Jr.,x Who Served in the' AAF | True | Special to T?E Nzxv YO.K Trrs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mountain-states.html | MOUNTAIN STATES | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/busy-on-old-landmark-workmen-finish-outside-work-on-sag-harbor.html | BUSY ON OLD LANDMARK; Workmen Finish Outside Work on Sag Harbor Customs House | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-field-of-television-news-and-notes-nbc-may-form-a-video-opera.html | THE FIELD OF TELEVISION: NEWS AND NOTES; NBC May Form a Video Opera Company -- Survey Shows Drop in Movie-Going | True | By Arthur Altschul | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/zismaleno.html | Zis----Maleno | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mayan-guatemala-vestiges-of-an-ancient-civilization-may-be-seen-in.html | MAYAN GUATEMALA; Vestiges of an Ancient Civilization May Be Seen in the Remote Highlands | True | By Barbara and Edward Fogel | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/house-chiefs-back-70group-air-force-vinson-of-armed-services-group.html | HOUSE CHIEFS BACK 70-GROUP AIR FORCE; Vinson of Armed Services Group Is Said to Have Rayburn's Clearance for His Strategy | True | By John D. Morris | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/four-titles-for-the-sportslovers-bookrack-fishing-in-mexico-by-hart.html | Four Titles for the Sports-Lovers' Bookrack; FISHING IN MEXICO. By Hart Stilwell. Illustrated. 296 pp. New York: Alfred A. Knopf. $4.50 | True | THEODORE S. SWEEDY. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-financial-week-stock-market-ignores-stimulant-from-u-s-steel.html | THE FINANCIAL WEEK; Stock Market Ignores Stimulant From U. S. Steel -- Uncertainty Clouds Immediate Future | True | R. H. F. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/british-step-held-israeli-gain-in-u-n-optimism-on-entry-mounts.html | BRITISH STEP HELD ISRAELI GAIN IN U. N.; Optimism on Entry Mounts -- Trans-Jordan's Recognition Likely to Lead Arab Lands | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/big-loan-sales-in-day-reported-by-france.html | BIG LOAN SALES IN DAY REPORTED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/training-young-drivers.html | TRAINING YOUNG DRIVERS | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-h-butterweck.html | MRS. H. BUTTERWECK | True | Special to THE NEW YORK TZmES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/exploring-the-heart-of-londons-cockneydom-elephant-and-castle-by-r.html | Exploring the Heart of London's Cockneydom; ELEPHANT AND CASTLE. By R. C. Hutchinson. 658 pp. New York: Rinehart & Co. $3.75. | True | By Ivor Brown | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/news-of-the-world-of-stamps-minnesotas-centennial-is-first-on-the.html | NEWS OF THE WORLD OF STAMPS; Minnesota's Centennial Is First on the List of U. S. 'Specials' for 1949 | True | By Kent B. Stiles | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/c-y-o-track-meet-saturday.html | C. Y. O. Track Meet Saturday | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/hiltonrine.html | HiltonR!ine | True | Special to The New York Times | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-smuson-66-g0p-official-dies-committeeman-from-alaska-was.html | [ A. SMUSON, 66, G0P OFFICIAL, DIES; Committeeman From Alaska Was' President of Skagway Bank for 26 Years | True | SpcclaltoTmNLVYoTFS. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/listen-the-voice-of-free-asia.html | LISTEN, THE VOICE OF FREE ASIA" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/midwest-states.html | MIDWEST STATES | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/drive-speeding-up-to-end-excise-tax-cosmetic-industry-optimistic-of.html | DRIVE SPEEDING UP TO END EXCISE TAX; Cosmetic Industry Optimistic of Prospects for Repeal of 20% 'Beauty Levy' | True | By Brendan M. Jones | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/jersey-fireman-dies-in-firepolice-crash.html | JERSEY FIREMAN DIES IN FIRE-POLICE CRASH | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/foundation-of-song-composers-changed-views-in-25year-interval.html | FOUNDATION OF SONG; Composer's Changed Views In 25-Year Interval | True | By Olin Downes | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/the-southwest.html | THE SOUTHWEST | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-louise-leggett.html | MISS 'LOUISE LEGGETT | True | Special to THE N'.v Yox udzs. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/maia-co__-to-be-we0-vassar-alumna-is-betrothed-to-seymour-s.html | MA.IA. CO.__.. TO BE WE0; .Vassar Alumna Is Betrothed to] Seymour S. Steinberg I | True | | | | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/doris-j-gordon-a-bride-married-in-forest-hills-church-t-philip-r.html | DORIS J. GORDON A BRIDE; Married in Forest Hills Church t Philip R. McGinnis | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/trial-of-the-pyx-the-nations-coinage-is-about-to-undergo-its-annual.html | Trial of the Pyx'; The nation's coinage is about to undergo its annual test at the Philadelphia mint. | True | By William G. Weart | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/publics-defense.html | Public's Defense | True | ROBERT DOWNING | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/marthur-caustic-over-panyushkin-lays-charges-to-frustration-of.html | M'ARTHUR CAUSTIC OVER PANYUSHKIN; Lays Charges to 'Frustration' of Soviet Aim to Absorb Japan Within Own Orbit | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/1188-voh-bbrbiiti-bg(-jombsfiahubb-member-of-steinway-family-will-be.html | 1188 VOH BBRBIITI Bg(JOMBSFIAHUBB; Member of Steinway Family Will Be Wed on March 26 to William Blaikie Nelson 2,.' | True | Special to T NEW yo..Ti'r. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mcmultafox.html | McNulta--Fox | True | | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/from-granada-to-bleecker-street-granada-to-bleecker.html | FROM GRANADA TO BLEECKER STREET; GRANADA TO BLEECKER | True | By Francisco Garcia Lorca | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/a-new-england-view-of-congress-task.html | A NEW ENGLAND VIEW OF CONGRESS TASK | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/sally-w-ingarsoll-edward-fox-married.html | SALLY W. INGaRSOLL, EDWARD FOX MARRIED | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/j-r-duff-jr-weds-barbara-lippitt-former-army-captain-takes-c.html | J. R. DUFF JR. WEDS BARBARA LIPPITT; Former. Army Captain Takes , .C. alifor,.niE; Gill as 'Bride in,'C' Narberth, Pa., Ceremdny' | True | "'' ! x , .81dal to 'TmE 1, Yo 'I'm : | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/neglected-subject.html | Neglected Subject | True | DAVID LOOVIS | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/amos-and-the-moon-story-and-pictures-by-jan-b-balet-22-pp-new-york.html | AMOS AND THE MOON; Story and pictures by Jan B. Balet. 22 pp. New York: Oxford University Press. $2.50. | True | LOIS PALMER. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/glowaczgogoleski.html | Glowacz--Gogoleski | True | Special to Tag Tgw Yo Ts. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/225000-more-for-relief.html | $225,000 More for Relief | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/u-s-sextet-triumphs-32.html | U. S. Sextet Triumphs, 3-2 | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mrs-ambrose-e-lehman.html | MRS. AMBROSE E. LEHMAN | True | Special to TEE N:W Yor Tnr. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/mobile-to-open-azalea-trail.html | Mobile to Open Azalea Trail | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/advice-to-ladies-wisdom-and-candor-in-letter-to-three-wives.html | ADVICE TO LADIES; Wisdom and Candor in 'Letter to Three Wives' | True | By Bosley Crowther | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/soviet-has-shifted-economic-agencies-top-bodies-have-been-placed.html | SOVIET HAS SHIFTED ECONOMIC AGENCIES; Top Bodies Have Been Placed Under Different Controls, Latest Reports Show | True | By Will Lissner | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/village-to-get-parking-meters-special-to-the-new-york-times.html | Village to Get Parking Meters; Special to THE NEW YORK TIMES. | True | HUNTINGTON, L. I., Jan. 29 | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/review-l-no-1-title-catch-a-falling-star-by-frederic-f-van-de-water-3.html | Review 1 -- No Title; CATCH A FALLING STAR. By Frederic F. Van de Water. 362 pp. New York: Duell, Sloan & Pearce. $3. | True | RICHARD MATCH. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/rutgers-halts-princeton-five-second-time-to-pin-first-home-loss-on.html | Rutgers Halts Princeton Five Second Time to Pin First Home Loss on Tigers; PARSONS 15 POINTS PAGE 48-44 VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-janet-a-joseph-engaged.html | Miss Janet A. Joseph Engaged | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/spain-acquits-3-on-monarchism.html | Spain Acquits 3 on Monarchism | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/hes-forcing-us-out-of-tune-with-his-piece.html | " HE'S FORCING US OUT OF TUNE WITH HIS PIECE" | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/wave-of-arrests-in-poland-is-seen-200250-veterans-of-antinazi-home.html | WAVE OF ARRESTS IN POLAND IS SEEN; 200-250 Veterans of Anti-Nazi Home Army Reported Held as Alleged Plotters | True | By Edward A. Morrow | | C1B 173601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/ferry-station-burned-gangway-in-erie-terminal-here-damaged-by.html | FERRY STATION BURNED; Gangway in Erie Terminal Here Damaged by Flames | True | | | C1B 173601 | |
| 1949-01-30 | 1949-01-30 | https://www.nytimes.com/1949/01/30/archives/miss-de-cam_____pp-fiancee-cincinnati-girl-will-be-brideofion.html | MISS DE CAM._____PP FIANCEE; .' Cincinnati' Girl Will Be Bride*of/ !ion. Anthony N. W. Benn i | True | Special to Ta/Tsw Yom//s. I | | C1B 173601 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mrsj-milton-elmore.html | MRS'-J. MILTON ELMORE | True | ' I | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/2-in-tiny-plane-are-killed-as-it-rips-clipper-in-flight-damaged.html | 2 in Tiny Plane Are Killed As It Rips Clipper in Flight; DAMAGED LONDON-BOUND AIRLINER AFTER COLLISION IN AIR 2 DIE AS TINY PLANE HITS GIANT CLIPPER | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mdonnell-gets-data-on-killings-in-china.html | M'DONNELL GETS DATA ON KILLINGS IN CHINA | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/snow-and-sleet-predicted-as-2-storms-race-on-city.html | Snow and Sleet Predicted As 2 Storms Race on City | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/savings-loan-meeting-march-15.html | Savings Loan Meeting March 15 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/bonus-is-issue-in-jersey-it-is-at-top-of-legislatures-agenda-for.html | BONUS IS ISSUE IN JERSEY; It Is at Top of Legislature's Agenda for This Week | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/philip-j-deering-jr.html | PHILIP J. DEERING JR. | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/upstate-weekly-sold-manlius-publishing-co-eaglebulletin-in-new.html | UP-STATE WEEKLY SOLD; Manlius Publishing Co. Eagle-Bulletin in New Hands | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/basic-commodities-drop-decline-from-2864-on-jan-21-to-2834-on-jan.html | BASIC COMMODITIES DROP; Decline From 286.4 on Jan. 21 to 283.4 on Jan. 28 | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/citywide-prayers-for-cardinal-set-supplication-for-mindszenty-asked.html | CITY-WIDE PRAYERS FOR CARDINAL SET; Supplication for Mindszenty Asked in Cathedral Sermon -- Special Services Planned | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/durban-policing-strict-anniversary-of-gandhis-death-causes-some.html | DURBAN POLICING STRICT; Anniversary of Gandhi's Death Causes Some Apprehension | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jersey-ice-yachts-score-haebler-entry-tops-winners-in-eastern-title.html | JERSEY ICE YACHTS SCORE; Haebler Entry Tops Winners in Eastern Title Regatta | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/j-d-nunan-in-red-cross-drive.html | J. D. Nunan in Red Cross Drive | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/nolan-to-take-office-today.html | Nolan to Take Office Today | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/world-bank-shows-shows-increased-earnings.html | WORLD BANK SHOWS INCREASED EARNINGS | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sermon-straight-from-the-hip.html | Sermon Straight From the Hip | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/manhattan-five-favored-will-play-brooklyn-college-on-kingsmens.html | MANHATTAN FIVE FAVORED; Will Play Brooklyn College on Kingsmen's Court Tonight | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/curtis-institute-fire-spares-music-riches.html | CURTIS INSTITUTE FIRE SPARES MUSIC RICHES | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/molyneux-offers-simple-outlines-plain-wool-and-pastel-checks-give.html | MOLYNEUX OFFERS SIMPLE OUTLINES; Plain Wool and Pastel Checks Give Quiet Elegance -- Navy and Beige Predominate | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/nurse-held-as-attacker-bellevue-male-student-charged-with-striking.html | NURSE HELD AS ATTACKER; Bellevue Male Student Charged With Striking Woman Head, 60 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/carousel-thrives-at-bargain-rates-guild-may-return-rodgers.html | 'CAROUSEL' THRIVES AT BARGAIN RATES; Guild May Return Rodgers Hammerstein Show to Times Sq. After City Center Run | True | By Sam Zolotow | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/workers-pledge-aid-for-waltham-massachusetts-watchmakers-plan-to.html | WORKERS PLEDGE AID FOR WALTHAM; Massachusetts Watchmakers Plan to Raise $3,000,000 to Open Closed Plant | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/pius-speaks-to-call-congress.html | Pius Speaks to Call Congress | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/foreign-exchange-rates-week-ended-jan-28-1949.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 28, 1949 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/health-plan-membership-up.html | Health Plan Membership Up | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/vishinsky-reported-improved-by-hospital-reason-for-being-in.html | Vishinsky Reported Improved by Hospital; Reason for Being in Czechoslovakia Obscure | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mrs-o-c-yingling-jr-has-child.html | Mrs. O. C. Yingling Jr. Has Child | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/red-wings-subdue-bruin-sextet-40-triumph-extends-league-lead-to.html | RED WINGS SUBDUE BRUIN SEXTET, 4-0; Triumph Extends League Lead to Four Games Over Boston -- Hawks Top Leafs, 4-2 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/austin-welcomes-stalin-statement-u-s-delegate-to-u-n-regards.html | AUSTIN WELCOMES STALIN STATEMENT; U. S. Delegate to U. N. Regards Premier's Comments as Step in the 'Right Direction' | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/wilson-protests-gar-wood-attack-canadas-challenger-defends.html | WILSON PROTESTS GAR WOOD ATTACK; Canada's Challenger Defends Harmsworth Rule Changes for 1949 Trophy Race | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/marion-bernstein-bride-of-lawyer-senior-at-barnard-is-married-here.html | MARION BERNSTEIN BRIDE OF LAWYER; Senior at Barnard Is Married Here to Herbert Wiesenberg, Former Officer in Army | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/russians-hall-statement.html | Russians Hall Statement | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/british-bankers-urge-lower-taxes-press-chancellor-to-reduce.html | BRITISH BANKERS URGE LOWER TAXES; Press Chancellor to Reduce Government Outlays -- Stock Market Awaits Budget STALEMATE THERE HOLD Industrial Group Propose Overhaul of Expenditures by Independent Body | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/nielsen-conquers-patty-captures-scandinavian-tennis-final-63-57.html | NIELSEN CONQUERS PATTY; Captures Scandinavian Tennis Final, 6-3, 5-7, 16-14, 6-3 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hunter-to-graduate-441-commencement-speaker-this-evening-to-be-dr-c.html | HUNTER TO GRADUATE 441; Commencement Speaker This Evening to Be Dr. C. S. Johnson | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sports-of-the-times-thawing-out-the-big-freeze.html | Sports of the Times; Thawing Out the Big Freeze | True | By Arthur Daley | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/first-profit-shown-by-queens-tunnel-tube-opened-in-1940-finally.html | FIRST PROFIT SHOWN BY QUEENS TUNNEL; Tube Opened in 1940 Finally Gets Out of Deficit Class, Triborough Agency Says TOTAL INCOME $7,686,994 Battery Park Garage Leased, 1948 Report Notes -- New 'Garden' Still Pending | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/three-seek-arizona-post-new-coach-may-be-proposed-to-regents-board.html | THREE SEEK ARIZONA POST; New Coach May Be Proposed to Regents Board Wednesday | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/priests-assailant-seized-in-gun-fight-in-east-side-house-police.html | PRIEST'S ASSAILANT SEIZED IN GUN FIGHT IN EAST SIDE HOUSE; Police Break Down Door After Exchange of 26 Shots and Use of Tear-Gas Bomb PRISONER WOUNDED TWICE He Is Too Incoherent to Reply to Questions -- His Rifle and False Mustache Found PRIEST'S ASSAILANT SEIZED IN GUN FIGHT EAST SIDE STREET A BATTLEFRONT IN MANHUNT FOR PRIEST'S ASSAILANT | True | By Richard H. Parke | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/washington-plans-greeting.html | Washington Plans Greeting | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/for-economic-justice-king-sees-true-democracy-as-best-way-to-halt.html | FOR ECONOMIC JUSTICE; King Sees True Democracy as Best Way to Halt Communism | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jersey-properties-in-new-ownership-sales-of-apartments-homes-in.html | JERSEY PROPERTIES IN NEW OWNERSHIP; Sales of Apartments, Homes in Elizabeth Feature the Latest Realty Activity | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/tomorrow-is-uso-day-dental-health-cerebral-palsy-observances-also.html | TOMORROW IS USO DAY; Dental, Health, Cerebral Palsy Observances Also Set | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/food-items-sought-sugar-salt-flour-among-those-for-which-bids-are.html | FOOD ITEMS SOUGHT; Sugar, Salt, Flour Among Those for Which Bids Are Asked | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/our-food-and-big-income-held-disturbing-to-world.html | Our Food and Big Income Held Disturbing to World | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/james-mi-powers-.html | JAME.S M.i. POWE.RS-) | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/ritesfordr-abraham-litvak-i.html | 'Rites.for.Dr. Abraham Litvak I | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/changes-predicted-in-curtiss-wrigh.html | CHANGES PREDICTED IN CURTISS-WRIGH | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/johnson-to-leave-opera-next-year-metropolitans-manager-will-direct.html | JOHNSON TO LEAVE OPERA NEXT YEAR; Metropolitan's Manager Will Direct 1949-50 Season, His 15th, and Then Retire | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hendl-on-podium-for-philharmonic-assistant-conductor-directs.html | HENDL ON PODIUM FOR PHILHARMONIC; Assistant Conductor Directs Works by Tchaikovsky, Handel, Thomson and Schumann | True | E. O'G. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/new-directors-of-sannappak-corp.html | NEW DIRECTORS OF SAN-NAP-PAK CORP. | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/longo-slate-complete-mastronardi-lawyer-is-fifth-nominee-for.html | LONGO SLATE COMPLETE; Mastronardi, Lawyer, Is Fifth Nominee for Commission | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/company-quits-new-york-area.html | Company Quits New York Area | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/bach-trio-sonata-heard-featured-in-membership-concert-of-forgotten.html | BACH TRIO SONATA HEARD; Featured in Membership Concert of Forgotten Music Society | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/nazi-bungling-revealed-high-officer-tells-how-captured-normandy.html | NAZI BUNGLING REVEALED; High Officer Tells How Captured Normandy Plans Were Wasted | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/son-to-mrs-frederick-leafy-jr.html | Son to Mrs. Frederick Leafy Jr. | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mapai-party-wins-first-israeli-vote-bengurions-group-gets-44-of-121.html | MAPAI PARTY WINS FIRST ISRAELI VOTE; Ben-Gurion's Group Gets 44 of 121 Seats -- Mapam Is Second With 18, Religious Bloc Next | True | By Gene Currivanspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/roosevelts-birth-marked-at-concert.html | ROOSEVELT'S BIRTH MARKED AT CONCERT | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/lines-schedule-maintained.html | Line's Schedule Maintained | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/chicago-regains-fourth.html | Chicago Regains Fourth | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/housing-shortage-held-far-from-end-even-if-all-public-units-are.html | HOUSING SHORTAGE HELD FAR FROM END; Even if All Public Units Are Finished, I. S Robbins Sees 7-Year Need Only 37% Met | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/british-squad-arrives-to-oppose-u-s-women-in-squash-racquets.html | British Squad Arrives to Oppose U. S. Women in Squash Racquets; Visitors Are Confident of Fifth Straight Wolfe-Noel Challenge Cup Victory in Matches at Philadelphia Feb. 23 | True | | | | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sibo-fredericks.html | Sibo -- Fredericks | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/bankers-securities-corp-gets-interest-in-hearns.html | Bankers Securities Corp. Gets Interest in Hearns | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/former-red-cross-aide-named-barnard-dietitian.html | Former Red Cross Aide Named Barnard Dietitian | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/baptist-church-installs-minister.html | Baptist Church Installs Minister | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/navy-flier-is-killed-as-two-planes-crash-debris-fells-3d-craft-in.html | Navy Flier Is Killed as Two Planes Crash; Debris Fells 3d Craft in Cape Cod Mishap | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/school-needs-detailed-teachers-union-reports-on-its-survey-of.html | SCHOOL NEEDS DETAILED; Teachers Union Reports on Its Survey of Conditions Here | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/blueprints-for-u-s-superliner-receive-navys-tentative-approval.html | Blueprints for U. S. Superliner Receive Navy's Tentative Approval; Studies Being Completed With Maritime Body of Costly Defense Installations for 48,000-Ton Vessel Costing 67 Million | True | By George Horne | | | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/paraguayan-chief-ousted-in-revolt-gonzalez-gives-way-to-rolon-in-in.html | PARAGUAYAN CHIEF OUSTED IN REVOLT; Gonzalez Gives Way to Rolon in Intra-Party Coup -- Vote Slated in Two Months PARAGUAYAN CHIEF OUSTED IN REVOLT OUSTED IN PARAGUAY | True | By Milton Brackerspecial To the New York Times. | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/big-snows-add-to-flood-peril-along-untamed-mississippi-danger-of-a.html | Big Snows Add to Flood Peril Along Untamed Mississippi; Danger of a Major Disaster Faces Region With Protection Still Poor -- Ten-Year, $10,000,000,000 Job Held Necessary Wide Areas Face Annual Threat of Heavy Losses From Floods SITES OF CONTROL PROJECTS IN REGIONS ENDANGERED BY HIGH WATER | True | By William M. Blairspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/gotham-five-forfeits-20-bridgeport-game-ends-in-uproar-and-referee.html | GOTHAM FIVE FORFEITS, 2-0; Bridgeport Game Ends in Uproar and Referee Acts | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/coast-guard-units-get-promise-of-aid-surplus-boats-soon-to-be-made.html | COAST GUARD UNITS GET PROMISE OF AID; Surplus Boats Soon to Be Made Available by Government, Multer Tells Auxiliary | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/helen-laniers-program-mezzosoprano-sings-numbers-by-twentyone.html | HELEN LANIER'S PROGRAM; Mezzo-Soprano Sings Numbers by Twenty-one Composers | True | C. H. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/controller-is-appointed-by-magnavox-company.html | Controller Is Appointed By Magnavox Company | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/unseating-is-urged-for-zionist-heads-three-expresidents-of-group.html | UNSEATING IS URGED FOR ZIONIST HEADS; Three Ex-Presidents of Group Back Committee's Move Against 'Antagonists' | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/shields-triumphs-in-dinghy-regatta-dainty-paces-interclub-class.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Dainty Paces Interclub Class With 228 Points --Rogers' Chick Is Moth Leader | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/poster-girl-in-nations-war-on-paralysis-gets-fighters-decoration-at.html | Poster Girl in Nation's War on Paralysis Gets Fighters' Decoration at '52' Dinner | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/nursery-has-60th-anniversary.html | Nursery Has 60th Anniversary | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/tobin-talks-today-for-new-labor-act-first-witness-before-senate.html | TOBIN TALKS TODAY FOR NEW LABOR ACT; First Witness Before Senate Committee-- Forrestal, Hoover Testify at Other Hearings | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/n-y-police-win-pistol-shoot.html | N. Y. Police Win Pistol Shoot | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/theatre-is-subject-of-art-exhibition-stage-set-costumes-included-in.html | THEATRE IS SUBJECT OF ART EXHIBITION; Stage Set, Costumes Included in Display Due Friday -- Max Weber Work to Be Shown | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/once-proud-liner-is-ending-as-scrap-bremen-is-being-dismantled-at.html | ONCE PROUD LINER IS ENDING AS SCRAP; Bremen Is Being Dismantled at Nordenham as Junk Metal--French Refitting Europa | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/cornell-gets-dr-r-g-douglas.html | Cornell Gets Dr. R. G. Douglas | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/government-cost-called-excessive-commerce-and-industry-unit-in.html | GOVERNMENT COST CALLED EXCESSIVE; Commerce and Industry Unit, in Letter to Congress, Asks End to 'Growing Waste' 'EASY-GOING ATTITUDE' HIT U. S. Spends $80,000 a Minute in Administrative Expenses, N. Y. Association Writes | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/worlds-origins-staged-hayden-planetarium-to-present-our-exploding.html | WORLD'S ORIGINS STAGED; Hayden Planetarium to Present 'Our Exploding Universe' | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dr-louis-rudolph.html | .DR. LOUIS RUDOLPH | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/frederick-m-heath-.html | FREDERICK M. HEATH _] | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/f-mrs-c-c-alseirson-wfof-minlsrr-s61.html | f MRS. C, C. ALSEIrSON, W!FoF MINlSrR, S61 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/democracy-subject-of-forum.html | Democracy Subject of Forum | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/chiang-is-assailed-moscow-press-says-his-agents-round-up-opposing.html | CHIANG IS ASSAILED; Moscow Press Says His Agents Round Up Opposing Chinese | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mrs-vandenberg-quits-hospital.html | Mrs. Vandenberg Quits Hospital | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/in-line-for-senate-chaplaincy.html | In Line for Senate Chaplaincy | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/moved-to-higher-positions-with-diamond-match-co.html | Moved to Higher Positions With Diamond Match Co. | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jack-benny-production-at-globe.html | Jack Benny Production at Globe | True | B. C. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/wisconsin-skiers-excel-take-central-states-meet-with-minnesota.html | WISCONSIN SKIERS EXCEL; Take Central States Meet, With Minnesota Close Second | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/promotion-at-bambergers.html | Promotion at Bamberger's | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/two-vice-presidents-elected.html | Two Vice Presidents Elected | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/horace-b-matheny.html | HORACE B. MATHENY | True | Special-to THE Nw.YOiK TIMSS. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/u-n-income-study-shows-wars-toll-real-national-earnings-driven-down.html | U. N. INCOME STUDY SHOWS WAR'S TOLL; Real National Earnings Driven Down in Many Countries Between 1938 and 1947 | True | By Will Lissner | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/i-grover-c-kempson-i.html | I GROVER C. KEMPSON I | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/tom-jam-es-d-u-nn.html | -'TOM .'JAM E:S'D U NN | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/gives-great-life-rule-dr-p-c-white-says-it-depends-on-finding-where.html | GIVES 'GREAT LIFE' RULE; Dr. P. C. White Siys It Depends on Finding Where to Serve | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/gets-queens-necklace-st-bonaventure-acquires-pendant-worn-in.html | GETS QUEEN'S NECKLACE; St. Bonaventure Acquires Pendant Worn in Ancient Egypt | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/gi-business-men-organize.html | GI Business Men Organize | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/elaine-c-berlow-former-wave-married-to-harold-n-chadwick-veteran-of.html | Elaine C. Berlow, Former Wave, Married To Harold N. Chadwick, Veteran of AAF | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/pope-seen-as-sad-at-war-prospect-statement-on-indestructible.html | POPE SEEN AS SAD AT WAR PROSPECT; Statement on 'Indestructible' Qualities of the Church Is So Regarded in Rome | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mr-tobins-package.html | MR. TOBIN'S "PACKAGE" | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jesus-love-held-german-solution-lecturer-here-says-christian.html | JESUS LOVE HELD GERMAN 'SOLUTION'; Lecturer Here Says Christian Leaders Repent -- Homeless, Hungry Boys a Problem | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/americans-win-3-1.html | Americans Win, 3 -- 1 | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/india-pays-its-homage-to-gandhi-100000-pray-at-site-of-slaying.html | India Pays Its Homage to Gandhi; 100,000 Pray at Site of Slaying; GANDHI MEMORIAL OBSERVED IN INDIA | True | By Robert Trumbullspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/rhodes-invitation-to-transjordan-quickly-accepted-abdullahs-action.html | RHODES INVITATION TO TRANS-JORDAN QUICKLY ACCEPTED; Abdullah's Action Is Expected to Revive Current Peace Parley With Israel CAIRO'S HOSTILITY GROWS It Ascribes British Recognition of Tel Aviv to U. S. Pressure -- Pakistan Bars Move | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/resident-offices-report-on-trade-recent-heavy-market-activity.html | RESIDENT OFFICES REPORT ON TRADE; Recent Heavy Market Activity Lightens as Buyers Leave -- Reorders Commence | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/several-dead-in-texas-snow.html | Several Dead in Texas Snow | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/paris-hats-blend-wicker-with-silks-rose-valois-combines-basket.html | PARIS HATS BLEND WICKER WITH SILKS; Rose Valois Combines Basket Material With Prints, Felt or Ribbons of Velvet | True | Special to THE NEW YORK TIMES | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sea-veterans-meet-wednesday.html | Sea Veterans Meet Wednesday | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/named-executive-director-of-civil-service-league.html | Named Executive Director Of Civil Service League | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/reception-for-plays-cast.html | Reception for Play's Cast | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/u-s-attaches-confer-in-spain.html | U. S. Attaches Confer in Spain | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/milan-rule-to-leftists-christian-democrats-assailing-communists.html | MILAN RULE TO LEFTISTS; Christian Democrats, Assailing Communists, Quit City Council | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hogan-and-demaret-tie-for-first-honors-in-open-golf-at-phoenix.html | Hogan and Demaret Tie for First Honors in Open Golf at Phoenix; SECOND DEADLOCK IN ROW FOR STARS Hogan and Demaret Post 278 in Arizona -- Tied at 272 in Long Beach Last Week 18-HOLE PLAY-OFF TODAY Middlecoff, Snead, Palmer at 280 -- Marty Furgol Gets 281, Heafner, Hamilton 282 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/rover-six-stops-valleyfield-32-flynn-staley-and-b-manson-net-in.html | ROVER SIX STOPS VALLEYFIELD, 3-2; Flynn, Staley and B. Manson Net in Fast Last Period Before 10,348 Crowd | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/franco-convenes-falange-body.html | Franco Convenes Falange Body | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/snow-80-miles-from-new-orleans.html | Snow 80 Miles From New Orleans | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hostility-in-egypt-increases-abdullah-accepts-rhodes-parley-bid.html | Hostility in Egypt Increases; ABDULLAH ACCEPTS RHODES PARLEY BID | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/miss-sylvia-guttman-is-married.html | Miss Sylvia Guttman is Married | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/presbyterian-pastor-installed.html | Presbyterian Pastor Installed | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/peron-race-to-italian-driver.html | Peron Race to Italian Driver | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/oneyear-maturities-of-u-s-45885555863.html | ONE-YEAR MATURITIES OF U. S. $45,885,555,863 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dr-judson-a-tolman.html | DR. JUDSON A. TOLMAN | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/prof-james-gill-directed-dramas-department-head-at-u-ofsan.html | PROF. JAMES GILL, DIRECTED DRAMAS; Department Head at U. ofSan Francisco Is Dead--Staged Golden .Gate Pageant | True | . . . Special ,o Tm Iqv Yo s. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/meat-decline-held-to-lag-analyst-says-consumers-benefit-little-from.html | MEAT DECLINE HELD TO LAG; Analyst Says Consumers Benefit Little From Livestock Price Cut | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/philadelphia-tops-hakoah-eleven-61-mcfaul-oliver-star-in-soccer.html | PHILADELPHIA TOPS HAKOAH ELEVEN, 6-1; McFaul, Oliver Star in Soccer Contest -- Brookhattan Ties Kearny Scots, 4 to 4 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/richard-cameron-i.html | RICHARD CAMERON I | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/portuguese-reassured-prime-minister-says-army-will-not-intervene-in.html | PORTUGUESE REASSURED; Prime Minister Says Army Will Not 'Intervene' in Election | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/power-of-nations-held-a-weakness-governments-fail-because-of.html | POWER OF NATIONS HELD A WEAKNESS; Governments Fail Because of Misplaced Faith, Says Visiting Dutch Pastor | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/honor-given-roosevelt-west-point-wreath-is-placed-on-tomb-at-hyde.html | HONOR GIVEN ROOSEVELT; West Point Wreath Is Placed on Tomb at Hyde Park | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hampton-honors-founder-bust-of-general-armstrong-is-unveiled-at.html | HAMPTON HONORS FOUNDER; Bust of General Armstrong Is Unveiled at Institute | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/juveniles-morality-play-by-childrens-unit.html | Juvenile's Morality Play by Children's Unit | True | J. P. S. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/williamsburgs-needs-weighed.html | Williamsburg's Needs Weighed | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/new-records-set-continental-concerns-report-assets-surplus-volume.html | NEW RECORDS SET; Continental Concerns Report Assets, Surplus, Volume Gains | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/irish-plan-world-body-dublin-promotes-group-to-link-millions.html | IRISH PLAN WORLD BODY; Dublin Promotes Group to Link Millions Throughout World | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mitigating-railroad-problem-revision-of-application-of-income-tax.html | Mitigating Railroad Problem; Revision of Application of Income Tax Law Is Advocated | True | GEORGE O. MAY. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/students-turning-to-the-humanities-columbia-report-shows-more.html | STUDENTS TURNING TO THE HUMANITIES; Columbia Report Shows More Interest in Them Than Ever Despite Rise of Science | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/itu-ends-hammond-strike-chicago-local-votes-for-pact-after-14month.html | ITU ENDS HAMMOND STRIKE; Chicago Local Votes for Pact After 14-Month Walkout | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/evening-school-registration.html | Evening School Registration | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sved-sings-lieder-and-operatic-airs-metropolitan-baritone-treats.html | SVED SINGS LIEDER AND OPERATIC AIRS; Metropolitan Baritone Treats His Town Hall Audience Also to Song Group by Bartok | True | E. O'G. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/responsibility-of-civil-rights.html | Responsibility of Civil Rights | True | BOOKER T. MEDFORD. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/carolyn-scoot-fiancee-former-red-cross-aide-will-be-wed-to-dimitri.html | CAROLYN SCOOT FIANCEE; Former Red Cross Aide Will Be Wed to Dimitri Dejanikus | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/utica-curlers-win-1312-annex-dykes-trophy-by-beating-brookline-rink.html | UTICA CURLERS WIN, 13-12; Annex Dykes Trophy by Beating Brookline Rink in Final | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/new-friends-hear-saidenberg.html | New Friends Hear Saidenberg | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/pirates-sign-2-infielders-rojek-and-murtaugh-receive-rises-for-next.html | PIRATES SIGN 2 INFIELDERS; Rojek and Murtaugh Receive Rises for Next Season | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/finnish-freighter-sinking.html | Finnish Freighter Sinking | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/army-offers-films-for-television.html | Army Offers Films for Television | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/notes-value-of-freedom-ives-warns-syracuse-class-against-security.html | NOTES VALUE OF FREEDOM; Ives Warns Syracuse Class Against Security Without It | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/overseas-church-fund-sought.html | Overseas Church Fund Sought | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/lid-off-palm-beach-rents-housing-chief-allows-decontrol-in-view-of.html | LID OFF PALM BEACH RENTS; Housing Chief Allows Decontrol in View of Luxury Situation | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/unique-los-alamos-adding-to-stature-new-equipment-assures.html | UNIQUE LOS ALAMOS ADDING TO STATURE; New Equipment Assures Preeminence to High Lonely Mesa in New Mexico CAPITAL OF 'ATOMIC AGE' Research and Development Program Contemplates a Town of 12,000 by '52 | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/international-bottlers-elect.html | International Bottlers Elect | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jeanne-perhams-troth-u-of-wisconsin-alumna-will-be-wed-to-herbert-m.html | JEANNE PERHAM'S TROTH; U. of Wisconsin Alumna Will Be Wed to Herbert M. Weed | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/sees-college-rush-over-carnegie-tech-official-reports-big-drop-in.html | SEES COLLEGE RUSH OVER; Carnegie Tech Official Reports Big Drop in Applications | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/flood-to-box-snedeker-slated-for-st-nicks-tonight-belloise-in.html | FLOOD TO BOX SNEDEKER; Slated for St. Nicks Tonight - Belloise in Brooklyn Bout | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/urges-moral-tie-to-israel-dr-goldmann-asks-spiritual-not-political.html | URGES MORAL TIE TO ISRAEL; Dr. Goldmann Asks Spiritual, Not Political, Allegiance | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/metro-buys-story-for-miss-hepburn-studio-plans-to-costar-actress.html | METRO BUYS STORY FOR MISS HEPBURN; Studio Plans to Co-Star Actress and Tracy in Kanin-Gordon Comedy, 'Man and Wife' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/consultation-to-continue.html | Consultation to Continue | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/german-sabotage-in-east-is-charged.html | GERMAN SABOTAGE IN EAST IS CHARGED | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/broader-divorce-law-favored.html | Broader Divorce Law Favored | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/fogg-shows-photos-of-murals.html | Fogg Shows Photos of Murals | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/books-authors.html | Books -- Authors | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/joseph-b-kelly.html | JOSEPH B. KELLY | True | Special to Tmc NEW YoPJc , | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/celtics-purchase-kinney-boston-quintet-gets-scoring-ace-from-fort.html | CELTICS PURCHASE KINNEY; Boston Quintet Gets Scoring Ace From Fort Wayne Zollners | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/help-to-sick-seen-in-jobless-funds-fsa-rule-opens-way-to-use-of.html | HELP TO SICK SEEN IN JOBLESS FUNDS; FSA Rule Opens Way to Use of Rebates to Employers -- CIO Counters Dewey Plan | True | By A. H. Raskin | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/protestant-schools-in-congo-win-subsidy.html | PROTESTANT SCHOOLS IN CONGO WIN SUBSIDY | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/economics-and-finance-mr-truman-and-steel.html | ECONOMICS AND FINANCE; Mr. Truman and Steel | True | By Edward H. Collins | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/income-drop-listed-by-sage-foundation.html | INCOME DROP LISTED BY SAGE FOUNDATION | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/town-hires-a-guide-to-spend-1400000.html | TOWN HIRES A GUIDE TO SPEND $1,400,000 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/recital-bow-here-by-michelangeli-pianist-makes-best-showing-in-two.html | RECITAL BOW HERE BY MICHELANGELI; Pianist Makes Best Showing in Two Sonatas of Scarlatti on Carnegie Hall Program | True | By Olin Downes | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/80597480-offered-in-municipal-loans.html | $80,597,480 OFFERED IN MUNICIPAL LOANS | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dr-melish-defies-vestry-on-ouster-rector-in-brooklyn-also-says-that.html | DR. MELISH DEFIES VESTRY ON OUSTER; Rector in Brooklyn Also Says That Bishop Has 'Little Official Authority' CLERGY TO DISCUSS ISSUE Holmes, Rabbi Wise, Dr. Bowie Call 'Pulpit Freedom' Parley on 'Communist' Case DR. MELISH DEFIES VESTRY ON OUSTER | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/luxury-liner-off-again-queen-of-bermuda-resumes-trip-after-halt-for.html | LUXURY LINER OFF AGAIN; Queen of Bermuda Resumes Trip After Halt for Repairs | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/recognition-for-israel.html | RECOGNITION FOR ISRAEL | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/kilian-of-germany-rejects-race-here-bobsled-champion-turns-down.html | KILIAN OF GERMANY REJECTS RACE HERE; Bobsled Champion Turns Down Lake Placid Invitation -- Fears 'Cold Attitude' | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/miss-kirby-takes-miami-final-1-up-rallies-to-beat-miss-lindsay.html | MISS KIRBY TAKES MIAMI FINAL, 1 UP; Rallies to Beat Miss Lindsay After Losing Big Early Lead in Doherty Golf Event | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mother-goose-speaking-italian-dialect-makes-disk-hero-of-city.html | Mother Goose, Speaking Italian Dialect, Makes Disk Hero of City College Aide | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/iro-leaders-favor-appraisal-of-task-some-including-u-s-member-see.html | IRO LEADERS FAVOR APPRAISAL OF TASK; Some, Including U. S. Member, Four Different Refugee Problems Facing Agency | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/paccio-to-solicit-gifts.html | PAC-CIO to Solicit Gifts | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/soviet-production-to-meet-1950-goal-planning-committee-reports.html | SOVIET PRODUCTION TO MEET 1950 GOAL; Planning Committee Reports Gross Industrial Output Up 27% in '48, 18% Above '40 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/transit-deficit-looms-despite-rise-of-30290910-in-5month-income.html | Transit Deficit Looms Despite Rise Of $30,290,910 in 5-Month Income; TRANSIT INCOME UP, BUT DEFICIT LOOMS | True | By Alexander Feinberg | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/danube-sweeps-skating-austria-and-hungary-take-3-european-figure.html | DANUBE SWEEPS SKATING; Austria and Hungary Take 3 European Figure Titles | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/philharmonic-plays-hebrew-rhapsody.html | PHILHARMONIC PLAYS HEBREW RHAPSODY | True | C. H. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/to-resume-ad-surveys-national-industrial-association-plans-annual.html | TO RESUME AD SURVEYS; National Industrial Association Plans Annual Budget Studies | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/japan-air-base-dead-put-at-4.html | Japan Air Base Dead Put at 4 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/argentina-to-get-air-coach-service-pan-american-to-serve-no-hot.html | ARGENTINA TO GET AIR 'COACH SERVICE'; Pan American to Serve No Hot Meals on Flights -- Planes to Carry 52 Passengers | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/composers-forum-help-works-by-alan-hovhaness-and-ray-green-are.html | COMPOSERS' FORUM HELP; Works by Alan Hovhaness and Ray Green Are Presented | True | C. H. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/jobs-languages-are-his-souvenirs-j-h-themal-on-move-for-16-years.html | JOBS, LANGUAGES ARE HIS SOUVENIRS; J. H. Themal, on Move for 16 Years, Has Made Collection on Three Continents | True | By Murray Schumach | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/twin-star-gains-bacardi-cup-lead-piries-yacht-wins-2d-race-of.html | TWIN STAR GAINS BACARDI CUP LEAD; Pirie's Yacht Wins 2d Race of Havana Series in 2:08:52 to Set Pace With 22 Points | True | Special to THE NEW YORK TIMES | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/abroad-greece-and-the-future-of-the-middle-east.html | Abroad; Greece and the Future of the Middle East | True | By Anne O'Hare McCormick | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/art-devlin-takes-ski-titles-in-west-wins-rocky-mountain-open-and.html | ART DEVLIN TAKES SKI TITLES IN WEST; Wins Rocky Mountain Open and Class A Jumping at Aspen -- Wren Is Second | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/columbia-report.html | COLUMBIA REPORT | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/capital-cautious-on-stalins-stand-leaders-say-words-will-get.html | CAPITAL CAUTIOUS ON STALIN'S STAND; Leaders Say Words Will Get Closest Official Scrutiny -- Note Negative Phrasing CAPITAL CAUTIOUS ON STALIN'S STAND | True | By Jay Walzspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/blum-mary-lynch-triumph-on-skates.html | BLUM, MARY LYNCH TRIUMPH ON SKATES | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/strengthening-the-spirit.html | Strengthening the Spirit | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/a-general-retires.html | A GENERAL RETIRES | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/engineer-strike-held-up-rail-brotherhood-head-defers-tieup-after.html | ENGINEER STRIKE HELD UP; Rail Brotherhood Head Defers Tie-Up After Truman Acts | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/florida-girl-is-first-joan-pfleuger-hits-94-of-100-in-meet-at.html | FLORIDA GIRL IS FIRST; Joan Pfleuger Hits 94 of 100 in Meet at Havana Traps | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/marriage-forum-begins-today.html | Marriage Forum Begins Today | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/canadian-six-bows-in-sweden.html | Canadian Six Bows in Sweden | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/cnac-plane-lands-at-tsinan.html | CNAC Plane Lands at Tsinan | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/maryland-plane-crash-kills-two.html | Maryland Plane Crash Kills Two | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/clarks-are-victors-on-manhasset-bay.html | CLARKS ARE VICTORS ON MANHASSET BAY | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/plane-flares-revive-hope-ship-reports-sighting-signals-perhaps-from.html | PLANE FLARES REVIVE HOPE; Ship Reports Sighting Signals, Perhaps From Missing B-29 | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/will-edit-yale-law-journal.html | Will Edit Yale Law Journal | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/roscoe-g-stephens.html | ROSCOE G. STEPHENS | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/greeks-flee-abductors-all-but-4-of-36-students-at-american-school.html | GREEKS FLEE ABDUCTORS; All but 4 of 36 Students at American School Are Safe | True | Special to THE NEW YORK TIMES | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/youth-republic-growing-george-junior-is-planning-for-300-and-for.html | YOUTH 'REPUBLIC' GROWING; George Junior Is Planning for 300 and for Buildings | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/text-of-stalins-statement.html | Text of Stalin's Statement | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/elson-lazan.html | Elson -- Lazan | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/radio-and-television-cbs-to-broadcast-tomorrow-from-navys.html | Radio and Television; CBS to Broadcast Tomorrow From Navy's 168-Passenger Transport on Test Flight | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/patgc-c-smui-z41.html | PATgC C. SM.Ui Z4.1 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/pakistan-not-to-act-on-israel.html | Pakistan Not to Act on Israel | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/bill-asks-inquiry-on-citys-schools-measure-will-be-introduced-by.html | BILL ASKS INQUIRY ON CITY'S SCHOOLS; Measure Will Be Introduced by Assemblyman McMullen Calling for Fiscal Survey | True | By Benjamin Fine | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/marine-airmen-use-rockets.html | Marine Airmen Use Rockets | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/more-lines-shown-in-chicago-market-china-glass-pottery-imports-at.html | MORE LINES SHOWN IN CHICAGO MARKET; China, Glass, Pottery Imports at Mart to Share Interest With Apparel Exhibits | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/camp-survivors-fly-here-doctor-bride-look-to-security-happiness-in.html | CAMP SURVIVORS FLY HERE; Doctor, Bride Look to Security, Happiness in America | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/police-to-cordon-reimann-trial.html | Police to Cordon Reimann Trial | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/guaranty-trust-questions-budget-also-expresses-doubt-of-need-of.html | GUARANTY TRUST QUESTIONS BUDGET; Also Expresses Doubt of Need of President's Plans for Immediate Action | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/i-henry-womlinson-.html | I HENRY, W."["OMLIN:SON '.!' | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/to-demonstrate-negro-art.html | To Demonstrate Negro Art | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/to-weigh-oil-walkout-federal-mediators-plan-parley-on-brooklyn.html | TO WEIGH OIL WALKOUT; Federal Mediators Plan Parley on Brooklyn Barge Strike | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/army-goes-all-out-in-stormhit-areas-attacks-drifts-in-nebraska-and.html | ARMY GOES ALL OUT IN STORM-HIT AREAS; Attacks Drifts in Nebraska and South Dakota -- Wide Area of Deep South Has Snow | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/ethridge-off-for-israel-u-s-member-of-conciliation-group-hopeful.html | ETHRIDGE OFF FOR ISRAEL; U. S. Member of Conciliation Group Hopeful for Peace | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/british-bishop-calls-for-radiating-power.html | BRITISH BISHOP CALLS FOR RADIATING POWER | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/seiberling-appoints-higgins.html | Seiberling Appoints Higgins | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/three-scandinavian-nations-drop-plans-for-defense-pact-norway.html | Three Scandinavian Nations Drop Plans for Defense Pact; Norway, Sweden and Denmark Declare That Accord Was Not Possible at Present -- Oslo Held Determined to Join West 3 NATIONS SHELVE NORDIC PACT PLANS | True | By George Axelssonspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/liquidations-cut-prices-of-grains-may-wheat-and-corn-sell-near-crop.html | LIQUIDATIONS CUT PRICES OF GRAINS; May Wheat and Corn Sell Near Crop Year Lows -- All Oats Deliveries in Decline | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/utility-officials-elected.html | Utility Officials Elected | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/801-here-on-britannic-line-delayed-at-liverpool-36-hours-by-gales.html | 801 HERE ON BRITANNIC; Line Delayed at Liverpool 36 Hours by Gales in Irish Sea | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/stock-split-voted-0palestine-economic-corp-board-approves-4for1.html | STOCK SPLIT VOTED; 0Palestine Economic Corp. Board Approves 4-for-1 Distribution | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/wirehaired-foxterrier-takes-top-honors-in-maryland-dog-show-ch.html | Wire-Haired Foxterrier Takes Top Honors in Maryland Dog Show; CH. CHIEF BARMAID BEST AT BALTIMORE English-Bred Foxterrier From Barrington, R. I., Kennels Gains Premier Award FIVE OTHERS CONSIDERED Blakeen Perfection II, Poodle, and Schoettle's Setter Are Among Final Candidates | True | By John Rendelspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/23-justices-are-mayors-guests.html | 23 Justices Are Mayor's Guests | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/june-goldman-engaged-former-n-y-u-student-to-be-bride-of-j-robert.html | JUNE GOLDMAN ENGAGED; Former N. Y. U. Student to Be Bride of J. Robert Breton | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/elected-to-board-of-hospital.html | Elected to Board of Hospital | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/luncheon-for-y-w-c-a-aides.html | Luncheon for Y. W. C. A. Aides | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/miners-dig-deep-to-fight-polio.html | Miners Dig Deep to Fight Polio | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/social-science-group-widens-its-research.html | SOCIAL SCIENCE GROUP WIDENS ITS RESEARCH | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/big-farewell-party-set-for-gen-hodges.html | BIG FAREWELL PARTY SET FOR GEN. HODGES | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/frmqk-hardt-dies-brokerbanro9-philadelphia-civic-keaderonc.html | FRMqK HARDT DIES; .'BROKER, BANR, O9; Ph'iladelphia Civic keader,One Secretary of U. S. Clolf-Body,' .H/d Headed Union League | True | Special to T2 Nw Yo( T[ES | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/saltzman-feiler.html | Saltzman -- Feiler | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/red-cross-drive.html | RED CROSS DRIVE | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/big-test-on-budget-confronts-dewey-his-state-gop-rule-is-involved.html | BIG TEST ON BUDGET CONFRONTS DEWEY; His State GOP Rule Is Involved in Fights on School Aid and Tax Rise for Peak Outlay BIG TEST ON BUDGET CONFRONTS DEWEY | True | By Leo Eganspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/taft-says-high-taxes-endanger-capitalism.html | TAFT SAYS HIGH TAXES ENDANGER CAPITALISM | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/strike-is-delayed-by-bakery-drivers-mayor-wins-weeks-respite-for.html | STRIKE IS DELAYED BY BAKERY DRIVERS; Mayor Wins Week's Respite for Mediation in One Dispute, but Another Looms | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/127000-disabled-are-helped.html | 127,000 Disabled Are Helped | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/hahn-keeps-western-title.html | Hahn Keeps Western Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/joins-window-shade-concern.html | Joins Window Shade Concern | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/small-range-kept-by-cotton-prices-net-changes-in-week-run-from-loss.html | SMALL RANGE KEPT BY COTTON PRICES; Net Changes in Week Run From Loss of 4 Points to Rise of 11 - More Staple in Loan | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/british-unmoved-by-stalins-words-french-also-unimpressed-both-think.html | BRITISH UNMOVED BY STALIN'S WORDS; French Also Unimpressed -Both Think Soviet Chief Seeks to Hurt Atlantic Pact | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/psychiatric-help-in-prisons-urged-treatment-facilities-lacking-in.html | PSYCHIATRIC HELP IN PRISONS URGED; Treatment Facilities Lacking in City's Institutions -- 'False Economy' Scored | True | By Lucy Freeman | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/lightest-video-receiver-motorolas-7inch-set-at-19995-will-weigh.html | LIGHTEST VIDEO RECEIVER; Motorola's 7-inch Set at $199.95 Will Weigh Only 33 Pounds | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/refrigeration-corporation-appoints-export-manager.html | Refrigeration Corporation Appoints Export Manager | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/whalen-says-fete-cost-city-333531-jubilee-refund-of-426093-includes.html | WHALEN SAYS FETE COST CITY $333,531; Jubilee Refund of $426,093 Includes $189,000 Listed as Value of Exhibits PROMOTIONAL UNIT URGED 15-Man Commission to Help the Development of Industry Is Suggested in Report | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/union-county-budget-a-record.html | Union County Budget a Record | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/pratt-institute-names-dean.html | Pratt Institute Names Dean | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/countess-t-zuboff-wed-bride-in-switzerland-of-baron-rene-de.html | COUNTESS T. ZUBOFF WED; Bride in Switzerland of Baron Rene de Villiers Terrage | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/some-in-congress-doubt-labor-bill-satisfies-truman-question-he.html | SOME IN CONGRESS DOUBT LABOR BILL SATISFIES TRUMAN; Question He Really Wants to Give Up Injunctive Power to Halt Paralyzing Strikes AWAIT TOBIN'S TESTIMONY His Emphasis Today on Parts of Measure Watched for Hint of the President's Wishes LABOR BILL STIRS CONGRESS DOUBTS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/tokyo-taking-chinas-prisoners.html | Tokyo Taking China's Prisoner's | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/record-for-steel-in-weeks-output-estimated-to-be-on-annual-basis-at.html | RECORD FOR STEEL IN WEEK'S OUTPUT; Estimated to Be, on Annual Basis, at Rate Exceeding 97,000,000 Tons EASING OF DEMAND SEEN Pipe, Plates, Sheets Reported Still Hard to Get -- Scrap Markets Declining | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/st-johns-college-lets-four-resign.html | ST. JOHN'S COLLEGE LETS FOUR RESIGN | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/harmon-gateway-to-be-developed-extensive-changes-to-promote-use-of.html | HARMON GATEWAY TO BE DEVELOPED; Extensive Changes to Promote Use of Rail Station by Many Thousands Are Planned | True | By Merrill Folsomspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/recognition-by-london-hailed.html | Recognition by London Hailed | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/little-assembly-meets-session-today-may-decide-it-cannot-convene.html | 'LITTLE ASSEMBLY' MEETS; Session Today May Decide It Cannot Convene Until Later | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/states-bonuses-311682632-in-48-of-payments-to-veterans-and-kin.html | STATE'S BONUSES $311,682,632 IN '48; Of Payments to Veterans and Kin, $177,810,823 Went to New York City | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/buisness-notes.html | Buisness Notes | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/116320-net-shown-by-chicago-transit.html | $116,320 NET SHOWN BY CHICAGO TRANSIT | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/eisenhower-book-scored-in-germany-general-accused-of-senseless.html | EISENHOWER BOOK SCORED IN GERMANY; General Accused of 'Senseless' Bombing and His Invasion Strategy Is Criticized | True | By Drew Middletownspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mr-stalins-interview.html | MR. STALIN'S INTERVIEW | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dr-g-gould-lawyer.html | DR. G. GOULD LAWYER | True | Special to THE Nk'*W YOPX Tn.s. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/so-dear-to-my-heart-a-disney-featurelength-production-new-bill-at.html | 'So Dear to My Heart,' a Disney Feature-Length Production, New Bill at the Palace | True | By Bosley Crowther | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/50-reward-for-dog-poisoners.html | $50 Reward for Dog Poisoners | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/chilean-duel-called-called-off-seconds-of-expresidents-ibanez-and.html | CHILEAN DUEL CALLED OFF; Seconds of Ex-Presidents Ibanez and Alessandri Make Peace | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/zeiher-and-ladoff-give-recital.html | Zeiher and Ladoff Give Recital | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/r-r-schwartz_honired-1000-at-memorial-in-brooklyn-for-jewish.html | r R. SCHWARTZ_HONI)RED; 1,000 at Memorial in Brooklyn/ for Jewish Hospital Aide i | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/outlook-in-colombia-is-considered-good.html | OUTLOOK IN COLOMBIA IS CONSIDERED GOOD | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/korean-envoy-in-moscow-representative-of-north-regime-is-greeted-by.html | KOREAN ENVOY IN MOSCOW; Representative of North Regime Is Greeted by Molotov | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/tenants-oppose-dual-rent-claim-groups-in-5-broxmeyer-houses-formed.html | TENANTS OPPOSE DUAL RENT CLAIM; Groups in 5 Broxmeyer Houses Formed to Protect Those Who Paid in Advance | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/paris-papers-to-be-sold-in-spain.html | Paris Papers to Be Sold in Spain | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/an-apartment-house-strike.html | AN APARTMENT HOUSE STRIKE | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/skating-title-to-chicago-club.html | Skating Title to Chicago Club | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/naftel-bedsole.html | NAFTEL BEDSOLE | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/kaszynski-piano-debut-denton-tex-performer-heard-in-his-first.html | KASZYNSKI PIANO DEBUT; Denton, Tex., Performer Heard in His First Recital Here | True | R. P. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/russia-is-pictured-as-seeking-no-war-lester-markel-tells-a-forum.html | RUSSIA IS PICTURED AS SEEKING NO WAR; Lester Markel Tells a Forum Soviet Will Push Hard but Never to Actual Fight | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/heads-womens-drive-mrs-ernest-g-wadel-of-dallas-to-aid-jewish.html | HEADS WOMEN'S DRIVE; Mrs. Ernest G. Wadel of Dallas to Aid Jewish Appeal | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/helen-kwalwasser-gives-violin-recital.html | HELEN KWALWASSER GIVES VIOLIN RECITAL | True | E. O. G. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/vaughn-of-the-u-p-is-missing-in-japan-2-bodies-found-in-tokyo-bay.html | VAUGHN OF THE U. P. IS MISSING IN JAPAN; 2 Bodies Found in Tokyo Bay From News Agency Executive's Hunting Party of Five | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/us-corn-purchase-slowed-withdrawal-as-an-aggressive-buyer-factor-in.html | U.S. CORN PURCHASE SLOWED; Withdrawal as an Aggressive Buyer Factor in Selling LIQUIDATIONS CUT PRICES OF GRAINS | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/gratitude-train-docks-wednesday-49-freight-cars-bearing-gifts-of.html | GRATITUDE TRAIN DOCKS WEDNESDAY; 49 Freight Cars Bearing Gifts of French People for U. S. Due Here Aboard Ship | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/to-honor-representative-bolton.html | To Honor Representative, Bolton | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/patricia-k-parker-wed-in-scarsdale-has-4-attendants-at-marriage-in.html | PATRICIA K. PARKER WED IN SCARSDALE; Has 4 Attendants at Marriage in Woman's Club to Oliver Theodore Hamilton 3d | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/smog-menace-seen-in-old-mine-fires.html | 'SMOG MENACE SEEN IN OLD MINE FIRES | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/c-c-n-y-five-to-tour-holman-selects-11-of-squad-for-start-tomorrow.html | C. C. N. Y. FIVE TO TOUR; Holman Selects 11 of Squad for Start Tomorrow | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/street-scene-at-ymha-sunday.html | Street Scene' at Y.M.H.A. Sunday | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/u-s-returning-nazi-loot-begins-restoration-of-millions-in-stolen.html | U. S. RETURNING NAZI LOOT; Begins Restoration of Millions in Stolen Stocks and Bonds | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/martin-chr-istensen-i.html | MARTIN CHR. ISTENSEN I | True | Special to Ngw No/'/3vs. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/10-queens-boy-scouts-honored.html | 10 Queens Boy Scouts Honored | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/smugglers-convicted-in-greece.html | Smugglers Convicted in Greece | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/students-to-get-tb-awards.html | Students to Get TB Awards | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/haylift-may-be-widened.html | "Haylift" May Be Widened | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/mindszenty-protest-in-sydney.html | Mindszenty Protest in Sydney | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/endangered-group-rescued-in-burma-two-missionaries-are-left-however.html | ENDANGERED GROUP RESCUED IN BURMA; Two Missionaries Are Left, However, in Strife-Torn Delta Area of Bassein | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/career-clinics-scheduled.html | 'Career Clinics' Scheduled | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/new-england-statics-act-set-up-control-studies-of-the-connecticut.html | NEW ENGLAND STATICS ACT; Set Up Control Studies of the Connecticut, Merrimack | True | By John H. Fentonspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/group-going-to-algeria-american-school-and-tufts-to-join-in-study.html | GROUP GOING TO ALGERIA; American School and Tufts to Join in Study of Ancient Man | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/18000-tons-of-starch-in-year.html | 18,000 Tons of Starch in Year | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/agree-on-keeping-afl-disputes-plan-building-trades-contractors-act.html | AGREE ON KEEPING AFL DISPUTES PLAN; Building Trades, Contractors Act Despite Omission of Injunction in New Bill | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/london-ugelow.html | London -- Ugelow | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/eca-aid-to-dutch-cited-dr-valentine-returns-here-for-washington.html | ECA AID TO DUTCH CITED; Dr. Valentine Returns Here for Washington Report | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/brazilian-soccer-team-victor.html | Brazilian Soccer Team Victor | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/rangers-overwhelm-montreal-in-league-hockey-before-15925-at-the.html | Rangers Overwhelm Montreal in League Hockey Before 15,925 at the Garden; BLUE SHIRTS BLANK CANADIENS, 9 TO 0 Run Up Best Goal Total for Season as Rayner Gains His Fifth Shut-Out LAPRADE, LESWICK EXCEL Speedy Forwards Tally 2 Each -- Mickoski, Raleigh, Lund, Albright, Eddolls Count | True | By Joseph C. Nichols | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/stalins-motives-weighed-by-harold-callender.html | Stalin's Motives Weighed; By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/experimental-theatre-stages-sea-drama-made-from-one-of-herman.html | Experimental Theatre Stages Sea Drama Made From One of Herman Melville's Minor Novels | True | By Brooks Atkinson | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/walcott-boxes-two-at-aruba.html | Walcott Boxes Two at Aruba | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/argentinas-policies-seen-boomeranging.html | ARGENTINA'S POLICIES SEEN BOOMERANGING | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/a-w6ran64i-a-postal-offiial-5-head-of-kansas-city-bureau-since-1933.html | A, W.'6RAn:;:6.4i' A PO.ST AL OFFI(IAL: 5; Head of Kansas City' Bureau Since 1933' Dies-- President of Traotor .Company | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/living-on-a-professors-salary.html | Living on a Professor's Salary | True | ROBERT JOYCE JR. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/stalin-adds-to-posts.html | Stalin Adds to Posts | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/building-record-set-in-union-n-j-in-48.html | BUILDING RECORD SET IN UNION, N. J., IN '48 | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/balance-in-trade-is-hollands-aim-special-exports-being-offered-to.html | BALANCE IN TRADE IS HOLLAND'S AIM; Special Exports Being Offered to Dollar Countries, While Imports Are Curtailed FRENCH ALSO SET GOALS Increase in Shipments to U. S. Held Essential to Recovery of Healthy Trade Position | True | By Paul Catzspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/u-s-atlantic-role-hit-americansoviet-group-opposes-adherence-to.html | U. S. ATLANTIC ROLE HIT; American-Soviet Group Opposes Adherence to Pact | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/indonesian-trade-charge-denied-regarding-netherlands-trade.html | Indonesian Trade; Charge Denied Regarding Netherlands Trade Regulations | True | H. G. WOLFF, | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/adenites-seek-revenge-tribesmen-reported-gathering-to-attack.html | ADENITES SEEK REVENGE; Tribesmen Reported Gathering to Attack Fortress | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/fha-sponsors-jersey-meeting.html | FHA Sponsors Jersey Meeting | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/booths-to-aid-salvation-army.html | Booths to Aid Salvation Army | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/news-of-food-now-is-time-for-vegetable-chowder-a-winterday-dish.html | News of Food; Now Is Time for Vegetable Chowder, A Winter-Day Dish That's Thrifty, Too | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dangers-foreseen-in-federal-policy-head-of-southern-california.html | DANGERS FORESEEN IN FEDERAL POLICY; Head of Southern California Edison Tells Stockholders Slavery Threatens | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/ace-admiral-seen-choice-in-handicap-santa-anita-maturity-victor.html | ACE ADMIRAL SEEN CHOICE IN HANDICAP; Santa Anita Maturity Victor Assigned 120 Pounds for Big Race There on Feb. 26 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/16323000-women-work-for-wages-nearly-a-third-of-all-of-employable-a.html | 16,323,000 WOMEN WORK FOR WAGES; Nearly a Third of All of Employable Age Had Jobs in '47, Says Women's Bureau | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/bankers-worried-by-risk-capital-seek-means-of-reawakening-investors.html | BANKERS WORRIED BY RISK CAPITAL; Seek Means of Reawakening Investors -- Flow of Small Investment Still a Trickle | True | By J. E. McMahon | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/lard-prices-in-decline-resistance-however-is-shown-to-pressure-of.html | LARD PRICES IN DECLINE; Resistance, However, Is Shown to Pressure of Selling | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/y-m-h-a-five-wins-5452.html | Y. M. H. A. Five Wins, 54-52 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dickman-to-coach-princetons-nine-exbig-leaguer-is-named-as-baseball.html | DICKMAN TO COACH PRINCETON'S NINE; Ex-Big Leaguer Is Named as Baseball Mentor -- Battery Candidates Report Feb. 9 | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/state-aid-for-small-business.html | State Aid for Small Business | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/justice-homer-hoch.html | JUSTICE HOMER, HOCH | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/honored-at-st-sava-fete-mrs-frothingham-decorated-for-work-in.html | HONORED AT ST. SAVA FETE; Mrs. Frothingham Decorated for Work in Church Relations | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/caravans-throng-nankingshanghai-road-everything-on-wheels-being.html | Caravans Throng Nanking-Shanghai Road; Everything on Wheels Being Used in Retreat | True | By Walter Sullivanspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/reiff-of-belgium-captures-trophy-millrose-2mile-victor-voted.html | REIFF OF BELGIUM CAPTURES TROPHY; Millrose 2-Mile Victor Voted Wanamaker Award, With Gehrmann Next Choice | True | By Joseph M. Sheehan | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/prelate-describes-havoc-in-jerusalem.html | PRELATE DESCRIBES HAVOC IN JERUSALEM | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/edward-g-melduff.html | EDWARD G. M'E.LDUFF | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/symington-hails-security-week.html | Symington Hails Security Week | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/buy-home-in-suffolk-county.html | Buy Home in Suffolk County | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/chief-soviet-envoy-will-go-to-canton-ambassadors-move-focuses.html | CHIEF SOVIET ENVOY WILL GO TO CANTON; Ambassador's Move Focuses Attention on Proposed New Pact for Northwest Area | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/rice-means-served-two-years-in-senate.html | RICE MEANS, sERVED TWO YEARS IN SENATE | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/missing-persons-fewer-nowadays-police-bureau-reports-6317-cases-in.html | MISSING PERSONS FEWER NOWADAYS; Police Bureau Reports 6,317 Cases in 1948 as Against 7,076 in Previous Year | True | | | C1B 174152 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/case-of-charles-i-still-stirs-britain-on-the-tercentenary-of-his.html | Case of Charles I Still Stirs Britain On the Tercentenary of His Beheading | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/aimed-at-sleeping-pills-desmond-to-offer-bill-to-tighten-sales.html | AIMED AT SLEEPING PILLS; Desmond to Offer Bill to Tighten Sales Control | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/steal-mike-jacobs-safe-1000.html | Steal Mike Jacobs Safe, $1,000 | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/arrco-gets-big-card-order.html | Arrco Gets Big Card Order | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/dance-for-colony-house-brooklyn-settlement-to-be-aided-by-valdorf.html | DANCE FOR COLONY HOUSE; Brooklyn Settlement to Be Aided by Waldorf Fete Saturday | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/france-looks-for-rise-paris-conferences-held-on-plan-to-increase.html | FRANCE LOOKS FOR RISE; Paris Conferences Held on Plan to Increase Export Volume | True | Special to THE NEW YORK TIMES. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/no-comment-by-clay.html | No Comment by Clay | True | By Jack Raymondspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/germany-awaits-deeds-not-words-western-observers-there-give-cool.html | GERMANY AWAITS DEEDS, NOT WORDS; Western Observers There Give Cool Reception to Latest Pronouncement by Stalin | True | By Sydney Grusonspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/authority-voted-to-wind-up-chade-official-liquidation-and-assets.html | AUTHORITY VOTED TO WIND UP CHADE; Official Liquidation and Assets Transfer Will End Spanish Domination of Concern CHADE Stockholders Authorize Transfer of Assets to SODEC | True | By George H. Morisonspecial To the New York Times. | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/homes-sold-in-queens-new-owners-get-houses-in-kew-gardens-hills-and.html | HOMES SOLD IN QUEENS; New Owners Get Houses in Kew Gardens Hills and Laurelton | True | | | C1B 174152 | |
| 1949-01-31 | 1949-01-31 | https://www.nytimes.com/1949/01/31/archives/haggerty-defeats-miley-in-3-games-n-y-a-c-player-triumphs-in.html | HAGGERTY DEFEATS MILEY IN 3 GAMES; N. Y. A. C. Player Triumphs in Handicap Squash Racquets at Nassau Country Club | True | By Allison Danzigspecial To the New York Times. | | C1B 174152 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/vice-presidents-of-union-bag-paper.html | VICE PRESIDENTS OF UNION BAG & PAPER | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/-william-w-buchanan-j.html | ! ' WILLIAM W. BUCHANAN J | True | Special to s NL' Yot 'lr.s, I | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/child-bureau-asks-adoption-controls-its-officials-urge-all-states.html | CHILD BUREAU ASKS ADOPTION CONTROLS; Its Officials Urge All States to Act to Wipe Out 'Black Market' in Babies | True | By Lucy Freeman | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-s-receiver-gets-broxmeyer-stocks-his-share-in-ten-buildings.html | U. S. RECEIVER GETS BROXMEYER STOCKS; His Share in Ten Buildings Turned Over by Son-in-Law-- Examination Delayed | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/corn-products-refining-adds-officer-to-board.html | Corn Products Refining Adds Officer to Board | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/red-dean-repudiates-attacks-on-hungary.html | RED DEAN 'REPUDIATES' ATTACKS ON HUNGARY | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/volcano-in-chile-erupts.html | Volcano in Chile Erupts | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/rackets-bureau-aide-quits-joins-law-firm.html | Rackets Bureau Aide Quits, Joins Law Firm | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-moses-s-meyers-i.html | MRS. MOSES S. M,EYERS- I | True | Spectal to TH Nzwo 'r | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/japanese-gets-degree-hatanaka-is-honored-by-chicago-theological.html | JAPANESE GETS DEGREE; Hatanaka Is Honored by Chicago Theological Seminary | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/publisher-75dies-presidentof-was-hngtgn-sta-succeeded-brotherinlaw.html | PUBLISHER, 75,.DIES; President-of Was h[ngtgn Sta Succeeded Brother-in-Law,. Late 'F?anE' B. Noyes | True | ,=e5 to oj'nvr | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/basing-point-again-before-high-court-will-rule-on-lower-tribunals.html | BASING POINT AGAIN BEFORE HIGH COURT; Will Rule on Lower Tribunal's Ban on Independent Use in Conduit Industry Case BRIEF ASKS CLARIFICATION Holds Opinion Prevents Seller, Acting Individually, From Competing for Business | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/fund-head-tells-of-plans-for-new-colonies-in-israel.html | Fund Head Tells of Plans For New Colonies in Israel | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/detention-rejected.html | Detention Rejected | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/to-enforce-united-plan-court-grants-plea-of-sec-for-order-to-retire.html | TO ENFORCE UNITED PLAN; Court Grants Plea of SEC for Order to Retire Stock | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tower-clearance-given-yale-plane-cab-reviews-jan-2-accident-fatal.html | TOWER CLEARANCE GIVEN YALE PLANE; CAB Reviews Jan. 2 Accident Fatal to 14 -- Take-Off Found Authorized | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/trenton-correspondents-elect.html | Trenton Correspondents Elect | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/dutch-see-early-pact.html | Dutch See Early Pact | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-weather-man-here-credits-forecast-to-staff.html | New Weather Man Here Credits Forecast to Staff | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/germans-assured-airlift-will-grow-allied-chiefs-ignore-stalin-in.html | GERMANS ASSURED AIRLIFT WILL GROW; Allied Chiefs Ignore Stalin in Pushing Plans for Berlin and New Western Regime | True | By Jack Raymondspecial To The New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/alaska-project-pushed-krug-approves-the-21580000-eklutna-lake.html | ALASKA PROJECT PUSHED; Krug Approves the $21,580,000 Eklutna Lake Proposal | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bellas-hess-prices-down-spring-catalogue-mailed-today-shows.html | BELLAS HESS PRICES DOWN; Spring Catalogue, Mailed Today, Shows Reductions Up to 33% | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/fix-suspects-waive-extradition.html | Fix' Suspects Waive Extradition | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/-calvin-m-dipew-j-i.html | ! CALVIN M. DI=PEW ' J I | True | Speciat- to THZ IEW YO TSs, -: | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/west-indies-team-on-top-beats-india-by-an-innings-and-193-runs-in.html | WEST INDIES TEAM ON TOP; Beats India by an Innings and 193 Runs in Madras Match | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/special-relay-scheduled.html | Special Relay Scheduled | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/20-seats-in-ulster-to-be-uncontested.html | 20 SEATS IN ULSTER TO BE UNCONTESTED | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/rebellion-grows.html | Rebellion Grows | True | By Robert Trumbullspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/dutch-get-air-rights.html | Dutch Get Air Rights | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/reparations-by-japan-are-scanty-thus-far.html | REPARATIONS BY JAPAN ARE SCANTY THUS FAR | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tomainocore oran.html | Tomaino--Coreoran | True | Special to Tm Nw Yoc Tis. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-e-lmer-j-van-tassell-.html | I E LMER J. VAN TASSELL ] | True | Spectat to T=ne NW Yo Tzrs, | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/son-born-to-mrs-f-j-hughes.html | Son Born to Mrs. F. J. Hughes | True | Speclat to Nv Yo | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ernest-alexander-advertising-official.html | ERNEST ALEXANDER, ADVERTISING OFFICIAL | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/faculty-body-favored-communist-ouster-8-to-3-head-of-washington.html | Faculty Body Favored Communist Ouster 8 to 3, Head of Washington University Sisys | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/social-hygiene-group-elects.html | Social Hygiene Group Elects | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bruce-en-route-to-u-s-envoy-to-argentina-is-expected-to-give-up-his.html | BRUCE EN ROUTE TO U. S; Envoy to Argentina Is Expected to Give Up His Pest | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/atombomb-relief-for-cities-mapped-army-surgeon-general-says-a-good.html | ATOM-BOMB RELIEF FOR CITIES MAPPED; Army Surgeon General Sisys a Good System of Civilian Defense Can Be Achieved | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/stalins-reply-hailed.html | Stalin's Reply Hailed | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/marshall-named-by-coal-group.html | Marshall Named by Coal Group | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/hospital-is-adding-three-large-units-mount-sinai-to-put-7000000.html | HOSPITAL IS ADDING THREE LARGE UNITS; Mount Sinai to Put $7,000,000 Into Maternity Pavilion and Research Laboratories | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/editors-uphold-bill-for-news-confidence.html | EDITORS UPHOLD BILL FOR NEWS CONFIDENCE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/the-red-shield-in-harlem.html | The Red Shield in Harlem | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/r-georgina-brackenbury-i.html | r GEORGINA BRACKENBURY [ I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/axis-sally-trial-hears-her-exboss-former-high-aide-of-german-radio.html | AXIS SALLY' TRIAL HEARS HER EX-BOSS; Former High Aide of German Radio Sisys She Broadcast of Her Own Free Will | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/britain-relaxes-rationing-of-clothing-after-8-years.html | Britain Relaxes Rationing Of Clothing After 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/budget-in-jersey-to-set-a-new-high-driscoll-asks-160704287-total.html | BUDGET IN JERSEY TO SET A NEW HIGH; Driscoll Asks $160,704,287 Total After $85,691,990 Cut in Estimates | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/oil-control-held-to-be-too-narrow-senate-committee-finds-a-few.html | OIL CONTROL HELD TO BE TOO NARROW; Senate Committee Finds a Few Large Companies Dominate From Well to Filling Station | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/food-sales-show-spurt-in-january-3-leading-producers-report-gains.html | FOOD SALES SHOW SPURT IN JANUARY; 3 Leading Producers Report Gains of 10 30 % in Fresh Lines Due to Price Drop | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/338-suites-in-queens-get-final-financing.html | 338 SUITES IN QUEENS GET FINAL FINANCING | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/season-finale-given-by-little-orchestra.html | SEASON FINALE GIVEN BY LITTLE ORCHESTRA | True | C. H. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/training-provided-scientists.html | Training Provided Scientists | True | CHARLES S. CAMERON, | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/elected-a-vice-president-of-fleischmann-distilling.html | Elected a Vice President Of Fleischmann Distilling | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/sonata-team-in-debut-rosen-violinist-and-wells-pianist-heard-at.html | SONATA TEAM IN DEBUT; Rosen, Violinist, and Wells, Pianist, Heard at Times Hall | True | R. P. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/imrs-nelson-r-d-de-vine.html | IMRS. NELSON R. D.' DE VINE | True | Slecial to Nv Yo | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/the-european-council-no-delegation-of-national-sovereignty-seen-in.html | The European Council; No Delegation of National Sovereignty Seen In New Body | True | EMERY REVES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bids-by-u-s-expected.html | Bids by U. S. Expected | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/scientists-chided-on-gadget-warfare.html | SCIENTISTS CHIDED ON 'GADGET' WARFARE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/where-now-on-transit-.html | WHERE NOW ON TRANSIT ? | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mueller-publisher-of-newsweek.html | Mueller Publisher of Newsweek | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/charge-for-reservations-14-railroads-allowed-by-icc-to-start-coach.html | CHARGE FOR RESERVATIONS; 14 Railroads Allowed by ICC to Start Coach Fees Today | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/marshall-plan-help-is-sought-by-franco.html | MARSHALL PLAN HELP IS SOUGHT BY FRANCO | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/li-flies-to-shanghai.html | Li Flies to Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/19-nations-not-russia-get-isotopes-from-u-s.html | 19 Nations, Not Russia, Get Isotopes From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/briar-hills-golf-club-sold.html | Briar Hills Golf Club Sold | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/-milton-brunhid-.html | ,. MILTON- BRUNHI!.;D - | True | [ special to 'Tm w rO.K I | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/adolphus-a-jackson.html | ADOLPHUS A, JACKS.ON | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/funds-needed-for-family-aid.html | Funds Needed for Family Aid | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/billions-for-rivers-.html | BILLIONS FOR RIVERS ? | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tobin-is-counting-on-public-opinion-to-bar-big-strikes-stirs.html | TOBIN IS COUNTING ON PUBLIC OPINION TO BAR BIG STRIKES; Stirs Republican Ridicule as He Argues at Senate Hearing Labor Bill Needs No 'Teeth' IS REMINDED OF J. L. LEWIS Secretary Contends Closed Shop Is Not Opposed - Draws Storm of Denials DEFENDS ADMINISTRATION'S LABOR LEGISLATION TOBIN SAYS OPINION CAN AVERT STRIKES | True | By Louis Starkspecial to The New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bus-company-accused-false-entries-in-books-charged-against-rockland.html | BUS COMPANY ACCUSED; False Entries in Books Charged Against Rockland Coaches | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/esquire-in-tv-film-field.html | Esquire in TV Film Field | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bargemen-to-meet-today-strikers-will-resume-talks-with-reinauer.html | BARGEMEN TO MEET TODAY; Strikers Will Resume Talks With Reinauer Officials | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/skepticism-in-britain.html | Skepticism in Britain | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/january-trading-finds-stocks-dull-exchanges-volume-smallest-since.html | JANUARY TRADING FINDS STOCKS DULL; Exchange's Volume Smallest Since September -- Three Days Hit Million Mark | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-squad-set-up-to-balk-burglars-55-detectives-are-assigned-to.html | NEW SQUAD SET UP TO BALK BURGLARS; 55 Detectives Are Assigned to East Side Area Plagued by Jewel Robberies | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/moscow-tightens-grip-on-farmers-but-peasants-slow-up-switch-to.html | MOSCOW TIGHTENS GRIP ON FARMERS; But Peasants Slow Up Switch to Industrial Practices, Soviet Specialist Says | True | By Will Lissner | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/museum-names-bird-curator.html | Museum Names Bird Curator | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/merchant-beaten-on-55000-ride-2-robbers-hit-5th-ave-jeweler-with.html | MERCHANT BEATEN ON $55,000 RIDE; 2 Robbers Hit 5th Ave. Jeweler With Iron Pipe in Taxi and Take His Gems | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/burned-girl-buried-on-graduation-day.html | BURNED GIRL BURIED ON GRADUATION DAY | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/oliver-hurt-as-joe-louis-gains-knockout-in-orlando-exhibition.html | Oliver Hurt as Joe Louis Gains Knockout in Orlando Exhibition; Veteran Fighter, Carried From Ring After Head Strikes Floor in Fourth Round, Is Hospitalized for Examination | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/norway-starts-preparations-to-enter-the-atlantic-pact-despite.html | Norway Starts Preparations To Enter the Atlantic Pact; Despite Soviet Pressure, Foreign Minister Will Ask Authority to Accept an Invitation -- Bids to Oslo and Copenhagen Seen NORWAY PREPARES TO JOIN WEST PACT | True | By George Axelssonspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/harold-c-shrman.html | HAROLD C. SHRMAN | True | s-,ciel to a-w Yoxx Tzs. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/1647-greek-rebels-put-out-of-action.html | 1,647 GREEK REBELS PUT OUT OF ACTION | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/yankees-sign-two-but-not-dimaggio-manager-stengel-on-way-east-for.html | YANKEES SIGN TWO, BUT NOT DIMAGGIO; Manager Stengel on Way East for Thursday Talk -- Marshall and Johnson in Fold | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/vending-machine-strike-in-3-subways-delayed.html | Vending Machine Strike In 3 Subways Delayed | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/3-russians-uphold-kravchenko-book-witnesses-from-dp-camps-tell-of.html | 3 RUSSIANS UPHOLD KRAVCHENKO BOOK; Witnesses From DP Camps Tell of Soviet Misery in Support of His Libel Suit in Paris | True | By Michael Jamesspecial To The New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/vaughn-drowned-in-bay-near-tokyo-up-executive-and-army-major-in.html | VAUGHN DROWNED IN BAY NEAR TOKYO; U.P. Executive and Army Major in Sampan Capsized by Squall Wind and Waves | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bette-davis-signs-new-warner-pact-fouryear-contract-gives-star.html | BETTE DAVIS SIGNS NEW WARNER PACT; Four-Year Contract Gives Star Right to Do One Film a Year Elsewhere -- Movie of 'Kim' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/nominated-to-be-assistant-to-the-secretary-of-state.html | Nominated to Be Assistant To the Secretary of State | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/heads-domestic-sales-of-friden-calculating-co.html | Heads Domestic Sales Of Friden Calculating Co. | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/frick-to-receive-baseball-plaque-slocum-memorial-is-voted-to.html | FRICK TO RECEIVE BASEBALL PLAQUE; Slocum Memorial Is Voted to National League Head for Outstanding Service | True | By James P. Dawson | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/coach-brown-gets-5year-extension-new-contract-with-champion.html | COACH BROWN GETS 5-YEAR EXTENSION; New Contract With Champion Cleveland Pros Will Run Through 1955 Season | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/4-writers-honored-for-fight-on-bias.html | 4 WRITERS HONORED FOR FIGHT ON BIAS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/atlas-products-company-names-general-manager.html | Atlas Products Company Names General Manager | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/planes-to-do-1350-mph-rocket-ships-for-experiments-being-built-by.html | PLANES TO DO 1,350 M.P.H.; Rocket Ships for Experiments Being Built by Bell | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/end-of-curb-asked-on-nail-exports-national-association-to-demand.html | END OF CURB ASKED ON NAIL EXPORTS; National Association to Demand Lifting of Controls at Senate Hearing on Wednesday | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/flood-beats-snedeker-floors-his-rival-four-times-in-st-nicks.html | FLOOD BEATS SNEDEKER; Floors His Rival Four Times in St. Nicks Feature | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-adelaidebonnell-i.html | MISS ADELAIDE'BONNELL i | | Special to'T NL'W Yo 'naxs. , | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/pick-is-nominated-to-head-engineers-truman-names-major-general-ledo.html | PICK IS NOMINATED TO HEAD ENGINEERS; Truman Names Major General, Ledo Road Builder, to Succeed Lieut. Gen. Wheeler | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/high-court-backs-sound-trucks-ban-splits-54-on-trentons-law-against.html | HIGH COURT BACKS SOUND TRUCKS BAN; Splits 5-4 on Trenton's Law Against 'Loud' Noises -- Justices' Views Diverge Widely | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/carpet-industry-forms-trade-unit-manufacturers-and-retailers.html | CARPET INDUSTRY FORMS TRADE UNIT; Manufacturers and Retailers Establish Committee to Meet Merchandising Problems CARPET INDUSTRY FORMS TRADE UNIT | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/pennsylvania-fears-sleep-pills.html | Pennsylvania Fears Sleep Pills | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/democracy-and-the-atom.html | DEMOCRACY AND THE ATOM | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-henry-darlington-jr-feted.html | Mrs. Henry Darlington Jr. Feted | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/odwyer-receives-youth-pilot-plan-city-board-and-bronx-group-present.html | O'DWYER RECEIVES YOUTH 'PILOT PLAN; City Board and Bronx Group Present Program to Fight Juvenile Delinquency 30% RISE IN CASES CITED ' Focal Point in Prevention Lies in Home and Family,' Investigators Report | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bearden-indians-pitcher-named-most-courageous-athlete-of-1948.html | Bearden, Indians' Pitcher, Named Most Courageous Athlete of 1948; Cleveland Star, Hero in War, Honored by Philadelphia Sports Writers -- Boudreau Is Hailed as Most Outstanding | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/purdue-topples-illinois-triumphs-5553-in-big-nine-minnesota-five.html | PURDUE TOPPLES ILLINOIS; Triumphs, 55-53, in Big Nine -Minnesota Five Gains Lead | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-j-newell-sammis-1.html | MRS J. NEWELL SA.MMIS '1 | True | Special to Z'w YO 'Z'Z3ES. I | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-daily-paper-in-california.html | New Daily Paper in California | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/financing-plans-total-33000000-five-corporations-including-two.html | FINANCING PLANS TOTAL $33,000,000; Five Corporations, Including Two Race-Track Operators, Submit Registrations | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-james-h-maiione-1.html | MRS. JAMES H. MAi.-iONE 1 | True | Special to NSW YOP- Tns. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/strike-on-3-projects-ended.html | Strike on 3 Projects Ended | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/argentina-prodded-by-britain-on-meat.html | ARGENTINA PRODDED BY BRITAIN ON MEAT | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/colombia-gets-scholarship-aid.html | Colombia Gets Scholarship Aid | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/israelis-toast-truman.html | Israelis Toast Truman | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/son-to-mrs-william-walthep-jri.html | Son to Mrs. William WaltheP Jr.I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/fj0nnnos0hexbiij-ih-photogriiy-92-wh-te-piai-hist0rin-known-i-for.html | FJ0nNnOS0H,.EX'?Bii'J 'IH PHOT OGR/IIY; 92; Wh te Piai Hist0rin; Known i for Action Pictures, Dies--' I. Won National. Awards. I '* ' | True | Special to lzW Yozx Es.:' | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-mrs-melville-j-france-i.html | I MRS. MELVILLE J, FRANCE I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/betty-howe-gains-in-state-tourney-topseeded-squash-racquets-star.html | BETTY HOWE GAINS IN STATE TOURNEY; Top-Seeded Squash Racquets Star Wins at Greenwich -Janet Morgan Advances | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/named-national-leader-of-college-fund-appeal.html | Named National Leader Of College Fund Appeal | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/evans-leaves-rumania-permitted-to-go-to-britain-as-his-appeal-is.html | EVANS LEAVES RUMANIA; Permitted to Go to Britain as His Appeal Is Heard | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/disorder-in-hyderabad-one-killed-six-injured-by-fire-from-troops.html | DISORDER IN HYDERABAD; One Killed, Six Injured by Fire From Troops and Police | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/us-grants-israel-and-transjordan-full-recognition-de-jure-action.html | U. S. GRANTS ISRAEL AND TRANS-JORDAN FULL RECOGNITION; De Jure Action on Both Nations Is Announced in Separate White House Statements CONCERN FOR PEACE SEEN House Tables a Request for Information Regarding RAF Flight Over War Zone TEL AVIV, AMMAN RECOGNIZED BY U. S. | True | By Felix Belair Jr.special To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/closetshy-home-receives-first-aid-fiberboard-shelves-chests-even-a.html | CLOSET-SHY HOME RECEIVES FIRST AID; Fiberboard Shelves, Chests, Even a Bed With Footboard Storage, Are Available | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-m-t-and-the-air-force.html | U. M. T. AND THE AIR FORCE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mr-tobin-on-the-labor-bill.html | MR. TOBIN ON THE LABOR BILL | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/voluntary-rule-on-steel-favored-senate-votes-for-extension-of-7.html | VOLUNTARY RULE ON STEEL FAVORED; Senate Votes for Extension of 7 Months in Present Control After a Partisan Debate | True | By C. P. Trussellspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/britons-release-urged-forcible-representations-to-be-made-to-egypt.html | BRITONS' RELEASE URGED; ' Forcible Representations' to Be Made to Egypt to Free Nine | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/east-europe-trade-with-west-enigma-officials-wonder-why-soviet-bloc.html | EAST EUROPE TRADE WITH WEST ENIGMA; Officials Wonder Why Soviet Bloc Delivers Coal, Timber, Fuel That Aid ERP | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/no-antired-group-for-britain.html | No Anti-Red Group for Britain | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/cotton-prices-rise-by-1to-22-points-newcropmonth-buying-erp-needs.html | COTTON PRICES RISE BY 1-TO 22 POINTS; New-Crop-Month Buying, ERP Needs for Summer, Decline in India Sustain Level | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-arthur-d-lee-i.html | I ' .ARTHUR D. LEE I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/dies-of-heart-attack-in-guam.html | Dies of Heart Attack in Guam | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/244-given-for-neediest-7-contributions-in-day-bring-total-for.html | $244 GIVEN FOR NEEDIEST; 7 Contributions in Day Bring Total for Appeal to $346,650 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/insurers-condemn-bill-to-curb-loans-state-superintendent-tells-of.html | INSURERS CONDEMN BILL TO CURB LOANS; State Superintendent Tells of Need for Better Examining of Financing Operations INSURERS CONDEMN BILL TO CURB LOANS | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/grand-central-terminal-tops-property-value-list.html | Grand Central Terminal Tops Property Value List | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/city-court-change-is-asked-at-albany-two-republicans-offer-plan-to.html | CITY COURT CHANGE IS ASKED AT ALBANY; Two Republicans Offer Plan to Streamline the Bench as Proposed by Justice Peck | True | Special to THE NEW YORK TIMES | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/accountancy-firm-leases-in-wall-st.html | ACCOUNTANCY FIRM LEASES IN WALL ST. | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/lack-of-interest-stagnates-stocks-smallest-turnover-narrowest.html | LACK OF INTEREST STAGNATES STOCKS; Smallest Turnover, Narrowest Trading Since Oct. 11 Put Prices Down Fractions 610,000 SHARES HANDLED Average Dips 0.27, With 899 Issues Dealt In, and Only 293 Higher on Day | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-stevenson-wed-in-santa-fe-uof-new-mexico-sophomore-bride-6f.html | MISS STEVENSON [ WED IN SANTA FE; U..of New Mexico Sophomore Bride 6f Millard Holliday Jr., Law School Student | True | Special to Tim Nmv YOu TfS. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mar-60t-fin-letter-to-be-bride-feb-i8-daughter-of-eca-minister-in-h.html | !MAR 60T FIN LETTER TO BE BRIDE FEB. i8; Daughter of ECA Minister in Britain Betrothed to John F. B, Mitchell Jr;, Lawyer | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wftu-elects-di-vittorio-italian-labor-leader-succeeds-deakin-of.html | WFTU ELECTS DI VITTORIO; Italian Labor Leader Succeeds Deakin of British Unions | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/israel-and-world-judaism.html | Israel and World Judaism | True | Rabbi JACOB GOLDMAN, | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/swiss-watch-curb-asked-mccormack-calls-for-revision-of-reciprocal.html | SWISS WATCH CURB ASKED; McCormack Calls for Revision of Reciprocal Trade Pact | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/breaking-ground-for-9500000-battery-park-project.html | BREAKING GROUND FOR $9,500,000 BATTERY PARK PROJECT | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/brannan-asks-rea-back-farm-phones-u-s-secretary-of-agriculture.html | BRANNAN ASKS REA BACK FARM PHONES; U. S. Secretary of Agriculture Urges Loans to Provide 3,000,000 Connections 4,000 AT CO-OP MEETING Official Tells of $2,000,000 'Lobby' Fund Aimed at Defeat of Publicly Owned Power | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wheat-estimates-made-20-of-54-nations-at-the-world-parley-offer.html | WHEAT ESTIMATES MADE; 20 of 54 Nations at the World Parley Offer Programs | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bronx-taxpayer-sold-ebling-heirs-convey-property-on-prospect-avenue.html | BRONX TAXPAYER SOLD; Ebling Heirs Convey Property on Prospect Avenue Corner | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tb-essay-prizes-awarded-3-brooklyn-school-children-get-bonds-in.html | TB ESSAY PRIZES AWARDED; 3 Brooklyn School Children Get Bonds in Press Contest | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/widdoes-exohio-state-mentor-to-coach-ohio-u-football-team-buckeyes.html | Widdoes, Ex-Ohio State Mentor, To Coach Ohio U. Football Team; Buckeyes' Backfield Aide, Holder of Best Record at School While in Top Post, to Assume New Assignment on March 1 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/kentucky-routs-vanderbilt.html | Kentucky Routs Vanderbilt | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/merger-plan-to-go-to-vote.html | Merger Plan to Go to Vote | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/loftus-trial-to-resume-today.html | Loftus Trial to Resume Today | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-col-john-d-kilpatrick-1.html | I COL.. JOHN D. KILPATRICK '!I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/traffic-accident-rise-total-for-week-in-city-is-489-against-286-a.html | TRAFFIC ACCIDENT RISE; Total for Week in City Is 489 Against 286 a Year Ago | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/hoover-says-taxes-reach-saturation-testifying-for-reorganization.html | HOOVER SAYS TAXES REACH 'SATURATION'; Testifying for Reorganization Bill, He Asserts Aides Talk of Savings in 'Billions' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/troops-enter-peiping.html | Troops Enter Peiping | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/soviet-exceeds-rumanian-quota.html | Soviet Exceeds Rumanian Quota | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ski-jumping-record-set-kongsgaard-goes-290-feet-for-new-north.html | SKI JUMPING RECORD SET; Kongsgaard Goes 290 Feet for New North American Mark | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/john-a-grass-i.html | JOHN A. GRASS I | True | Special to NL'W Yo "l,r,s. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/demaret-triumphs-over-hogan-in-open-golf-playoff-at-phoenix-west.html | Demaret Triumphs Over Hogan in Open Golf Play-Off at Phoenix; WEST COAST STAR WINS BY 3 STROKES Demaret Defeats Hogan, 67 to 70, in an Extra Round for First Prize in Arizona VICTORY SQUARES ACCOUNT Last Week's Play-Off Result at Long Beach Reversed --Keen Putting Decides | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/national-biscuit-nets-22713736-profit-for-1948-or-333-a-share.html | NATIONAL BISCUIT NETS $22,713,736; Profit for 1948, or $3.33 a Share, Compares With Figure for 1947 of $22,902,126 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wanamaker-union-shifts-to-afl-cio-loses-last-store-stronghold-move.html | Wanamaker Union Shifts to AFL; CIO Loses Last Store Stronghold; Move Comes on Eve of Macy NLRB Test, With Murray Group Off Ballot There -- Further Defections Forecast | True | By A. H. Raskin | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/kridelbear.html | Kridel--Bear | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/quick-law-urged-on-dual-overtime-house-committee-warned-ruin-faces.html | QUICK LAW URGED ON DUAL OVERTIME; House Committee Warned Ruin Faces Stevedoring Firms, With Millions at Stake | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mayor-acclaims-8-for-taking-fanatic-police-group-is-congratulated.html | MAYOR ACCLAIMS 8 FOR TAKING FANATIC; Police Group Is Congratulated at City Hall for Capture of Priest's Assailant | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/william-j-bates-__.html | WILLIAM J. BATES __ | True | Spec. J at to 'Z'm Nswo:-c Tzr.s. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/shakeup-planned-on-war-memorial-rogers-moves-to-end-deadlock-over.html | SHAKE-UP PLANNED ON WAR MEMORIAL; Rogers Moves to End Deadlock Over Project by Letting Veterans Choose Type | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-s-interest-in-stalin-talk-fixed-on-berlin-money-point-sole.html | U. S. Interest in Stalin Talk Fixed on Berlin Money Point; Sole Interest of U. S. in Stalin Talk: His Omission of Currency Issue | True | By James Restonspecial To The New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/grain-futures-off-in-light-trading-southwestern-interests-on-both.html | GRAIN FUTURES OFF IN LIGHT TRADING; Southwestern Interests on Both Sides of Wheat Market -- Weather Favorable in Midwest | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/theodore-clauss-.html | THEODORE CLAUSS } | True | Special to THi: N | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/b-29-survivors-reported-paper-says-they-were-picked-up-from-plane.html | B-29 SURVIVORS REPORTED; Paper Says They Were Picked Up From Plane That Disappeared | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-miss-katheriie-kaiser.html | i MISS KATHERIIE KAISER | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/702-more-planes-asked-by-air-force-its-chiefs-tell-house-body-an.html | 702 MORE PLANES ASKED BY AIR FORCE; Its Chiefs Tell House Body an $800,000,000 Shift Would Let Them Have 57 Groups | True | By Charles Hurdspecial To The New York Times. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/army-seeks-veterans-tightens-up-standards.html | Army Seeks Veterans; Tightens Up Standards | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/drive-by-parenthood-unit-campaign-for-1000000-starts-today-in-86.html | DRIVE BY PARENTHOOD UNIT; Campaign for $1,000,000 Starts Today in 86 Cities | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-adalene-walker-l.html | MISS ADALENE WALKER l | True | Special to m Nv Yo's. I | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mmahon-sees-risk-in-atom-secrecy-senator-says-war-might-rise-with.html | M'MAHON SEES RISK IN ATOM SECRECY; Senator Says War Might Rise With Our Power in Doubt -- Undecided on Best Policy | True | By Walter R. Wachspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/skiing-conditions.html | SKIING CONDITIONS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/filipinos-get-boys-town-site.html | Filipinos Get 'Boys Town' Site | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/our-lead-growing-in-atomic-energy-commission-says-production-of.html | OUR LEAD GROWING IN ATOMIC ENERGY, COMMISSION SAYS; Production of Improved Bombs and Items to Aid Mankind Is Called at a Peak EXPANSION PLANS PUSHED Congress Is Told of the Need for Uranium -- Supply Held National Wealth Guide Our Atomic Lead Is Held Growing | True | By Anthony Levierospecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/william-h-lebert.html | WILLIAM -H. LEBERT | True | Special to T N'W YOXX Tlzs. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/little-assembly-votes-peace-study-adopts-u-s-proposal-after.html | LITTLE ASSEMBLY VOTES PEACE STUDY; Adopts U. S. Proposal After Four-Hour Dispute Over Body's Right to Meet | True | By Kathleen Teltschspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-k-l-m-schoenborn.html | MRS. K. L. M. SCHOENBORN | True | Specinl to Y'Hz [,[,[,[,[ YO.K 'r'zs. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/1000000-homes-planned-gop-senators-aim-at-rentals-as-low-as-13-a.html | 1,000,000 HOMES PLANNED; GOP Senators Aim at Rentals as Low as $13 a Month | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/state-senate-puts-housing-aid-higher-passes-scanlan-bill-raising.html | STATE SENATE PUTS HOUSING AID HIGHER; Passes Scanlan Bill Raising Subsidies -- Democrats Hit Civil Service Strike Ban | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/stalins-words-featured-pravda-puts-his-replies-to-ins-questionnaire.html | STALIN'S WORDS FEATURED; Pravda Puts His Replies to INS Questionnaire on Page One | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/lines-to-resume-fees-for-charity-sailing-day-visitors-are-again.html | LINES TO RESUME FEES FOR CHARITY; Sailing Day Visitors Are Again Being Asked to Aid Agencies for Seamen's Welfare | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/park-rowley-dies-fo-fiioier-exhead-of-bank-omanhattani-company-66.html | PARK ROWLEY DIES; FO FIIOIER]; Ex:Head of Bank o;ManhattanI ! Company, 66, Was president I | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/efficiency-to-ease-any-slump-urged-office-management-seminar-told.html | EFFICIENCY TO EASE ANY SLUMP URGED; Office Management Seminar Told of Necessity for Action in Case of Sales, Profit Dip | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/exchange-offer-accepted.html | Exchange Offer Accepted | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-augustogabet.html | I ',': AUGUST O'?GABET | True | : "1 | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/rogge-unwilling-to-run-for-mayor-declares-he-has-no-intention-of.html | ROGGE UNWILLING TO RUN FOR MAYOR; Declares He Has No Intention of Seeking Office -- Separate ALP. Ticket Forecast | True | By Warren Moscow | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/commodity-prices-mixed-wool-soft-coffee-futures-also-in-heavy.html | COMMODITY PRICES MIXED, WOOL SOFT; Coffee Futures Also in Heavy Supply, No. 5 Sugar Firm, Rubber Up 5 to 25 Points | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/sports-of-the-times-the-captain-takes-over.html | Sports of the Times; The Captain Takes Over | True | By Arthur Daley | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/sedgman-tops-bromwich-wins-australian-tennis-title-with-63-62-62.html | SEDGMAN TOPS BROMWICH; Wins Australian Tennis Title With 6-3, 6-2, 6-2 Upset | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/drivers-strike-closes-silvercup-bakery-halts-output-of-1500000.html | Drivers' Strike Closes Silvercup Bakery, Halts Output of 1,500,000 Bread Loaves | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/producer-equity-argue-on-pay-rise-de-liagres-offer-of-increases-to.html | PRODUCER, EQUITY ARGUE ON PAY RISE; De Liagre's Offer of Increases to Minor Players in Show Held Up by Contract Rule | True | By Louis Calta | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/dying-stowaway-raps-for-8-days.html | Dying Stowaway Raps for 8 Days | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/house-spy-hunters-bar-photos-radio-move-regarded-as-an-effort-to.html | HOUSE SPY HUNTERS BAR PHOTOS, RADIO; Move Regarded as an Effort to Halt Criticism -- To Work With Justice Department | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/boeing-giant-delivered-stratocruiser-for-pan-american-to-begin.html | BOEING GIANT DELIVERED; Stratocruiser for Pan American to Begin Flights in West | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wool-support-prices-unchanged.html | Wool Support Prices Unchanged | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/coast-line-trust-issue-approval-asked-for-10665000-equipment.html | COAST LINE TRUST ISSUE; Approval Asked for $10,665,000 Equipment Certificates | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/4inch-snowfall-slows-citys-gait-storm-that-threatened-big-tieup.html | 4-INCH SNOWFALL SLOWS CITY'S GAIT; Storm That Threatened Big Tie-Up Ends in Rain -- Train Kills Skidding Autoist | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/school-freedom-in-finances-urged-public-education-association-wants.html | SCHOOL FREEDOM IN FINANCES URGED; Public Education Association Wants City Government's Purse Control Ended DEWEY TO HEAR PROPOSAL. Separate Budget Would Be a Long Step Toward Better Teaching, Group Asserts | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/joker-delays-ind-service.html | Joker' Delays IND Service | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-s-army-chaplain-honored.html | U. S. Army Chaplain Honored | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/spain-sentences-24-socialists.html | Spain Sentences 24 Socialists | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/manhattan-beats-kingsmen-81-to-63-kelly-gets-22-points-to-pace.html | MANHATTAN BEATS KINGSMEN, 81 TO 63; Kelly Gets 22 Points to Pace Jaspers to Triumph Over Brooklyn College Five | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/clashes-at-mosley-talk-police-block-antifascists-from-preventing.html | CLASHES AT MOSLEY TALK; Police Block Anti-Fascists From Preventing Meeting in London | True | Special to THE NEW YORK TIMES | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/emerson-radio-earns-record-net-income-although-net-sales-dropped.html | Emerson Radio Earns Record Net Income Although Net Sales Dropped Slightly | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/va-alters-setup-to-save-10-million-13-branches-have-powers-cut-2500.html | VA ALTERS SET-UP TO SAVE 10 MILLION; 13 Branches Have Powers Cut -- 2,500 Face Shift, Lay-Off Efficiency Gain Seen | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-hfrbertg-denisoni.html | I ' HF.:RBERT"G. DENISON-I | True | Sac/at to Tm NEW YO Tms. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/soybean-stock-soar-jan-1-total-25-above-last-years-flaxseed.html | SOYBEAN STOCK SOAR; Jan. 1 Total 25% Above Last Year's -- Flaxseed Supplies Up | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/army-lassies-don-new-look-in-drive-with-sprucedup-bonnets-and.html | ARMY LASSIES DON NEW LOOK IN DRIVE; With Spruced-Up Bonnets and Modern Uniforms, They Open $1,100,000 Appeal Today | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/changes-at-alexander-smith.html | Changes at Alexander Smith | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-s-youths-to-study-at-old-vic-in-london.html | U. S. YOUTHS TO STUDY AT OLD VIC IN LONDON | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mixed-reaction-in-italy.html | Mixed Reaction in Italy | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-frank-madden.html | MRS. FRANK MADDEN | True | Special to THS Nzwolu Tns. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/44-stables-nominate-75-horses-for-preakness-stakes-on-may-14-king.html | 44 Stables Nominate 75 Horses For Preakness Stakes on May 14; King Ranch, Maine Chance and Calumet Farms Each Has Four Eligible 3-Year-Olds for $75,000 Added Classic at Pimlico | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/architeitin-chini-owner-of-concern-in-orient-sl-dead-hereactive-in.html | ARCHITEIT;IN CHINI; Owner of Concern in Orient !s'l Dead ;'Here--Active .in War ! in ..Shanghai Undergroimd | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/advertising-news.html | Advertising News | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/diploma-for-victim-of-cerebral-palsy.html | DIPLOMA FOR VICTIM OF CEREBRAL PALSY | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/500000-building-loan-placed.html | $500,000 Building Loan Placed | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/theatre-record-club-meeting.html | Theatre Record Club Meeting | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/peron-to-name-new-school-unit.html | Peron to Name New School Unit | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/university-board-meets-state-trustees-weigh-problems-but-reach-no.html | UNIVERSITY BOARD MEETS; State Trustees Weigh Problems but Reach No Conclusions | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/4-added-to-board-of-curtisswright-two-vice-presidents-retired-in.html | 4 ADDED TO BOARD OF CURTISS-WRIGHT; Two Vice Presidents Retired in the Second Management Shake-Up in 2 Months | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bunche-presents-new-peace-offer-mediator-warns-that-failure-to.html | BUNCHE PRESENTS NEW PEACE OFFER; Mediator Warns That Failure to Accept Compromise Will Bring World Condemnation | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/susan-wallace-wed-to-philip-m-drake.html | SUSAN WALLACE WED TO PHILIP M. DRAKE | True | sprjkjf to the new tok Timd | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/police-rout-reds-at-reimann-trial-german-communists-driven-off.html | POLICE ROUT REDS AT REIMANN TRIAL; German Communists Driven Off After Forcing Temporary Adjournment in Hearing | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bonds-and-shares-on-london-market-gains-by-british-government.html | BONDS AND SHARES ON LONDON MARKET; Gains by British Government Issues Provide Cheerful Background for Trading | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/hazel-jacobsons-troth-nyu-alumna-will-be-married-to-albert-w.html | HAZEL JACOBSON'S TROTH; N.Y.U, Alumna Will Be Married to Albert W. Packard' | True | Special to Tz Nv Yo Trams,. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/blinded-children-aided-neighbors-give-900-to-goldstein-fund-and-now.html | BLINDED CHILDREN AIDED; Neighbors Give $900 to Goldstein Fund and Now Invite Public | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/dip-of-02-scheduled-in-weeks-steel-output.html | Dip of 0.2% Scheduled In Week's Steel Output | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-a-malcolm-sr-.html | MRS. A.' MALCOLM .SR..: .. | True | Special to NEW Yo.x 'MW-_z | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/louis-b-frisse-.html | LOUIS B. FRISSE [ | True | Special to. NwoPc 'rm. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/asks-more-for-philippine-damage.html | Asks More for Philippine Damage | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/in-the-nation-a-philosopher-lost-in-the-omaha-scrimmage.html | In The Nation; A Philosopher Lost in the Omaha Scrimmage | True | By Arthur Krock | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/claims-record-for-russian.html | Claims Record for Russian | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wallander-to-quit-march-1-obrien-due-to-head-police-commissioner.html | Wallander to Quit March 1; O'Brien Due to Head Police; Commissioner Taking Post With Consolidated Edison -- Other Shifts Due Today WALLANDER QUITS AS HEAD OF POLICE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/schacht-defies-german-court.html | Schacht Defies German Court | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/police-official-to-be-professor.html | Police Official to Be Professor | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/high-court-rejects-plea-of-baltimore-jury-bias.html | High Court Rejects Plea Of Baltimore Jury Bias | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/berlin-asks-rule-by-west-germany-would-become-12th-state-in-nation.html | BERLIN ASKS RULE BY WEST GERMANY; Would Become 12th State in Nation Planned by Allies -- Seeks Greater Airlift | True | By Sydney Grusonspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/concert-protest-on-dar-negro-womens-council-sponsors-carnegie.html | CONCERT PROTEST ON DAR; Negro Women's Council Sponsors Carnegie Program Tomorrow | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/medals-awarded-over-european-aid-national-planning-association.html | MEDALS AWARDED OVER EUROPEAN AID; National Planning Association Honors Marshall, Hoffman on Program for Recovery | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/afl-urges-housing-for-middle-groups-says-builders-ignore-2000-to.html | AFL URGES HOUSING FOR MIDDLE GROUPS; Says Builders Ignore $2,000 to $4,000 Families, So Federal Loans Should Be Given | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/top-form-shown-by-moiseiwitsch-pianist-features-24-chopin-preludes.html | TOP FORM SHOWN BY MOISEIWITSCH; Pianist Features 24 Chopin Preludes of Opus 28 in His Recital at Carnegie Hall | True | By Howard Taubman | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-n-offers-meeting-place-for-truman-and-stalin.html | U. N. Offers Meeting Place For Truman and Stalin | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ship-group-elects-today-merchant-marine-institute-will-hold-annual.html | SHIP GROUP ELECTS TODAY; Merchant Marine Institute Will Hold Annual Meeting | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-s-delay-urged-on-u-n-rights-plan-revolutionary-compact-could.html | U. S. DELAY URGED ON U. N. RIGHTS PLAN; 'Revolutionary' Compact Could Wreck Our System, Bar Group Warned in Chicago | True | By George Eckelspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/jansen-stresses-democracy-study-tells-citys-35000-teachers-to.html | JANSEN STRESSES DEMOCRACY STUDY; Tells City's 35,000 Teachers to Affirm Its Ideals, Contrast It With Totalitarianism | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wanted-official-action.html | WANTED: OFFICIAL ACTION | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/souths-senators-warn-against-gag-give-notice-truman-program-will-be.html | SOUTH'S SENATORS WARN AGAINST 'GAG'; Give Notice Truman Program Will Be Endangered if Civil Rights Are Pressed Now | True | By William S. Whitespecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/the-mayor-proclaiming-uso-day.html | THE MAYOR PROCLAIMING 'USO DAY' | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/lz.html | LZ | True | Special to The New York Times | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mehrtens-scores-with-daiquari-for-a-consecutive-double-at-hialeah.html | Mehrtens Scores With Daiquari for a Consecutive Double at Hialeah Track; 2-TO-1 SHOT WINNER BY THREE LENGTHS Daiquari Shows Way to Sand Run in Sunny South Purse -- Galloping Gus Third CHEESECLOTH PAYS $24.80 Mehrtens Aboard for Owner Odom, Who Also Saddles Victor in Feature | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-city-status-set-for-pioneer-nursery.html | NEW CITY STATUS SET FOR PIONEER NURSERY | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/labor-zionists-to-mark-victory.html | Labor Zionists to Mark Victory | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/fairsized-orders-in-notions-placed-over-500-buyers-on-hand-first.html | FAIR-SIZED ORDERS IN NOTIONS PLACED; Over 500 Buyers on Hand First Day of Show -- 230 Exhibitors Feature New Products PURCHASING FOR 60 DAYS Seek to Build Up Stocks About Cleaned Out -- Prices Are Lower Than Year Ago FAIR-SIZED ORDERS IN NOTIONS PLACED | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/rob-miami-beach-bank-gunmen-handcuff-2-clerks-and-escape-with-60000.html | ROB MIAMI BEACH BANK; Gunmen Handcuff 2 Clerks and Escape With $60,000 to $70,000 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-katherine-breuner.html | MISS KATHERINE BREUNER | True | Special to NEW YOP- Tns. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/third-ave-flat-blazes-28-tenants-flee-dumbwaiter-fire-in-fivestory.html | THIRD AVE. FLAT BLAZES; 28 Tenants Flee Dumbwaiter Fire in Five-Story House | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/penn-state-sets-9-games-will-open-against-villanova-eleven-on-sept.html | PENN STATE SETS 9 GAMES; Will Open Against Villanova Eleven on Sept. 24 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ships-doctor-hurt-in-lifeboat-at-sea-physician-and-7-crewmen-are-in.html | SHIP'S DOCTOR HURT IN LIFEBOAT AT SEA; Physician and 7 Crewmen Are Injured on Way to Assist the Victim of Fall on Tanker | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/czech-official-identified-facts-presented-concerning-political.html | Czech Official Identified; Facts Presented Concerning Political Figure Mentioned in Article | True | DR. F. C. WEISKOPF, | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/nanking-is-seeking-a-deal-with-soviet-minister-is-off-to-sinkiang.html | NANKING IS SEEKING A DEAL WITH SOVIET; Minister is Off to Sinkiang With the Reported Aim of Swinging Region to Russia DEAL WITH SOVIET AND NEW DEFENSE PLANNED IN CHINA NANKING SEEKING DEAL WITH SOVIET | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/queen-gets-british-army-post.html | Queen Gets British Army Post | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/south-china-stand-against-reds-set-new-kwangtung-governor-says-he.html | SOUTH CHINA STAND AGAINST REDS SET; New Kwangtung Governor Says He Will Rally 4 Provinces, Disregarding Nanking | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/queuille-suggests-action-by-stalin-it-is-vital-that-peace-talk-be.html | QUEUILLE SUGGESTS ACTION BY STALIN; It Is Vital That Peace Talk Be Translated Into Facts, Says French Premier BRITISH REMAIN SKEPTICAL No Joint Reply to Soviet Chief Expected -- Anti-Communists of Italy Confused | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/harbor-funds.html | HARBOR FUNDS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/turnpike-revenues-below-expectations.html | TURNPIKE REVENUES BELOW EXPECTATIONS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/radio-and-television-berles-illness-forces-comedian-to-drop-video.html | Radio and Television; Berle's Illness Forces Comedian to Drop Video Show -- Carter Takes Assignment | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/u-n-posts-shift-today-new-chairmen-take-office-under-alphabetical.html | U. N. POSTS SHIFT TODAY; New Chairmen Take Office Under Alphabetical Plan | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bombay-will-absorb-two-former-states.html | BOMBAY WILL ABSORB TWO FORMER STATES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/sweater-manufacturer-names-general-manager.html | Sweater Manufacturer Names General Manager | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/chamber-music-group-to-meet.html | Chamber Music Group to Meet | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/paraguayan-cabinet-is-sworn-in-by-rolon.html | PARAGUAYAN CABINET IS SWORN IN BY ROLON | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/japanese-puzzled-by-critics-of-vote-tokyo-opinion-sees-attack-on.html | JAPANESE PUZZLED BY CRITICS OF VOTE; Tokyo Opinion Sees Attack on Yoshida Election as Barb Reflecting on MacArthur | True | By Lindesay Parrottspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/books-authors.html | Books -- Authors | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/comoedias-luncheon-today.html | Comoedia's Luncheon Today | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/assets-increase-shown-by-trust-massachusetts-investors-also-reports.html | ASSETS INCREASE SHOWN BY TRUST; Massachusetts Investors Also Reports Rise in Number of Outstanding Shares | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/city-realty-value-rises-645813084-highest-since-1933-tentative.html | CITY REALTY VALUE RISES $645,813,084; HIGHEST SINCE 1933; Tentative Assessment Total Is $18,230,305,297 -- Largest Increase in Manhattan NEW BUILDINGS BIG FACTOR Land Figures Also Are Marked Up -- Property Owners Assail Many Listings as Unfair $645,813,084 ADDED TO REALTY VALUES | True | By Lee E. Cooper | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/israel-for-amity-with-u-s-russia-prime-minister-outlines-policy-of.html | ISRAEL FOR AMITY WITH U. S., RUSSIA; Prime Minister Outlines Policy of Cooperation -- Seeks Pact With Arabs, World Peace | True | By Gene Currivanspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/talk-termed-ambiguous.html | Talk Termed Ambiguous | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/conroy-cites-lack-of-theft-in-strike-longshoremens-absence-from.html | CONROY CITES LACK OF THEFT IN STRIKE; Longshoremen's Absence From Piers Stressed by Officer of Security Bureau | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/first-israeli-flag-hoisted-in-london-crowd-dances-in-street-before.html | FIRST ISRAELI FLAG HOISTED IN LONDON; Crowd Dances in Street Before Mission in Celebration of British Recognition | True | By Clifton Danielspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/investor-buys-fee-to-7-e-57th-street-title-to-site-near-5th-avenue.html | INVESTOR BUYS FEE TO 7 E. 57TH STREET; Title to Site Near 5th Avenue Conveyed by Webb & Knapp -- Other Manhattan Deals | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/25-lost-on-chinese-freighter.html | 25 Lost on Chinese Freighter | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/pittsburgh-ceremonies-set.html | Pittsburgh Ceremonies Set | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/in-unification-two-services-find-strength-to-duplicate-a-manual-and.html | In Unification, Two Services Find Strength To Duplicate a Manual and Some Expense | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/police-shower-baby-with-gifts-in-jersey.html | POLICE SHOWER BABY WITH GIFTS IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/thomas-p-tivnon.html | THOMAS P. TIVNON | True | Special to The New York Times | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wiederellner.html | Wieder--Ellner | True | Special to Tin: Nv YORK TrMZS. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/senate-confirms-tobin.html | Senate Confirms Tobin | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/swiss-curb-use-of-electricity.html | Swiss Curb Use of Electricity | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/veterans-hospital-shows.html | Veterans Hospital Shows | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/spy-jury-to-hear-canada-fugitives-attempt-to-link-espionage-rings.html | SPY JURY TO HEAR CANADA FUGITIVES; Attempt to Link Espionage Rings in 2 Countries Seen in Call for Cart and Wife | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/air-route-upset-opposed-port-authority-tells-cab-move-would-impair.html | AIR ROUTE UPSET OPPOSED; Port Authority Tells CAB Move Would Impair Traffic Here | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/would-end-red-rift-protito-communists-in-carinthia-petition.html | WOULD END RED RIFT; Pro-Tito Communists in Carinthia Petition Austrian Party | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-garage-in-connecticut-deal.html | New Garage in Connecticut Deal | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/forrestal-lays-tribute.html | Forrestal. l'ays Tribute | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/traffic-director-post-is-offered-by-odwyer-to-detroit-engineer-city.html | Traffic Director Post Is Offered By O'Dwyer to Detroit Engineer; CITY TRAFFIC POST OPEN TO DETROITER | True | By Joseph C. Ingraham | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tokyo-exchange-to-open-japanese-stock-board-has-been-closed-since.html | TOKYO EXCHANGE TO OPEN; Japanese Stock Board Has Been Closed Since the War | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/news-of-food-kippers-from-britain-fresh-or-canned-make-winter-make-winter.html | News of Food; Kippers From Britain, 'Fresh' or Canned, Make Winter Breakfasts a Hearty Treat | True | By Jane Nickerson | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/15th-air-unit-gain-in-efficiency-cited-strategic-bombing-arm-now.html | 15TH AIR UNIT GAIN IN EFFICIENCY CITED; Strategic Bombing Arm, Now Over Strength in Planes, Has Lesser Turnover | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/j-mikeshtalfght-at-lawrenceville.html | J. S. MIKESH; TALfGHT AT LAWRENCEVILLE | True | Special to Tm NEW Yo. 'rmns. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/piter.html | PI=TER | True | BEHM | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/bond-retirements-at-11month-high.html | BOND RETIREMENTS AT 11-MONTH HIGH | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/comfort-voted-first-in-design-of-chairs.html | COMFORT VOTED FIRST IN DESIGN OF CHAIRS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/child-custody-upheld-appellate-division-rules-against-transfer-to.html | CHILD CUSTODY UPHELD; Appellate Division Rules Against Transfer to Armenia | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/b36-plea-sent-to-board-forrestal-asks-munitions-body-to-act-on-air.html | B-36 PLEA SENT TO BOARD; Forrestal Asks Munitions Body to Act on Air Force Proposal | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/deckhand-to-get-valor-medal.html | Deckhand to Get Valor Medal | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/backlog-up-sharply-newport-news-shipbuildings-dec-31-figure.html | BACKLOG UP SHARPLY; Newport News Shipbuilding's Dec. 31 Figure $199,074,127 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/afl-quits-motion-picture-industry-council-after-cecil-b-de-mille-is.html | AFL Quits Motion Picture Industry Council After Cecil B. De Mille Is Named Chairman | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-anne-s-blake.html | .MISS ANNE S. BLAKE | True | Special to The New York Times | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/craftmanship-displayed-ort-exhibition-opening-today-represents-26.html | CRAFTMANSHIP DISPLAYED; ORT Exhibition Opening Today Represents 26 Countries | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/waa-asks-aluminum-plant-bids.html | WAA Asks Aluminum Plant Bids | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/first-american-bibles.html | First American Bibles | True | BRUCE M. METZGER, | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/7-bid-for-utility-issue-kidder-peabody-co-group-wins-10000000-of.html | 7 BID FOR UTILITY ISSUE; Kidder, Peabody & Co. Group Wins $10,000,000 of Bonds | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/clergy-plan-statement-15-protestants-and-jews-to-give-views-on.html | CLERGY PLAN STATEMENT; 15 Protestants and Jews to Give Views on Melish Row | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/school-press-meeting-250-students-gather-in-queens-for-annual.html | SCHOOL PRESS MEETING; 250 Students Gather in Queens for Annual Discussions | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/charles-frank.html | CHARLES FRANK | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/group-elects-mrs-axthelm.html | Group Elects Mrs. Axthelm | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/plane-tourist-class-studied-in-brussels.html | PLANE TOURIST CLASS STUDIED IN BRUSSELS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/join-hamilton-college-board.html | Join Hamilton College Board | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-adelaide-harvell.html | I - ] .- ADELAIDE HARVELL | True | Speclat to N" /oPJ | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/a-kindly-religion-urged-abolish-namecalling-baptist-ministers-are.html | A KINDLY RELIGION URGED; ' Abolish Name-Calling,' Baptist Ministers Are Exhorted | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/envoy-to-return-to-london-post.html | Envoy to Return to London Post | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/irabbi-jacob-greenberg-i.html | IRABBI -JACOB GREENBERG I | True | Special to THS Nmv oK Tz. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/heavy-snow-ice-sleet-coat-south-storm-damage-in-the-millions-truman.html | HEAVY SNOW, ICE, SLEET COAT SOUTH; Storm Damage in the Millions -- Truman Asks $500,000 More for Disaster Aid | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/da-grosa-to-keep-post.html | Da Grosa to Keep Post | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/michigan-elects-thomason.html | Michigan Elects Thomason | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/job-insurance-aid-urged-for-450000-state-advisory-council-with.html | JOB INSURANCE AID URGED FOR 450,000; State Advisory Council, With Employers Dissenting, Would Take In Small Businesses | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/revival-of-rose-franken-play.html | Revival of Rose Franken Play | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/owen-meech-acted-in-character-roles.html | OWEN MEECH, ACTED IN CHARACTER ROLES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wider-role-is-urged-for-trust-peoples.html | WIDER ROLE IS URGED FOR TRUST PEOPLES | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/l-henry-l-kahl-i.html | I ' HENRY L. KAHL' ' I | True | SpeCial to N Yolu[ zs. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/maidshortage-remedy-prescribed-by-an-expert.html | Maid-Shortage Remedy Prescribed by an Expert | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/charles-e-beck.html | CHARLES E. BECK | True | .2peefa.t to N,zw""ol | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/wallgren-mum-on-u-s-job.html | Wallgren Mum on U. S. Job | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-o-walter-mabee-ii.html | MRS O WALTER MABEE. ii | True | Special to T'Nsw YoK T[MZS. | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/treasury-offers-bills-801106000-are-sold-at-average-price-of-99706.html | TREASURY OFFERS BILLS; $801,106,000 Are Sold at Average Price of 99.706, or 1.161% | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/nebraska-is-an-icelocked-land-farms-look-deserted-from-air-hungry.html | Nebraska Is an Ice-Locked Land; Farms Look Deserted From Air; HUNGRY ELK PLUNGING THROUGH DEEP SNOW IN COLORADO Nebraska Is an Ice-Locked Land; Farms Look Deserted From Air | True | By William M. Blairspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/youth-said-to-veer-from-past-cynicism.html | YOUTH SAID TO VEER FROM PAST CYNICISM | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/allstar-contest-listed-for-april-2-east-west-quintets-to-play-for.html | ALL-STAR CONTEST LISTED FOR APRIL 2; East, West Quintets to Play for Tribune Fund -- Rupp, Peterson Will Coach | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mead-retires-at-city-college.html | Mead Retires at City College | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/army-pays-tribute-to-general-hodges-troops-line-way-of-retiring.html | ARMY PAYS TRIBUTE TO GENERAL HODGES; Troops Line Way of Retiring Officer and Navy, Coast Guard Join in Salute CITY PRESENTS TOP MEDAL Combat Leader and His Wife Start for the Southwest to Build First House | True | By Charles Grutzner | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-archibald-rwadoell-i.html | I- ARCHIBALD R.- WADOELL,: I | True | Special to.'I''Hx- NSW YOC-. '. -. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/belloise-stops-chemel.html | Belloise Stops Chemel | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/lastminute-rush-for-1949-automobile-tabs-heavy-in-3-boroughs.html | Last-Minute Rush for 1949 Automobile Tabs Heavy in 3 Boroughs; Brooklyn, Queens Quiet | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/53-aircraft-are-set-for-caribbean-tests.html | 53 AIRCRAFT ARE SET FOR CARIBBEAN TESTS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/karens-in-battle-close-to-rangoon-burma-says-force-surrendered.html | KARENS IN BATTLE CLOSE TO RANGOON; Burma Says Force Surrendered After Sharp Engagement -- Peace Talk Delayed | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/english-trail-in-cricket-dismiss-half-rhodesian-team-for-120-in.html | ENGLISH TRAIL IN CRICKET; Dismiss Half Rhodesian Team for 120 in Second Innings | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/tuberculosis-hits-many-yugoslavs-u-n-child-fund-danish-red-cross.html | TUBERCULOSIS HITS MANY YUGOSLAVS; U. N. Child Fund, Danish Red Cross Are Fighting Disease Taking High Daily Toll | True | By M. S. Handlerspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/high-court-retains-ban-on-truck-ads-new-york-city-rule-exempting.html | HIGH COURT RETAINS BAN ON TRUCK 'ADS; New York City Rule Exempting Operators' Own Businesses Upheld Unanimously BAN ON TRUCK 'ADS IN CITY IS UPHELD | True | By Lewis Woodspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/rites-for-naftel-bedsole.html | Rites for Naftel Bedsole | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/joins-rfc-board-wl-dunham-detroit-banker-takes-place-of-h-t-bodman.html | JOINS RFC BOARD; W. L. Dunham, Detroit Banker, Takes Place of H. T. Bodman | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/west-union-bars-censure-of-dutch-reported-agreed-to-oppose-use-of.html | WEST UNION BARS CENSURE OF DUTCH; Reported Agreed to Oppose Use of Sanctions as Club in Indonesian Situation | True | By Benjamin Wellesspecial To the New York Times. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/brooklyn-parcels-in-new-ownership-sales-include-8family-house-on.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Sales Include 8-Family House on Park Place -- Dwellings Among Other Trading | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/4000-quit-carpet-plant-walkout-at-thompsonvilleconn-laid-to-rate.html | 4,000 QUIT CARPET PLANT; Walkout at Thompsonville,Conn., Laid to Rate Cut | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/judge-acts-to-cut-red-trial-delays-defense-suspends-wrangling-after.html | JUDGE ACTS TO CUT RED TRIAL DELAYS; Defense Suspends Wrangling After Rebuke by Medina -New Panel to Get Case JUDGE ACTS TO CUT RED TRIAL DELAYS | True | By Russell Porter | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/diet-kitchen-group-to-meet.html | Diet Kitchen Group to Meet | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/policy-on-gray-goods-burlington-mills-corp-will-sell-in.html | POLICY ON GRAY GOODS; Burlington Mills Corp. Will Sell in Non-Competitive Fields | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/paris-gold-mart-normal-french-bonds-still-steady-after-reports-of.html | PARIS GOLD MART NORMAL; French Bonds Still Steady After Reports of 'Maneuvers' | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/borough-appointees-sworn-in.html | Borough Appointees Sworn In | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/creole-cuts-crude-prices.html | Creole Cuts Crude Prices | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/negro-to-represent-bowles.html | Negro to Represent Bowles | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/fights-gas-tax-rise-truck-group-head-calls-on-motorists-here-to.html | FIGHTS 'GAS TAX RISE; Truck Group Head Calls on Motorists Here to Oppose It | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/10000000-goal-set-at-washdress-show.html | $10,000,000 GOAL SET AT WASH-DRESS SHOW | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/building-plans-filed-new-housing-on-71st-street-in-brooklyn-for-186.html | BUILDING PLANS FILED; New Housing on 71st Street in Brooklyn for 186 Families | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ewing-criticized-on-health-report-exva-medical-chief-asserts.html | EWING CRITICIZED ON HEALTH REPORT; Ex-VA Medical Chief Asserts Insurance Study Contains 'Lies' at Strategic Points | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/moral-values-stressed-world-must-return-to-them-to-avoid-chaos.html | MORAL VALUES STRESSED; World Must Return to Them to Avoid Chaos, Roberts Declares | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/australia-freight-rates-to-rise.html | Australia Freight Rates to Rise | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/universals-loss-due-to-high-costs-other-factors-in-3162812-deficit.html | UNIVERSAL'S LOSS DUE TO HIGH COSTS; Other Factors in $3,162,812 Deficit Are Dollar Restrictions and Drop in Attendance UNIVERSAL'S LOSS DUE TO HIGH COSTS | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/1500000-pelts-seen-at-london-fur-sale.html | 1,500,000 PELTS SEEN AT LONDON FUR SALE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/ige-prepares-ads-to-sell-america-foreign-promotion-programs-of.html | I.G.E. PREPARES ADS TO 'SELL' AMERICA; Foreign Promotion Programs of General Electric Products to Tell How Workers Live | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/george-s-van-vlift.html | GEORGE[' S. VAN VLIF-T | True | SpeeJal o Nz-,v oz. 'Z'ar_.s. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/81-hurt-in-train-crashes.html | 81 Hurt in Train Crashes | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/la-beach-victor-in-220-but-panama-ace-fails-in-try-for-australian.html | LA BEACH VICTOR IN 220; But Panama Ace Fails in Try for Australian 100 Record | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/czechs-delay-pika-execution.html | Czechs Delay Pika Execution | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/julius-levine.html | JULIUS LEVINE | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/artificial-brain-depicted-by-doctor-machine-would-need-all-of.html | ARTIFICIAL BRAIN DEPICTED BY DOCTOR; Machine Would Need All of Niagara's Power to Run It, He Tells Engineers Here ONLY RIVER COULD COOL IT Dr. McCullough of Illinois Explains Mental Processes in Electrical Terms | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/world-bank-chary-on-backward-lands.html | WORLD BANK CHARY ON BACKWARD LANDS | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/more-nonstop-runs-asked-by-3-airlines.html | MORE NON-STOP RUNS ASKED BY 3 AIRLINES | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/t-h-gillupie-to-wedi-mrs-r-ml-gardiner.html | T. H. GILLuSPIE TO WEDi MRS. R. M'L. GARDINER | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/coolerator-dealers-protected-on-prices.html | COOLERATOR DEALERS PROTECTED ON PRICES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/new-issue-planned-du-pont-seeks-to-list-58000-shares-for-employee.html | NEW ISSUE PLANNED; du Pont Seeks to List 58,000 Shares for Employe Bonuses | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/norm-a-n-jaques.html | NORM A. N: JAQUES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/civic-council-installs-officers.html | Civic Council Installs Officers | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-hobby-aids-cancer-drive.html | Mrs. Hobby Aids Cancer Drive | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/yacht-twin-star-wins-bacardi-cup-piries-star-class-craft-is-victor.html | YACHT TWIN STAR WINS BACARDI CUP; Pirie's Star Class Craft Is Victor by Finishing Second in 3d Race at Havana | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/central-ask-rise-in-ferryboat-rates.html | CENTRAL ASK RISE IN FERRYBOAT RATES | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/scarsdale-golf-club-unit-burns.html | Scarsdale Golf Club Unit Burns | True | Special to THE NEW YORK TIMES. | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/miss-drew-fiancee-of-james-russell-barnard-alumna-willbecome-bride.html | MISS DREW FIANCEE OF JAMES RUSSELL; Barnard Alumna Will*Become Bride of Graduate Student at Harvard, Ex-EnsigR | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/flotations-show-rise-in-january-bond-financing-is-the-largest-for.html | FLOTATIONS SHOW RISE IN JANUARY; Bond Financing Is the Largest for Month Since 1945 -- Stock Offerings Next to 1946 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/i-william-f-reddawayi.html | I: WILLIAM F. REDDAWAY.'i | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/pittsburgh-honors-meyer.html | Pittsburgh Honors Meyer | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/metropolitan-opens-spring-tour-march-21.html | METROPOLITAN OPENS SPRING TOUR MARCH 21 | True | | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/mrs-herbert-c-jones-jri.html | MRS. HERBERT C. JONES JR.I | True | 'sp*,'-v, YoT ns. ' I | | C1B 174153 | |
| 1949-02-01 | 1949-02-01 | https://www.nytimes.com/1949/02/01/archives/headingley-rugby-victor.html | Headingley Rugby Victor | True | | | C1B 174153 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/freerun-airlines-put-planes-on-sale-foreigners-may-get-irregulars.html | FREE-RUN AIRLINES PUT PLANES ON SALE; Foreigners May Get Irregulars' Ships as Owners Fear Ruin in New Rules of CAB | | By Charles Hurdspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/brazilians-are-feted-special-reception-held-at-kaye-art-show-in.html | BRAZILIANS ARE FETED; Special Reception Held at Kaye Art Show in Argent Galleries | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/piries-twin-star-wins-first-race-of-cuban-yacht-series-chicagoan.html | Pirie's Twin Star Wins First Race of Cuban Yacht Series; CHICAGOAN VICTOR IN-10-MILE EVENT Pirie Triumphs in 2:01:19 at Havana as Star Class Cup Tests Get Under Way TUNON NEXT ACROSS LINE Finishes Second in Halcon II, With de Cardenas' Craft, Also of Cuba, Third | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/text-of-trumans-plea-for-a-planned-economy.html | Text of Truman's Plea for a Planned Economy | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/yolanda-dancer-has-a-son.html | Yolanda, Dancer, Has a Son | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/10000-for-yale-library-russell-pruden-will-leaves-sum-to-buy-rare.html | $10,000 FOR YALE LIBRARY; Russell Pruden Will Leaves Sum to Buy Rare Books | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/buffalo-housing-shows-drop.html | Buffalo Housing Shows Drop | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/long-island-utilities-grant-pay-increases.html | LONG ISLAND UTILITIES GRANT PAY INCREASES | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/store-sales-here-off-4-in-january-declines-as-much-as-108-reported.html | STORE SALES HERE OFF 4% IN JANUARY; Declines as Much as 10.8% Reported, but 4 of 11 Stores Show Gains Over Year Ago | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/burlington-cutoff-to-be-studied-alone.html | BURLINGTON CUT-OFF TO BE STUDIED ALONE | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ching-assails-plan-to-shift-mediation-service-chief-says-returning.html | CHING ASSAILS PLAN TO SHIFT MEDIATION; Service Chief Says Returning It to Labor Department Would Be a 'Step Backwards' AT CONGRESS HEARINGS ON PROPOSED LABOR LEGISLATION CHING ASSAILS PLAN TO SHIFT MEDIATION | True | By Louis Starkspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/wine-sales-drive-urged-gaild-official-warns-vintners-not-to-rely-on.html | WINE SALES DRIVE URGED; Guild Official Warns Vintners Not to Rely on Legal Help | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/woman-36-to-police-town.html | Woman, 36, to Police Town | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/w-6reenou-hdies-lawyer-50years-sior-partner-in-firm-here-was.html | W.' 6R-EENOU .H-.DIES; LAWYER 50-YEARS; Sior Partner in Firm Here Was Chairman. of Directors of Dun & Brdreet | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hanley-resting-in-florida.html | Hanley Resting in Florida | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/custommade-gowns-exhibited-at-tea.html | CUSTOM-MADE GOWNS EXHIBITED AT TEA | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/canal-malaria-rate-cut-1948-incidence-of-46-per-1000-zone-workers.html | CANAL MALARIA RATE CUT; 1948 Incidence of 4.6 Per 1,000 Zone Workers Set Record | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/citys-share-in-the-budget.html | City's Share in the Budget | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/limb-in-new-korean-post-named-foreign-minister-after-37-years.html | LIMB IN NEW KOREAN POST; Named Foreign Minister After 37 Years' Absence | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/william-f-kraft.html | WILLIAM F. KRAFT | True | .pecta to Nzw Nomc | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/four-railroads-propose-financing-of-equipment.html | Four Railroads Propose Financing of Equipment | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-scott-gets-trophy-canada-honors-skater-as-top-1948-sports.html | MISS SCOTT GETS TROPHY; Canada Honors Skater as Top 1948 Sports Competitor | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/new-incorporations-off-96101-reported-for-last-year-compares-with.html | NEW INCORPORATIONS OFF; 96,101 Reported for Last Year Compares With 112,638 in '47 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Continue Firm, With Rest of List Fairly Cheerful | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/transport-consultant-retained.html | Transport Consultant Retained | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/russians-tighten-german-union-grip-abolish-the-workers-councils-to.html | RUSSIANS TIGHTEN GERMAN UNION GRIP; Abolish the Workers Councils to Give Communists More Voice in Labor Affairs | True | By Sydney Grusonspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ralph-wentworth-new-haven-educator.html | RALPH WENTWORTH, NEW HAVEN EDUCATOR | True | pecml to Tn gwI"x Tmr | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/aged-newark-couple-found-dead-in-home.html | AGED NEWARK COUPLE FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/text-of-norwegian-reply.html | Text of Norwegian Reply | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/detective-story-due-here-march-23-kingsleys-melodrama-to-open-at.html | DETECTIVE STORY' DUE HERE MARCH 23; Kingsley's Melodrama to Open at Hudson -- Stage Notables Listed for 'ANTA Album' | True | By Sam Zolotow | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/lucius-h-miller.html | LUCIUS H. MILLER | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/no-progress-shown-in-tugboat-talks.html | NO PROGRESS SHOWN IN TUGBOAT TALKS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/kentucky-quintet-gains-lead-in-poll-displaces-st-louis-by-668.html | KENTUCKY QUINTET GAINS LEAD IN POLL; Displaces St. Louis by 668 Points to 619 -- Oklahoma's Aggies Remain Third | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/existentialism-expounded-in-movie.html | Existentialism Expounded in Movie | True | T. M. P. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/rutgers-to-insist-on-democratic-housing-at-games-in-south-after.html | Rutgers to Insist on 'Democratic Housing' At Games in South After Hotel Bars Negro | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/six-main-points-noted-in-north-atlantic-pact.html | Six Main Points Noted In North Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/idr-bernard-b-berkeleyi.html | IDR. BERNARD B. BERKELEY.I | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/cotton-program-backed-grange-endorses-production-controls-but-asks.html | COTTON PROGRAM BACKED; Grange Endorses Production Controls but Asks Revisions | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/norway-will-bar-foreign-bases-unless-attacked-or-threatened-firm.html | Norway Will Bar Foreign Bases Unless Attacked or Threatened; FIRM OSLO REPLY GIVEN TO MOSCOW | True | By George Axelssonspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/institutions-shun-treasury-issues-insurance-concerns-inactive-last.html | INSTITUTIONS SHUN TREASURY ISSUES; Insurance Concerns Inactive Last Month, Reserve Bank Reports in Review | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/tradebar-easing-sought-of-mexico-nftc-committee-in-report-hits-laws.html | TRADE-BAR EASING SOUGHT OF MEXICO; NFTC Committee in Report Hits Laws Cutting U. S. Commerce and Capital Inflow | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/to-discuss-historic-documents.html | To Discuss Historic Documents | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/afl-will-publish-a-weekly-tabloid-league-for-political-education.html | AFL WILL PUBLISH A WEEKLY TABLOID; League for Political Education Also Plans Radio and Movie Drive to Aid Labor | True | By Joseph A. Loftusspecial To the Mew York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/wac-assault-on-mount-washington.html | Wac Assault on Mount Washington | True | CLAUDE F. WALKER | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/state-skiing-conditions.html | State Skiing Conditions | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/marshall-is-named-head-of-battle-monuments.html | Marshall Is Named Head Of Battle Monuments | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gis-on-courtmartial-4-sergeants-serve-on-tribunal-first-time-in-u-s.html | GI'S ON COURT-MARTIAL; 4 Sergeants Serve on Tribunal First Time in U. S. History | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-anton-johnson.html | MRS. ANTON JOHNSON | True | Special to m 'ot ?nza. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/boston-football-yanks-become-n-y-bulldogs.html | Boston Football Yanks Become N. Y. Bulldogs | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/pleads-guilty-to-theft-bookkeeper-said-to-have-stolen-200000-in-20.html | PLEADS GUILTY TO THEFT; Bookkeeper Said to Have Stolen $200,000 in 20 Years | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/howe-sisters-gain-in-greenwich-play-reach-state-squash-racquets.html | HOWE SISTERS GAIN IN GREENWICH PLAY; Reach State Squash Racquets Singles Final by Beating English Women Stars | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/boston-u-in-front-100-routs-princeton-six-for-11th-victory-in.html | BOSTON U. IN FRONT, 10-0; Routs Princeton Six for 11th Victory in Thirteen Starts | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/art-show-to-aid-many-in-germany.html | ART SHOW TO AID MANY IN GERMANY | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mayer-horse-farm-sold-for-1000000-mrs-harless-and-statler-buy.html | MAYER HORSE FARM SOLD FOR $1,000,000; Mrs. Harless and Statler Buy 504-Acre Coast Ranch to Breed Thoroughbreds | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/city-suit-is-sequel-to-firehouse-party-2-ask-250000-for-injuries-in.html | CITY SUIT IS SEQUEL TO FIREHOUSE PARTY; 2 Ask $250,000 for Injuries in Later Crash With Truck From That Station LOFTUS TESTIMONY HEARD Chief Denies He Saw Anything Wrong in Dec. 16 Gathering -- Dismissal Motion Loses | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/court-in-germany-convicts-reimann-communist-leader-gets-three.html | COURT IN GERMANY CONVICTS REIMANN; Communist Leader Gets Three Months for Threatening Those Backing Allies | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/olympic-has-22995-video-set.html | Olympic Has $229.95 Video Set | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/need-for-uso-growing.html | Need for USO Growing | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hugo-l-olson.html | .HUGO L. OLSON | True | Special to T | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/cummunist-defense-cost-put-at-10000-a-week.html | Cummunist Defense Cost Put at $10,000 a Week | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/daley-stops-cidone.html | Daley Stops Cidone | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/1000-attend-dinner-for-thomas-p-brophy.html | 1,000 ATTEND DINNER FOR THOMAS P. BROPHY | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ansonia-tenants-vote-war-chest-spokesmen-for-committees-in-other.html | ANSONIA TENANTS VOTE 'WAR CHEST'; Spokesmen for Committees in Other Broxmeyer Properties Join Fight on Management | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/parking-meter-receipts-gain.html | Parking Meter Receipts Gain | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/proposed-income-tax.html | Proposed Income Tax | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/thomas-j-raney.html | THOMAS J. RANEY | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/physics-professor-named.html | Physics Professor Named | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/grand-jury-hears-carrs-spy-suspect-and-wife-appear-before-local.html | GRAND JURY HEARS CARRS; Spy Suspect and Wife Appear Before Local Body | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-john-t-bear.html | MRS. JOHN T. BEAR | True | Special to the New york Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-janet-filer-married.html | Miss Janet Filer Married | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gieseking-ban-upheld.html | Gieseking Ban Upheld | True | ELLA G. FELDMAN | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/army-nurse-corps-48-years-old-today-parties-arranged-and-plans-made.html | ARMY NURSE CORPS 48 YEARS OLD TODAY; Parties Arranged and Plans Made to Press Drive to Add to 10,000 Reserves | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bill-creates-roosevelt-holiday.html | Bill Creates Roosevelt Holiday | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/clappsarles.html | Clapp--Sarles | True | Special to T NL'W YO ,M. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/24000000-for-oil-research.html | $24,000,000 for Oil Research | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/shelling-at-tsingtao.html | Shelling at Tsingtao | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-police-commissionership.html | THE POLICE COMMISSIONERSHIP | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/general-telephone-expands.html | General Telephone Expands | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-states-large-budget.html | THE STATE'S LARGE BUDGET | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/jewish-emigration-mark-set.html | Jewish Emigration Mark Set | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/government-controls-opposed.html | Government Controls Opposed | True | C. L. JANIK | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/berliners-back-western-city-assembly-favors-joining-bonn.html | BERLINERS BACK MAYOR; Western City Assembly Favors Joining Bonn Government | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gibsonbell-lead-with-61-pace-tucson-proamateur-golf-with-9underpar.html | GIBSON-BELL LEAD WITH 61; Pace Tucson Pro-Amateur Golf With 9-Under-Par Score | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/thomas-s-norman.html | THOMAS S. NORMAN | True | Special to LV YO TIES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bromley-in-appeals-post-sworn-in-as-judge-in-ceremony-at-appellate.html | BROMLEY IN APPEALS POST; Sworn In as Judge in Ceremony at Appellate Court House | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/red-cross-delays-truck-posters-city-studies-ad-ban-dating-to-82-red.html | Red Cross Delays Truck Posters; City Studies 'Ad' Ban, Dating to '82; Red Cross Delays Truck Posters; City Studies 'Ad' Ban, Dating to '82 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/womans-will-gives-westchester-official-job-of-building-a-pyramid.html | Woman's Will Gives Westchester Official Job of Building a Pyramid, Moving 3 Bodies | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-robert-r-hitt-dies-in-capital-105.html | MRS. ROBERT R. HITT DIES IN CAPITAL, 105 | True | Special to the New York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/nicaragua-releases-prisoners.html | Nicaragua Releases Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-john-j-egan.html | DR. JOHN J. EGAN | True | Specter to T Yo.c Tn,r, | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/4-danish-teams-due-here-scheduled-to-arrive-on-feb-10-to-study.html | 4 DANISH TEAMS DUE HERE; Scheduled to Arrive on Feb. 10 to Study American 'Know-How' | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dp-act-denounced-by-its-operators-commission-calls-it-all-but.html | DP ACT DENOUNCED BY ITS OPERATORS; Commission Calls It 'All but Unworkable,' 'Discriminatory' -- Urges 9 Major Changes DP ACT DENOUNCED BY ITS OPERATORS | True | By Bess Furmanspecial To the New York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/new-traffic-board-to-weigh-use-here-of-parking-meters-commission.html | NEW TRAFFIC BOARD TO WEIGH USE HERE OF PARKING METERS; Commission Holds 1st Session After Mayor Signs Measure and Names Riedel as Head DUTTIES MAINLY ADVISORY It Is to Pave Way for Creation of Parking Authority -- Two Detroit Experts Installed NEW TRAFFIC BOARD HOLDS 1ST SESSION | | By Kenneth Campbell | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/frank-voight-sr.html | FRANK VOIGHT SR. | True | Sleclal to lv Yo | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/new-drive-planned-by-garment-workers.html | NEW DRIVE PLANNED BY GARMENT WORKERS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/iron-workers-get-insurance-benefits.html | IRON WORKERS GET INSURANCE BENEFITS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/airline-ends-meals-cuts-fares.html | Airline Ends Meals, Cuts Fares | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/appliance-dealers-cutting-out-lines-some-retailers-to-drop-one-or.html | APPLIANCE DEALERS CUTTING OUT LINES; Some Retailers to Drop One or More Top Brands Because of Inadequate Discounts | | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/coffee-futures-active-rally-late-sugar-little-changed-rubber-down-3.html | COFFEE FUTURES ACTIVE, RALLY LATE; Sugar Little Changed, Rubber Down 3 to 10 Points -- Near-By Hides Off | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/civilian-groups-seek-china-peace-from-reds-for-three-great-cities.html | Civilian Groups Seek China Peace From Reds for Three Great Cities; CIVILIAN MISSIONS SEEK CHINA PEACE | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/top-reserve-officers-to-meet.html | Top Reserve Officers to Meet | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/cattle-vaccinators-attacked.html | Cattle Vaccinators Attacked | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/peronist-as-to-ease-citizenship-clause.html | PERONIST AS TO EASE CITIZENSHIP CLAUSE | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/rise-in-aid-to-city-may-be-59900000-possibilities-range-down-to.html | RISE IN AID TO CITY MAY BE $59,900,000; Possibilities Range Down to $53,500,000, Hinging on How State Splits School Fund RISE IN AID TO CITY MAY BE $59,900,000 | True | By Douglas Dalesspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/letter-made-public.html | Letter Made Public | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/2-americans-fired-on.html | 2 Americans Fired on | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ursaline-alumnae-tea-saturday.html | Ursaline Alumnae Tea Saturday | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gas-strike-in-belgium-settled.html | Gas Strike in Belgium Settled | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/london-charwomen-ask-for-sweeping-increase.html | London Charwomen Ask For Sweeping Increase | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/margaret-truman-here-to-resume-vocal-studies.html | Margaret Truman Here To Resume Vocal Studies | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/albany-acts-to-set-gi-statejob-plan-warveteran-legislators-join-for.html | ALBANY ACTS TO SET GI STATE-JOB PLAN; War-Veteran Legislators Join for Compromise on Civil Service Preference | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/measure-filed-to-revise-antiracial-curbs-dewey-and-new-york-city.html | Measure Filed to Revise Anti-Racial Curbs; Dewey and New York City Group Confer | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/democrats-confer-on-small-business.html | DEMOCRATS CONFER ON SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/big-fashion-show-aids-polio-drive-stars-of-stage-and-screen-join.html | BIG FASHION SHOW AIDS POLIO DRIVE; Stars of Stage and Screen Join Leading Designers Here in March of Dimes Benefit | True | By Virginia Pope | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hungary-becomes-peoples-republic-formal-shift-puts.html | HUNGARY BECOMES PEOPLE'S REPUBLIC; Formal Shift Puts Communist-Dominated Country in Line With Soviet Satellites | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hawley-assailed-over-health-plan-his-attack-on-ewing-report-draws.html | HAWLEY ASSAILED OVER HEALTH PLAN; His Attack on Ewing Report Draws Sharp Reply From FSA Head's Chief Aide | True | By Lucy Freeman | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/man-freed-in-murder-after-jury-disagreed-wins-acquittal-on-queens.html | Man Freed in Murder After Jury Disagreed Wins Acquittal on Queens Theft Charge | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/sun-oils-earnings-42853839-in-48-861-a-share-net-compared-with-528.html | SUN OIL'S EARNINGS $42,853,839 IN '48; $8.61 a Share Net Compared With $5.28 in 1947 -- Reserves Are Large | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/no-corn-curbs-planned-department-of-agriculture-says-they-might-be.html | NO CORN CURBS PLANNED; Department of Agriculture Says They Might Be Needed in '50 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/imported-car-to-be-put-on-display-here.html | IMPORTED CAR TO BE PUT ON DISPLAY HERE | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/thin-hide-supply-may-raise-shoes-economisttells-manufacturers-here.html | THIN HIDE SUPPLY MAY RAISE SHOES; Economist Tells Manufacturers Here Close Balance Exists -Military Buying a Factor | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bunche-plans-u-s-trip.html | Bunche Plans U. S. Trip | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/waited-26-years-gets-divorce.html | Waited 26 Years, Gets Divorce | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/foster-home-unit-to-be-set-up-by-city-child-placement-by-welfare.html | FOSTER HOME UNIT TO BE SET UP BY CITY; Child Placement by Welfare Bureau to Supplement Work of Private Agencies | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/james-kleeman.html | JAMES KLEEMAN | True | Special to Tltg Nw Yop. x Tx,. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/a-tender-issue-is-raised-and-truman-bites-into-it.html | A Tender Issue Is Raised, And Truman Bites Into It | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/child-to-mrs-n-holmes-clare.html | !Child to Mrs. N. Holmes Clare] | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/exactor-outlines-axis-sally-role-tells-capital-jury-he-and-she-took.html | EX-ACTOR OUTLINES 'AXIS SALLY' ROLE; Tells Capital Jury He and She Took Part in Nazi Broadcast to Discourage Invasion | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/walther-federn.html | WALTHER FEDERN | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/spiritual-leader-of-catholics-in-moscow-arrives-here-by-plane-to.html | Spiritual Leader of Catholics in Moscow Arrives Here by Plane to Visit His Family | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/grocers-back-labor-law-urge-congress-to-retain-tafthartley-act-kill.html | GROCERS BACK LABOR LAW; Urge Congress to Retain Taft-Hartley Act, Kill Oleo Curbs | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/l-i-u-trips-santa-clara-blackbirds-win-basketball-game-at-san.html | L. I. U. TRIPS SANTA CLARA; Blackbirds Win Basketball Game at San Francisco, 70-62 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/edward-f-curley.html | EDWARD F. CURLEY | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/kleitz-named-to-banking-board.html | Kleitz Named to Banking Board | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/childrens-camp-heads-to-meet.html | Children's Camp Heads to Meet | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/princess-sues-for-102143.html | Princess Sues for $102,143 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/cotton-narrow-easier-at-close-weakness-in-other-commodities-brings.html | COTTON NARROW, EASIER AT CLOSE; Weakness in Other Commodities Brings Selling -- in South Weather Bearish | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/george-p-larsen.html | GEORGE P. LARSEN | True | Special to Thje New Yoprk Times | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/us-may-get-european-steel.html | U. S. May Get European Steel | | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/shertok-hails-u-s-action-bunche-asks-talks-by-all-arab-lands.html | Shertok Hails U. S. Action; BUNCHE ASKS TALKS BY ALL ARAB LANDS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gratitude-train-due-here-today-gifts-from-france-to-be-met-by.html | GRATITUDE TRAIN DUE HERE TODAY; Gifts From France to Be Met by Planes, Boats -- Parade Planned This Morning | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-sheffield-a-bride-wed-in-atlanta-to-thomas-e-martin-jr-of-new.html | MISS SHEFFIELD A BRIDE; Wed in Atlanta to Thomas E. Martin Jr. of New Jersey | True | Special to Tm NW YORK TIr4zs. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/settle-chicag0-film-suit-movie-house-accepts-456000-damages-in.html | SETTLE CHICAGO FILM SUIT; Movie House Accepts $456,000 Damages in Booking Case | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/lon6withyo-execretary-of-international-committee-formerly-editor-of.html | LON6WITHY..O..; Ex-Secretary of International Committee, Formerly Editor of Croup's Magazine, Dies | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/approval-delayed-on-school-aid-bill-senate-group-holds-up-measure.html | APPROVAL DELAYED ON SCHOOL AID BILL; Senate Group Holds Up Measure Till Companion Health Plan Is Drafted, Considered | True | By C. P. Trussellspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/capt-gates-heads-mecca-temple.html | Capt. Gates Heads Mecca Temple | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/louis-batters-ray-in-exhibition-bout-rival-helpless-in-third-round.html | LOUIS BATTERS RAY IN EXHIBITION BOUT; Rival Helpless in Third Round as Heavyweight Champion Connects With Right | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/jet-propulsion-training-six-fellowships-worth-2000-each-are-offered.html | JET PROPULSION TRAINING; Six Fellowships Worth $2,000 Each Are Offered | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/state-department-plans-to-ask-more-countries-to-join-defense-talks.html | State Department Plans to Ask More Countries to Join Defense Talks; U. S. TO SEND OSLO ATLANTIC PACT BID NORTHERN CANDIDATES FOR ATLANTIC PACT | True | By James Restonspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hugo-kallberg.html | HUGO KALLBERG | True | Special to N,v No. Tr.s. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/national-steel-corp.html | National Steel Corp. | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/council-of-europe-hopes-to-sit-in-49-initial-meeting-will-be-held.html | COUNCIL OF EUROPE HOPES TO SIT IN '49; Initial Meeting Will Be Held in Strasbourg Before End of the Year if Plans Go Forward | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/11300000-bonds-sold-in-2-issues-erie-railroad-sells-serials-to.html | $11,300,000 BONDS SOLD IN 2 ISSUES; Erie Railroad Sells Serials to Harriman Ripley -- Loan for Union Light | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/george-busch.html | GEORGE BUSCH | True | Biracial to T w Nox TnZS, | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/gieseking-incident-discussed-his-musical-contribution-praised-nazi.html | Gieseking Incident Discussed; His Musical Contribution Praised, Nazi Ties Questioned | True | DOUGLAS A. MACKINNON | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/guerrilla-raiding-keeps-up-in-indies-dutch-report-seizures-of-arms.html | GUERRILLA RAIDING KEEPS UP IN INDIES; Dutch Report Seizures of Arms -- Church Group Supports Netherlands' Action | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/peter-v-smith.html | PETER V. SMITH | True | Seelal te Tn N,.w Yo. Tmzs. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/changes-debated-in-export-control-senate-and-house-banking-and.html | CHANGES DEBATED IN EXPORT CONTROL; Senate and House Banking and Currency Committees Discuss Commodities | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/paperboard-output-off-22-drop-reported-for-week-comoared-with-year.html | PAPERBOARD OUTPUT OFF; 2.2% Drop Reported for Week Comoared With Year Aqo | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/new-cemetery-strike-threatened.html | New Cemetery Strike Threatened | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/grain-prices-sag-under-liquidation-many-new-lows-for-season-are.html | GRAIN PRICES SAG UNDER LIQUIDATION; Many New Lows for Season Are Reached -- No-Control Statement Sparks Drop | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/electronics-seen-directing-world-engineers-here-discuss-new.html | ELECTRONICS SEEN DIRECTING WORLD; Engineers Here Discuss New Machines With Almost Human Abilities | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/huk-stronghold-captured.html | Huk' Stronghold Captured | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ivan-j-atw00d.html | IVAN J. ATW00D | True | Blce.to Yox | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/relays-seen-key-to-track-honors-nyu-and-manhattan-expect-last-tests.html | RELAYS SEEN KEY TO TRACK HONORS; N.Y.U. and Manhattan Expect Last Tests of Program to Decide College Title | True | By Joseph M. Sheehan | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/home-thugs-tie-4-seize-7000-gems-3-bandits-invade-flatbush-house-in.html | HOME THUGS TIE 4, SEIZE $7,000 GEMS; 3 Bandits Invade Flatbush House in Daylight -- Escape After Robbing 2 Housewives | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/move-on-to-cut-atomic-secrecy.html | Move on to Cut Atomic Secrecy | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/club-to-mark-60th-year-kittredge-young-womens-group-plans-dinner-to.html | CLUB TO MARK 60TH YEAR; Kittredge Young Women's Group Plans Dinner Tomorrow | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/harry-f-if_ggat.html | HARRY F, I.,F_GGAT | True | Special to the New York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/to-honor-gordon-of-giants.html | To Honor Gordon of Giants | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/frick-art-expansion-sustained-on-appeal.html | FRICK ART EXPANSION SUSTAINED ON APPEAL | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/to-head-bronx-campaign-of-greater-new-york-fund.html | To Head Bronx Campaign Of Greater New York Fund | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/reuben-lazarus-leaves-hospital.html | Reuben Lazarus Leaves Hospital | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/granary-or-subsidy.html | GRANARY, OR SUBSIDY? | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/appointed-sales-officer-of-pharmaceutical-unit.html | Appointed Sales Officer Of Pharmaceutical Unit | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bishop-ballester.html | BISHOP BALLESTER | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/on-california-standard-oil-board.html | On California Standard Oil Board | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/new-support-given-kravchenkos-book.html | NEW SUPPORT GIVEN KRAVCHENKO'S BOOK | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/state-bills-aiding-court-work-voted-temporary-shifts-of-judges-to.html | STATE BILLS AIDING COURT WORK VOTED; Temporary Shifts of Judges to Supreme Tribunal Are Backed by Assembly | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/contest-for-playwrights.html | Contest for Playwrights | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/9-scholars-reject-bids-to-argentina-college-leaders-in-u-s-ban.html | 9 SCHOLARS REJECT BIDS TO ARGENTINA; College Leaders in U. S. Ban Congress of Philosophers Over Lack of Liberties | True | By Murray Illson | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/personal-notes.html | Personal Notes | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/asymmetry-is-mark-of-saint-cyr-cloches-color-is-revolutionary-no.html | Asymmetry Is Mark of Saint Cyr Cloches; Color Is Revolutionary: No Navy or Gray | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/special-jury-bill-stirs-up-commons-laborites-argue-for-abolition-of.html | SPECIAL JURY BILL STIRS UP COMMONS; Laborites Argue for Abolition of Such Panels, Which Are Defended by Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/three-promoted-by-new-haven.html | Three Promoted by New Haven | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/strafaci-brothers-mother-diesl.html | Strafaci Brothers' Mother DiesI | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/icc-begins-crosscountry-inquiry-march-1-on-railroads-plea-for.html | ICC Begins Cross-Country Inquiry March 1 On Railroads' Plea for Freight-Rate Rise | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/spring-millinery-shown-paulyne-holt-displays-designs-by-jean-de.html | SPRING MILLINERY SHOWN; Paulyne Holt Displays Designs by Jean de Baudouin | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/senate-democrats-seek-budget-delay-leaders-suggest-first-move-to.html | SENATE DEMOCRATS SEEK BUDGET DELAY; Leaders Suggest First Move to Change Dates in the 1946 Reorganization Act | True | By Clayton Knowlesspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/ships-fire-on-reds.html | Ships Fire on Reds | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/senate-group-backs-donaldson.html | Senate Group Backs Donaldson | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/curb-shows-loss-on-48-operations-income-of-1419927-set-off-against.html | CURB SHOWS LOSS ON '48 OPERATIONS; Income of $1,419,927 Set Off Against $1,500,131 Outlay -- Surplus Cut $79,854 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-6-h-bldwilq-r-i-edli-tor-6-official-of-states-department-since.html | DR. 6. H. BLDWIlq,. R. I. EDLI/TOR,. 6; Official of State's Department Since 1922 DiesAuthority on School Law for Years | True | Speciaol to thwe NEw York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/argentina-halts-import-permits-ingoing-trade-is-at-standstill-as.html | ARGENTINA HALTS IMPORT PERMITS; Ingoing Trade Is at Standstill as Rights Are Canceled and Fund Transfers Voided | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/three-party-leaders-escape-from-poland.html | THREE PARTY LEADERS ESCAPE FROM POLAND | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/2-promoted-at-st-lukes.html | 2 Promoted at St. Luke's | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/westchester-plans-rail-fare-rise-fight.html | WESTCHESTER PLANS RAIL FARE RISE FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/artist-loses-fight-for-church-mural.html | ARTIST LOSES FIGHT FOR CHURCH MURAL | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/news-of-radio-abc-video-will-present-26-weekly-films-based-on.html | News of Radio; ABC Video Will Present 26 Weekly Films Based on Eisenhower Book | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/police-fund-trial-reset-appellate-division-reverses-courts-election.html | POLICE FUND TRIAL RE-SET; Appellate Division Reverses Court's Election Verdict | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/6000000-oil-suit-by-moffett-opens-arabian-american-asked-to-pay-for.html | $6,000,000 OIL SUIT BY MOFFETT OPENS; Arabian American Asked to Pay for Alleged Services in Ibn Siaud Settlement | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/japanese-captive-13-gives-thanks-for-aid.html | JAPANESE CAPTIVE, 13, GIVES THANKS FOR AID | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/leftwing-union-victor-at-macys-local-1s-independent-group-defeats.html | LEFT-WING UNION VICTOR AT MACY'S; Local 1-S, Independent Group, Defeats AFL Unit in Voting by Nearly 5-to-1 Margin | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/sinkiang-control-would-give-soviet-asiatic-land-bridge-northwest.html | Sinkiang Control Would Give Soviet Asiatic Land Bridge; Northwest Chinese Area Rich in Minerals -- Russia Once Had Big Role in Its Rule | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/us-bar-condemns-haste-on-genocide-aba-delegates-ask-senate-to-hear.html | U. S. BAR CONDEMNS HASTE ON GENOCIDE; ABA Delegates Ask Senate to Hear All Sides Before It Ratifies U. N. Ban Proposal | True | By George Eckelspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/raffaele-e-tortolani.html | RAFFAELE E. TORTOLANI | True | *special to Tc N' ou | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/prince-posed-for-poster-of-bevans-better-babies.html | Prince Posed for Poster Of Bevan's Better Babies | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/y-w-c-a-fetet_0morrow-mrs-dunlop-heads-committee-i-for-studio-clubs.html | Y, W. C, A, FETET_0MORROW; Mrs. Dunlop Heads Committee I for Studio Club's Dinner | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/james-j-green.html | JAMES J. GREEN | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/shipping-news-and-notes-port-authority-asks-congress-to-restore-25.html | Shipping News and Notes; Port Authority Asks Congress to Restore 25% Cut in Harbor Budget | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/connecticut-tax-on-incomes-urged-bowles-presents-355700000-biennial.html | CONNECTICUT TAX ON INCOMES URGED; Bowles Presents $355,700,000 Biennial Budget -- End to Sales Levy Proposed | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/paramount-buys-story-by-houser-wyler-will-produce-and-direct-heart.html | PARAMOUNT BUYS STORY BY HOUSER; Wyler Will Produce and Direct 'Heart to Heart' for Studio -- Jean Arthur Likely Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/irish-make-unity-a-condition.html | Irish Make Unity a Condition | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/power-shortage-called-emergency-head-of-rural-cooperatives-says.html | POWER SHORTAGE CALLED EMERGENCY; Head of Rural Cooperatives Says They Feel Acute Pinch Throughout Country WICKARD SCORES TRUSTS REA Chief Sees Threat to Free Enterprise in Operations of Monopoly Groups POWER SHORTAGE CALLED EMERGENCY | True | By John P. Callahan | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bronx-bus-service-scored-at-hearing-conditions-on-surface-routes.html | BRONX BUS SERVICE SCORED AT HEARING; Conditions on Surface Routes Called 'Disgraceful' -- Broad PSC Inquiry Promised LONG DELAYS DESCRIBED Witnesses Tell of Waiting an Hour and Then Being Unable to Board the Vehicles | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/education-courses-at-museum.html | Education Courses at Museum | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/44200000-bonds-for-philadelphia-city-to-receive-bids-on-feb-24.html | $44,200,000 BONDS FOR PHILADELPHIA; City to Receive Bids on Feb. 24 -- Offerings and Awards by Other Municipalities | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bus-strike-threat-revived-in-queens-men-of-2-lines-serving-200000.html | BUS STRIKE THREAT REVIVED IN QUEENS; Men of 2 Lines Serving 200,000 Reject Terms Reached by Union -- Plan Walkout Tomorrow | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/elected-to-presidency-of-major-television-corp.html | Elected to Presidency Of Major Television Corp. | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bogota-grants-recognition.html | Bogota Grants Recognition | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/melish-case-discussed-church-vestry-holds-meeting-on-subversion.html | MELISH CASE DISCUSSED; Church Vestry Holds Meeting on Subversion Link | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/royall-sprains-foot-in-tokyo.html | Royall Sprains Foot in Tokyo | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/police-get-new-cars-20-with-postwar-styling-are-start-of-fleet-of.html | POLICE GET NEW CARS; 20 With Post-War Styling Are Start of Fleet of 430 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/vishinsky-mission-still-vague.html | Vishinsky Mission Still Vague | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/republican-women-meet-today.html | Republican Women Meet Today | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/english-in-cricket-draw-rainstorm-deprives-tourists-of-victory-over.html | ENGLISH IN CRICKET DRAW; Rainstorm Deprives Tourists of Victory Over Rhodesia | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/british-cars-escape-being-nationalized.html | BRITISH CARS ESCAPE BEING NATIONALIZED | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/burlington-unit-changes-name.html | Burlington Unit Changes Name | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/fats-oils-allocations-up-105000000lbs-added-to-export-quotas-for.html | FATS, OILS ALLOCATIONS UP; 105,000,000Lbs. Added to Export Quotas for First Quarter | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/composers-to-be-honored.html | Composers to Be Honored | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/they-have-it-on-record-complainants-bring-disks-and-player-to.html | THEY HAVE IT ON RECORD; Complainants Bring Disks and Player to Magistrates Court | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/leveling-is-noted-in-business-rate-dewey-sees-a-gradual-change-in.html | LEVELING IS NOTED IN BUSINESS RATE; Dewey Sees a Gradual Change in Explaining Basis for Increases in Taxes | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/sports-of-the-times-back-in-harness.html | Sports of the Times; Back in Harness | True | By Arthur Daly | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-robert-t-kuoch.html | DR. ROBERT T. KUOCH | True | Special to the New york Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/zoo-groundhog-only-a-shadow-himself.html | ZOO GROUNDHOG ONLY A SHADOW HIMSELF | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/east-side-worried-by-bowery-bums-survey-by-community-service-finds.html | EAST SIDE WORRIED BY BOWERY 'BUMS; Survey by Community Service Finds Fear of Increasing Number of Homeless | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/fur-code-adoption-called-doubtful-survey-of-retailers-on-ad-curb.html | FUR CODE ADOPTION CALLED DOUBTFUL; Survey of Retailers on Ad Curb Shows Close Division of Opinion on Proposal | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-price-of-oil.html | The Price of Oil | True | HARVEY O'CONNOR | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/decline-arrested-in-stock-market-late-upturn-brings-best-rally.html | DECLINE ARRESTED IN STOCK MARKET; Late Upturn Brings Best Rally Since Jan. 7 in 'Technical' Reversal of Form PRICE AVERAGE UP 0.72 Turnover Is 730,000 Shares -- Of 929 Issues Traded Only 262 Lose Ground | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/48-aluminum-0utput-up-100000000pound-rise-over-1947-noted-by.html | 48 ALUMINUM 0UTPUT UP; 100,000,000-Pound Rise Over 1947 Noted by Association | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-war-against-want.html | The War Against Want | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/senate-gng-plan-is-expected-today-committee-ends-open-hearings-with.html | SENATE 'GAG' PLAN IS EXPECTED TODAY; Committee Ends Open Hearings With Southerners on Attack and Sets Decisive Session | True | By William S. Whitespecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-robert-o-brown.html | DR. ROBERT O. BROWN | True | pecla to N" NoL | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/jersey-city-signs-third-negro-star-thompson-batting-leader-in-cuban.html | JERSEY CITY SIGNS THIRD NEGRO STAR; Thompson, Batting Leader in Cuban League, Bought From Kansas City Monarchs | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/trustee-body-bars-moves-for-natives.html | TRUSTEE BODY BARS MOVES FOR NATIVES | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/nancy-ware-lynch-en6a6ed-to-marry-exstudent-at-miss-hewitts-fiancee.html | NANCY WARE LYNCH EN6A6ED TO MARRY; Ex-Student at Miss Hewitt's Fiancee of Howard Kerner Jr., a Veteran of A,F | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/abroad-greece-is-the-hot-spot-in-the-cold-war.html | Abroad; Greece Is the Hot Spot in the Cold War | True | By Anne O'Hare McCormick | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/u-israel-parley-due-discussion-will-determine-rank-of-their.html | U. S-ISRAEL PARLEY DUE; Discussion Will Determine Rank of Their Respective Envoys | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-john-h-rolston.html | MRS. JOHN H. ROLSTON | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hilsberg-guest-on-podium-here-leads-philadelphia-orchestra-in-early.html | HILSBERG GUEST ON PODIUM HERE; Leads Philadelphia Orchestra in Early Beethoven Overture, Sibelius and Stravinsky | True | By Olin Downes | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/major-wilson-holder-of-medal-of-honor-takes-over-recruiting-by.html | Major Wilson, Holder of Medal of Honor, Takes Over Recruiting by Marines in Area | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/heads-rail-inquiry-board-george-w-taylor-named-in-engineers-dispute.html | HEADS RAIL INQUIRY BOARD; George W. Taylor Named in Engineers' Dispute in West | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/veteran-pensions-opposed-by-truman-gray-va-head-says-bill-of-the.html | VETERAN PENSIONS OPPOSED BY TRUMAN; Gray, VA Head, Says Bill of the Legion Would Cost Billions Each Year | True | By John D. Morrisspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/demarco-to-box-sierra-lightweights-in-the-feature-at-manhattan.html | DEMARCO TO BOX SIERRA; Lightweights in the Feature at Manhattan Center Tonight | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/griggs-defeats-oreilly-philbin-also-victor-in-class-b-squash.html | GRIGGS DEFEATS O'REILLY; Philbin Also Victor in Class B Squash Racquets Play | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/egypt-thanks-3-nations-not-recognizing-israel.html | Egypt Thanks 3 Nations Not Recognizing Israel | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/kuwait-production-soars.html | Kuwait Production Soars | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/thomajosem.html | Thoma----Josem | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/indiana-bank-victimized-dyer-institution-to-be-merged-because-of.html | INDIANA BANK VICTIMIZED; Dyer Institution to Be Merged Because of Defalcations | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/son-to-mrs-william-wallsteini.html | Son to Mrs. William WallsteinI | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/furniture-to-build-at-home-exhibited.html | FURNITURE TO BUILD AT HOME EXHIBITED | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/peck-baxter-and-widmark-star-in-western-yellow-sky-new-bill-at-the.html | Peck, Baxter and Widmark Star in Western, 'Yellow Sky,' New Bill at the Roxy | True | By Bosley Crowther | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/george-garth.html | GEORGE GARTH | True | Specfal to w o | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/pace-takes-budget-post-sworn-in-as-director-before-several-members.html | PACE TAKES BUDGET POST; Sworn In as Director Before Several Members of Cabinet | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/store-preview-set-lord-taylor-to-display-shop-in-millburn-tuesday.html | STORE PREVIEW SET; Lord & Taylor to Display Shop in Millburn Tuesday Night | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/st-francis-wins-6651-defeats-queens-five-gallagher-starring-with-25.html | ST. FRANCIS WINS, 66-51; Defeats Queens Five, Gallagher Starring With 25 Points | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/forum-on-nursing-for-future.html | Forum on 'Nursing for Future' | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/muriel-iviichalover-wed-radcliffe-senior-becomes-bride-of-eric-neff.html | MURIEL IVIICHALOVER WED; Radcliffe Senior Becomes Bride of Eric Neff at the Park Lane | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/poultry-drivers-dispute-settled.html | Poultry Drivers' Dispute Settled | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp special To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-bouchard-wed-to-donald-kennedy.html | MISS BOUCHARD WED TO DONALD KENNEDY | True | Special tO NJ' Yo TIMZS. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/costellos-dinner-spurs-inquiry-plea-rager-in-city-council-demands.html | COSTELLO'S DINNER SPURS INQUIRY PLEA; Rager in City Council Demands Action, Linking Rogers' Office With Gambler Here | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/1000-liberated-from-wests-snow-army-smashes-bulldozers-into.html | 1,000 'LIBERATED' FROM WEST'S SNOW; Army Smashes Bulldozers Into Isolated Nebraska Areas, Speeds Rescue Pace | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/unemployment-in-city-drops-for-third-week.html | Unemployment in City Drops for Third Week | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/sultan-of-johore-is-very-ill.html | Sultan of Johore Is 'Very Ill' | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/no-orders-tile-plant-closes.html | No Orders, Tile Plant Closes | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/churchill-up-to-snuff-london-paper-adds-up-lengthy-list-of.html | CHURCHILL UP TO SNUFF; London Paper Adds Up Lengthy List of Activities in 1948 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/functional-value-of-colors-treated-experts-explain-psychological.html | FUNCTIONAL VALUE OF COLORS TREATED; Experts Explain Psychological Effects as Related to the Decoration of Rooms | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/vfw-supports-care-drive-send-packages-to-help-german-youth-members.html | VFW SUPPORTS CARE DRIVE; Send Packages to Help German Youth, Members Asked | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/london-sees-shoe-of-the-future.html | London Sees 'Shoe of the Future' | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/james-c-obrien.html | JAMES C. O'BRIEN | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/truman-aim-is-set-as-high-prosperity-snyder-says-business-will-be.html | TRUMAN AIM IS SET AS HIGH PROSPERITY; Snyder Says Business Will Be Encouraged and Abuses That Cause Slumps Curbed LAWLOR SEES GOOD YEAR Tells NSGA 'Boom Is Over,' and Reports Sales Hit Record of $600,000,000 in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/west-points-head-urges-world-role-moore-new-superintendent-would.html | WEST POINT'S HEAD URGES WORLD ROLE; Moore, New Superintendent, Would Send Cadets Abroad to Study Mores, Languages | True | By Charles Grutzner special To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-ruth-coe-engaged-george-school-alumna-fiancee-of-alexander-c.html | MISS RUTH COE ENGAGED; George School Alumna Fiancee of Alexander C. Fergusson | True | Spe. ctal to THE NEW YORK TXIZS. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/sally-bedworths-trothi-graduate-of-tufts-will-becomei.html | SALLY BEDWORTH'S TROTHI; Graduate of Tufts Will Becomei | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/german-editor-ousted-us-paper-drops-him-because-of-nazi-background.html | GERMAN EDITOR OUSTED; U. S. Paper Drops Him Because of Nazi Background | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/red-cross-unites-nursing-2-services-merged-for-greater-efficiency.html | RED CROSS UNITES NURSING; 2 Services Merged for Greater Efficiency and Economy | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dumping-charges-denied-in-japan-scap-traders-say-americans-british.html | DUMPING CHARGES DENIED IN JAPAN; SCAP, Traders Say Americans, British Misrepresent to Get Nation's Pre-War Markets | True | By Burton Crane special To the New York Times. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/israel-assumes-rule-in-modern-jerusalem-decision-winds-up-military.html | Israel Assumes Rule in Modern Jerusalem; Decision Winds Up Military Governorship | True | By Gene Currivanspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/board-black-lists-28-election-aides-hearing-on-the-nov-2-charges.html | BOARD BLACK LISTS 28 ELECTION AIDES; Hearing on the Nov. 2 Charges Finds Many Incompetent -- 23 of Banned Women | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/chairman-of-knott-chain-on-lexington-hotel-board.html | Chairman of Knott Chain On Lexington Hotel Board | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/urges-power-expansion-interior-undersecretary-says-water-must-be.html | URGES POWER EXPANSION; Interior Under-Secretary Says Water Must Be Exploited | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/doughnut-drive-gets-under-way-admiral-kinkaid-and-general-woodruff.html | DOUGHNUT DRIVE GETS UNDER WAY; Admiral Kinkaid and General Woodruff Among Munchers Aiding Salvation Army | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/william-e-lew.html | WILLIAM E. LEW | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/vote-approves-nominee-for-chaplain-of-senate.html | Vote Approves Nominee For Chaplain of Senate | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/many-statements-filed-with-sec-pacific-gas-and-electric-to-offer.html | MANY STATEMENTS FILED WITH SEC; Pacific Gas and Electric to Offer 754,038 Shares of Its $25-Par Common Stock WEST PENN POWER BONDS $10,000,000 Issue to Be Sold, With Preferred -- $5,000,000 for Central Maine Power MANY STATEMENTS FILED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/manufacturers-sales-up-12-in-48-to-210000000000-level-u-s-reports.html | Manufacturers' Sales Up 12% In '48 to $210,000,000,000 Level; U. S. Reports Rise Due Chiefly to Prices, With Gain in Volume Small -- Inventories Record High of $31,700,000,000 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/hardware-auction-held.html | Hardware Auction Held | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/robert-w-pykf_.html | ROBERT W. PYKF_. | True | Special to Tz NEW YOZ. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/traffic-engineer.html | TRAFFIC ENGINEER | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/lafayette-appoints-clipper-smith-as-head-coach-of-football-squad.html | Lafayette Appoints Clipper Smith As Head Coach of Football Squad; Boston Yanks' Ex-Mentor Gets Long-Term Pact -- To Use Own Version of 'T' | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/vaudeville-wins-sixfurlong-aquamarine-purse-by-four-lengths-at.html | Vaudeville Wins Six-Furlong Aquamarine Purse by Four Lengths at Hialeah; WIDENER'S RACER BEATS SILLY GYP Vaudeville, With Atkinson Up, Outruns Favorite in Field of 8 Fillies and Mares ROMANETTE THIRD AT WIRE Jockey Mehrtens-Trainer Odom Combination Again Scores Double at Hialeah | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/grocers-concern-has-12week-gain-consolidateds-report-includes.html | GROCERS CONCERN HAS 12-WEEK GAIN; Consolidated's Report Includes Results of Subsidiary, Rosenberg Bros., for First Time | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/paraguay-vote-pledged-provisional-president-says-he-will-call.html | PARAGUAY VOTE PLEDGED; Provisional President Says He Will Call Election | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/nannette-levi-gives-local-violin-debut.html | NANNETTE LEVI GIVES LOCAL VIOLIN DEBUT | True | R.P. | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/refugee-handicraft-put-on-exhibit-here.html | REFUGEE HANDICRAFT PUT ON EXHIBIT HERE | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/belchers-successor-appointed-by-london.html | BELCHER'S SUCCESSOR APPOINTED BY LONDON | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/u-s-six-plays-1010-tie-swiss-team-rallies-in-second-and-third.html | U. S. SIX PLAYS 10-10 TIE; Swiss Team Rallies in Second and Third Periods for Draw | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/barney-accepts-contract-dodger-hurler-says-he-signed-with-very.html | BARNEY ACCEPTS CONTRACT; Dodger Hurler Says He Signed With Very Substantial Rise | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/lyon-eliminates-mcarty-triumphs-in-second-round-of-fowler-squash.html | LYON ELIMINATES MCARTY; Triumphs in Second Round of Fowler Squash Racquets | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/leases-cantainer-corp-plant.html | Leases Can-Tainer Corp, Plant | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/a-change-in-a-bureau-of-the-navy.html | A CHANGE IN A BUREAU OF THE NAVY | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-joseph-hirsh-in-new-post.html | Dr. Joseph Hirsh in New Post | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/leo-66riffith-6i-w-foe-of-bias-pittsburgh-investment-broker.html | LEO 6.6RIFFITH 6i W/S FOE OF BIAS; Pittsburgh Investment .Broker, Ex-StateChairmanofChrisianJews Conference,' Is Dead | True | Special to TH | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/auto-leasing-gross-40000000.html | Auto Leasing Gross $40,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-ann-3-clark-to-become-bride-will-be-wed-to-h-kempton-hastings.html | MISS ANN (3, CLARK TO BECOME BRIDE; Will Be Wed to H. Kempton Hastings Feb. 13 in Chapel of Lawrenceville School | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/elected-central-life-president.html | Elected Central Life President | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/miss-brandeis-gains-regent-post-support.html | MISS BRANDEIS GAINS REGENT POST SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/66-graduated-at-pratt-brooklyn-institution-awards-28-degrees-and-38.html | 66 GRADUATED AT PRATT; Brooklyn Institution Awards 28 Degrees and 38 Certificates | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/council-approves-city-smoke-board-proposed-control-unit-would.html | COUNCIL APPROVES CITY SMOKE BOARD; Proposed Control Unit Would Consist of Three Engineers, Health, Housing Heads | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-w-g-symmers-has-childj.html | Mrs. W. G. Symmers Has ChildJ | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/church-group-backs-action.html | Church Group Backs Action | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/woman-69-and-boy-8-contribute-as-library-opens-first-fund-drive.html | Woman, 69, and Boy, 8, Contribute As Library Opens First Fund Drive; ' Give It the Power to Grow,' Posters Proclaim in Corridors of Central Building -- Retired Staff Members Aid in Appeal | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/wallersteinku shniek.html | Wallerstein--Kushniek | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/canadian-named-for-ilo-office.html | Canadian Named for ILO Office | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/books-and-authors.html | Books and Authors | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/li-almost-alone.html | Li Almost Alone | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/nurses-group-elects-4-officers.html | Nurses' Group Elects 4 Officers | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/broderick-stages-an-at-home-to-mark-his-debut-in-politics-former.html | Broderick Stages an 'At Home' To Mark His Debut in Politics; Former Detective, Seeking Job as District Leader, Is Host to Many Friends | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/soviet-in-arrears-on-cotton-pledges-criticism-of-austrohungarian.html | SOVIET IN ARREARS ON COTTON PLEDGES; Criticism of Austro-Hungarian Pact Discloses Deficits With Satellite States | True | By John MacCormacspecial To The New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/2511408-contributed-united-hospital-fund-of-new-york-reports-on.html | $2,511,408 CONTRIBUTED; United Hospital Fund of New York Reports on 1948 Drive | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/forrestal-holds-dangers-lessened-he-indicates-truman-limited-arms.html | FORRESTAL HOLDS DANGERS LESSENED; He Indicates Truman Limited Arms Spending as Result of Improved World Situation FORRESTAL HOLDS DANGERS LESSENED | True | By Walter H. Waggonerspecial To The New York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/china-repays-u-s-debt-cotton-loan-is-taken-up-in-advance-of.html | CHINA REPAYS U. S. DEBT; Cotton Loan Is Taken Up in Advance of Agreement | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/rockets-become-hornets-and-receive-29-men-in-division-of-football.html | Rockets Become Hornets and Receive 29 Men in Division of Football Dodgers; SEVEN STARS SHIFT TO STADIUM ELEVEN Ruby, Kusserow, Colmer Main Additions From Brooklyn -- Ratterman Deal Rumored HORNETS LAND CHAPPUIS Renamed Chicagoans, Headed by J. C. Thompson, Receive Hoernschemeyer Also | True | By Roscoe McGowen | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/lyons-of-bronx-asks-budget-of-4515117.html | LYONS OF BRONX ASKS BUDGET OF $4,515,117 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/veteran-passenger-man-retires-from-u-s-lines.html | Veteran Passenger Man Retires From U. S. Lines | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/thomas-dunworth.html | THOMAS DUNWORTH | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/wider-local-rule-promised-greeks-premier-advances-proposal-at.html | WIDER LOCAL RULE PROMISED GREEKS; Premier Advances Proposal at Resumption of Parliament -- Asks 4-Month Recess | True | By. A. C. Sedgwickspecial To The New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/engineer-gets-atom-unit-post.html | Engineer Gets Atom Unit Post | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/dr-kogel-to-ease-hospital-crowding-new-commissioner-promises-better.html | DR. KOGEL TO EASE HOSPITAL CROWDING; New Commissioner Promises Better Clinics, Laboratories, Home Care and Nursing $2,500,000 MADE AVAILABLE Longer-Range Program Will Seek $150,000,000 for New City-Wide Institutions | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bid-for-play-festival-new-schools-dramatic-workshop-gets-lake.html | BID FOR PLAY FESTIVAL; New School's Dramatic Workshop Gets Lake Placid Offer | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/heads-group-sales-here-for-american-airlines.html | Heads Group Sales Here For American Airlines | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/bids-asked-for-rail-issue.html | Bids Asked for Rail Issue | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/national-emergency-strikes.html | NATIONAL EMERGENCY" STRIKES | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/blizzard-victims-describe-battles-we-were-looking-at-bottom-of.html | BLIZZARD VICTIMS DESCRIBE BATTLES; ' We Were Looking at Bottom of Everything,' Says Woman Taken to Town by Plane | True | By William M. Blairspecial To the New York Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/danger-to-u-n-seen-tendency-viewed-to-convert-it-into-an-agency-for.html | Danger to U. N. Seen; Tendency Viewed to Convert It Into An Agency for Discord | True | PHILIP MARSHALL BROWN | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/third-victim-of-air-crash-dies.html | Third Victim of Air Crash Dies | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/france-to-pay-oil-premium.html | France to Pay Oil Premium | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/making-annual-rebecca-elsberg-memorial-awards.html | MAKING ANNUAL REBECCA ELSBERG MEMORIAL AWARDS | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/text-of-governor-deweys-message-to-the-legislature-presenting-the.html | Text of Governor Dewey's Message to the Legislature Presenting the Annual State Budget; Executive Recommends an Increase in Taxes to Finance the State's Projected Expenditures | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/radio-gag-is-appealed-baltimore-station-pushes-case-involving.html | RADIO 'GAG IS APPEALED; Baltimore Station Pushes Case Involving Murder Arrest | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/total-is-a-record-increased-fees-sought-on-franchises-gasoline-and.html | TOTAL IS A RECORD; Increased Fees Sought on Franchises, Gasoline and Harness Racing DEMOCRATS OPEN ATTACK Assail Gain of $123,880,520 as 'Excessive' -- Governor Opposes Pay Advances $936,190,300 ASKED IN DEWEY BUDGET | True | By Leo Eganspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/obrien-is-named-city-police-head-to-succeed-wallander-march-1.html | O'BRIEN IS NAMED CITY POLICE HEAD; To Succeed Wallander March 1 -- Acting Commissioner Until That Date MAYOR PRAISES BOTH MEN And Emphatically Denies That Resignation was Influenced by 'Political' Difference's | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/negro-farmers-in-south-gaining-in-economic-rank-survey-finds-record.html | Negro Farmers in South Gaining In Economic Rank, Survey Finds; Record Number Will Spurn Crop Loans in '49, U. S. Field Agent Says -- Many Are Expected to Have Surplus in Staples | True | By John N. Pophamspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/schwalberg-is-promoted-by-paramount-pictures.html | Schwalberg Is Promoted By Paramount Pictures | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/news-of-food-students-from-homemaking-classes-to-be-instructors-at.html | News of Food; Students From Homemaking Classes to Be Instructors at Nutrition Exhibition | True | By Jane Nickerson | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/consumer-credit-december-record-618000000-gain-reported-on.html | CONSUMER CREDIT DECEMBER RECORD; $618,000,000 Gain Reported on Christmas Buying to Peak of $15,957,000,000 | True | | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/vicomtesse-de-sibour-gets-divorce-in-reno.html | VICOMTESSE DE SIBOUR GETS DIVORCE IN RENO | True | Special to TaE NEW YoP. r TrMES | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/mrs-walter-camp-jr.html | MRS. WALTER CAMP JR. | True | Special to Tje Newyorkl Times | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/music-festivals-display-exhibits-on-view-at-the-public-library-go.html | MUSIC FESTIVALS DISPLAY; Exhibits on View at the Public Library Go Back to 1854 | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/milton-h-johnson.html | MILTON H. JOHNSON | True | Special to T lv Yo. . | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/counterpart-cash-under-new-curbs-eca-requires-that-nations-put.html | COUNTERPART CASH UNDER NEW CURBS; ECA Requires That Nations Put Europe's Recovery Ahead of Their Own in Using Funds | True | By Harold Callenderspecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/french-team-hits-american-ski-tour-squad-sees-u-s-canadian-athletes.html | FRENCH TEAM HITS AMERICAN SKI TOUR; Squad Sees U. S., Canadian Athletes as No Competition -- Prefers Trip to Austria | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/drama-courses-at-city-college.html | Drama Courses at City College | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/shippers-demand-50-of-eca-cargoes-merchant-marine-institute-head.html | SHIPPERS DEMAND 50% OF ECA CARGOES; Merchant Marine Institute Head Says Officials in Charge Ignore Intent of Law | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/truman-advocates-planned-economy-to-prevent-crash-he-bars.html | TRUMAN ADVOCATES PLANNED ECONOMY TO PREVENT CRASH; He Bars 'Controlled' System as Totalitarian -- U. S. Fiscal Health, World Role Linked WARNS WE MUST NOT SLIP Our Position as Leader Makes Panic Prevention Vital, He Says in Impromptu Talk TRUMAN UPHOLDS PLANNED ECONOMY | True | By Anthony Levierospecial To the New York Times. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/513th-city-playground-opened.html | 513th City Playground Opened | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/invitation-to-scandinavia.html | INVITATION TO SCANDINAVIA | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/british-films-seen-on-unsound-basis-house-of-lords-hears-of-wild.html | BRITISH FILMS SEEN ON UNSOUND BASIS; House of Lords Hears of 'Wild Extravagance' of Industry -- Finance Bill Passes | True | Special to THE NEW YORK TIMES | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/850-miles-an-hour-officials-admit-tiny-plane-has-risen-more-than.html | 850 MILES AN HOUR; Officials Admit Tiny Plane Has Risen More Than 40,000 Feet | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/rev-dr-f-k-singiser.html | REV. DR. F. K. SINGISER | True | Speca to v Yo | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/moffett-quits-lukens-steel-post.html | Moffett Quits Lukens Steel Post | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/frances-success-on-loan-foreseen-100-billion-francs-subscribed-60.html | FRANCE'S SUCCESS ON LOAN FORESEEN; 100 Billion Francs Subscribed, 60% in New Cash, Queuille Says in Radio Report | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/4-jurors-deny-bias-at-red-trial-here-21-of-23-members-of-panel-that.html | 4 JURORS DENY BIAS AT RED TRIAL HERE; 21 of 23 Members of Panel That Indicted Leaders Have Told Court of Their Selection | True | By Russell Porter | | C1B 174534 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/city-to-open-new-diagnostic-units-for-study-of-tropical-diseases-2.html | City to Open New Diagnostic Units For Study of Tropical Diseases; 2 Stations Will Be Located Near Medical Schools - - Increased Travel by Plane From Southern Countries Is Cited | True | By Arthur Gelb | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/city-to-scrutinize-charge-for-cream-industry-investigation-widens.html | CITY TO SCRUTINIZE CHARGE FOR CREAM; Industry Investigation Widens as Price Declines in Milk Become Effective | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/h-stothirt-dies-films-30mposer-collaborator-with-gershwin-youmans.html | H. STOTHIRT DIES, FILMS. (30MPOSER; Collaborator With Gershwin, Youmans, Frimi Got Academy: Award for 'Wizard of Oz' | True | Special to | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/auto-licenses-up-11047-bureau-compares-city-figures-with-same.html | AUTO LICENSES UP 111,047; Bureau Compares City Figures With Sime Period Last Year | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/krug-backs-loans-for-synthetic-oil-says-natural-supply-may-be-found.html | KRUG BACKS LOANS FOR SYNTHETIC OIL; Siys Natural Supply May Be Found Inadequate if Plant-Building Is Not Aided | True | | | C1B 174534 | |
| 1949-02-02 | 1949-02-02 | https://www.nytimes.com/1949/02/02/archives/state-is-planning-cancer-research-project-to-seek-a-blood-test-and.html | STATE IS PLANNING CANCER RESEARCH; Project to Seek a Blood Test and Vaccine, Dewey Siys in Budget Message | True | Special to THE NEW YORK TIMES. | | C1B 174534 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/special-deals-rise-for-housewares-producers-making-offers-on.html | SPECIAL DEALS RISE FOR HOUSEWARES; Producers Making Offers on Expanding Scale to Stores, Buyers Disclose | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/william-j-brown.html | ,WILLIAM J. BROWN | True | Special to Nzw Y'oPJ Tz:s. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/her-girls-upheld-by-helen-hokinson-cartooner-of-clubwomen-tells.html | HER 'GIRLS' UPHELD BY HELEN HOKINSON; Cartooner of Clubwomen Tells Group of Them There Is No Malice in Her Drawings | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/navy-starts-airlift-as-liaison-of-fleets.html | NAVY STARTS AIRLIFT AS LIAISON OF FLEETS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/scores-court-picketing-justice-scileppi-calls-it-form-of.html | SCORES COURT PICKETING; Justice Scileppi Calls it 'Form of Intimidation' at Red Trial | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cio-moves-to-end-store-labor-loss-jurisdiction-of-2-unions-to-be.html | CIO MOVES TO END STORE LABOR LOSS; Jurisdiction of 2 Unions to Be Set in Effort to Stop Further Defections | True | By A. H. Raskin | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/admitting-displaced-persons-screening-process-pointed-out-plea-made.html | Admitting Displaced Persons; Screening Process Pointed Out, Plea Made for German-Origin Groups | True | LUIGI LIGUTTI, | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/st-paul-seen-site-for-world-hockey-minnesota-to-select-coach-of-u-s.html | ST. PAUL SEEN SITE FOR WORLD HOCKEY; Minnesota to Select Coach of U. S. Amateur Squad, Which Will Assemble There | True | By William J. Briordy | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/allocations-bill-sent-to-president-house-completes-congressional.html | ALLOCATIONS BILL SENT TO PRESIDENT ; House Completes Congressional Action on Interim Program for Voluntary Accords | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/gladys-plilitzer-becomes-fiancee-foxcroft-alunna-will-be-wed-in.html | GLADYS PLILITZER BECOMES FIANCEE; Foxcroft Alumna Will Be Wed in June to David Bartlett, Marine Corps Veteran | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/equipment-financing-planned.html | Equipment Financing Planned | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/text-of-acheson-statement-on-stalin-interview.html | Text of Acheson Statement on Stalin Interview | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/strike-in-italian-banks.html | Strike in Italian Banks | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/winter-graduation-ending-at-princeton.html | WINTER GRADUATION ENDING AT PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/deputy-collector-takes-new-post.html | Deputy Collector Takes New Post | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wards-for-mental-ills-new-city-hospitals-to-care-for-minor.html | WARDS FOR MENTAL ILLS; New City Hospitals to Care for Minor Psychopathic Cases | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/hungary-appears-calm.html | Hungary Appears Calm | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/e-j-nathan-3d-endorsed-west-side-group-will-support-republican.html | E. J. NATHAN 3D ENDORSED; West Side Group Will Support Republican Candidate | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/agreement-reached-in-airline-dispute.html | AGREEMENT REACHED IN AIRLINE DISPUTE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/realty-bond-prices-up-23-in-january.html | REALTY BOND PRICES UP 2.3% IN JANUARY | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/heads-state-royal-arch-charles-samson-is-made-grand-high-priest-of.html | HEADS STATE ROYAL ARCH; Charles Samson Is Made Grand High Priest of Masonic Body | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/neumann-scores-critics-in-zionism-committee-held-part-of-chain-of.html | NEUMANN SCORES CRITICS IN ZIONISM; Committee Held Part of 'Chain of Front Organizations' and 'Embittered Malcontents' | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/six-more-war-criminals-die.html | Six More War Criminals Die | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/rent-gouger-fails-in-plea-for-mercy-though-doctor-says-he-is-ill.html | RENT GOUGER FAILS IN PLEA FOR MERCY; Though Doctor Says He Is Ill, 'Greedy Wrongdoer' Is Sent to Penitentiary and Fined | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-cyril-h-jones-vanderbilt-heir-66.html | MRS. CYRIL H. JONES, VANDERBILT HEIR, 66 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/elis-take-seventh-straight.html | Elis Take Seventh Straight | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/farley-sees-brazil-a-field-for-investing.html | FARLEY SEES BRAZIL A FIELD FOR INVESTING | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/douglas-returns-to-london.html | Douglas Returns to London | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/house-passes-bill-leaving-49-plantings-out-as-basis-for-cotton.html | House Passes Bill Leaving '49 Plantings Out as Basis for Cotton Acreage Quotas | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/l00goal-total-for-lindsay.html | l00-Goal Total for Lindsay | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/childrens-art-work-shown-at-museum.html | CHILDREN'S ART WORK SHOWN AT MUSEUM | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mindszenty-trial-will-start-today-hungary-remains-calm-on-eve.html | MINDSZENTY TRIAL WILL START TODAY; Hungary Remains Calm on Eve -- Others May Face Court With the Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ilucille-y-bernstein-to-be-wedi.html | ILucille Y, Bernstein to Be Wedi | True | Special to THE [TE' YOu 'M]. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ibaroness-von-blomberg.html | I.BARONESS VON BLOMBERG | True | _ Special to Nsw-Yo Tzls.. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/pirie-craft-keeps-lead-for-cuba-cup-twin-star-2d-to-kurush-iii-in.html | PIRIE CRAFT KEEPS LEAD FOR CUBA CUP; Twin Star, 2d to Kurush III in Middle Race of Star Series, Runs Total to 11 Points | True | Special to THE NEW YORK TIMES | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/boy-scout-parade-sunday-4000-catholic-youths-to-march-to-cathedral.html | BOY SCOUT PARADE SUNDAY; 4,000 Catholic Youths to March to Cathedral for Ceremonies | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ilo-backs-truman-on-resources-plan-director-says-labor-bodys-own.html | ILO BACKS TRUMAN ON RESOURCES PLAN; Director Ssys Labor Body's Own Project to Spread Working Skills Is Well Advanced | True | By Michael L. Hoffman | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/senate-body-gets-charter-of-bogota-acheson-urges-ratification-of.html | SENATE BODY GETS CHARTER OF BOGOTA; Acheson Urges Ratification of Hemisphere Set-Up Upon Foreign Relations Group | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/congressman-breaks-leg-on-ice.html | Congressman Breaks Leg on Ice | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/horace-s-gul-ick.html | HORACE S. GUL, ICK | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/john-r-osborne.html | JOHN R. OSBORNE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cbs-appoints-director-of-advertising-promotion.html | CBS Appoints Director Of Advertising Promotion | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/senator-attacks-reclamation-unit-mccarthy-charges-at-hearing-on.html | SENATOR ATTACKS RECLAMATION UNIT; McCarthy Charges at Hearing on Executive Reorganization It Is Threat to Army Engineers | True | By Clayton Knowles | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/st-lawrence-held-state-power-key-new-york-authority-declares-rapids.html | ST. LAWRENCE HELD STATE POWER KEY; New York Authority Declares Rapids Development Would Cut Cost 20 Million a Year | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/son-born-to-mrs-h-du-bosque.html | Son Born to Mrs. H. Du Bosque | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/syphilis-declines-20-in-27-months-surgeon-general-scheele-says.html | SYPHILIS DECLINES 20% IN 27 MONTHS; Surgeon General Scheele Says Sharp Decrease Came Despite 30% Rise in Examinations | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/helicopter-serves-as-ambulance.html | Helicopter Serves as Ambulance | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lions-sign-negro-fullback.html | Lions Sign Negro Fullback | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/yankees-acquire-negro-outfielder-for-bears-now-seek-shortstop.html | Yankees Acquire Negro Outfielder For Bears, Now Seek Shortstop; Purchase Marquez and Admit Dickering for Wilson, Another Puerto Rican Star -- Dodgers Sign Six More Players | True | By John Drebinger | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/esquire-buys-film-firm-acquires-62-per-cent-of-ideal-pictures-corp.html | ESQUIRE BUYS FILM FIRM; Acquires 62 Per Cent of Ideal Pictures Corp. for Cash | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/title-to-betty-howe-in-squash-racquets.html | TITLE TO BETTY HOWE IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cut-in-power-rates-stayed.html | Cut in Power Rates Stayed | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/columbia-alumni-to-meet.html | Columbia Alumni to Meet | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/joseph-f-corbett.html | JOSEPH F. CORBETT | True | Sl edM to Tm NZW YO 'Xar.s. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/danes-plan-to-seek-atlantic-pact-data-if-norway-approaches.html | Danes Plan to Seek Atlantic Pact Data If Norway Approaches Washington First | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/army-five-wins-5846-beats-rutgers-after-leading-by-2621-at-halftime.html | ARMY FIVE WINS, 58-46; Beats Rutgers After Leading by 26-21 at Half-Time | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/princeton-magazine-started.html | Princeton Magazine Started | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/gasoline-stocks-increase-in-week-unfavorable-weather-causes-rise.html | GASOLINE STOCKS INCREASE IN WEEK; Unfavorable Weather Causes Rise -- Fuel Oil Supply Decreases for Period | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/acheson-sees-russian-bid-as-a-political-maneuver-secretary-analyzes.html | Acheson Sees Russian Bid As a 'Political Maneuver'; Secretary Analyzes Points of Stalin Interview -- Finds New Effort to Make President Go to the Soviet Leader | True | By Bertram D. Hulen | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/frank-e-davenport.html | FRANK E. DAVENPORT | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/elevated-to-presidency-of-steel-products-concern.html | Elevated to Presidency Of Steel Products Concern | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/muhlenberg-beats-cornell.html | Muhlenberg Beats Cornell | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/navys-supercarrier-to-be-the-united-states.html | Navy's 'Super-Carrier' To Be the United States | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/george-junior-republic.html | GEORGE JUNIOR REPUBLIC | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/films-relieve-midyear-grind.html | Films Relieve Mid-Year Grind | True | Special to THE NEW YORK TIMES | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/when-disaster-strikes.html | When Disaster Strikes | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/stars-join-asylum-benefit-show.html | Stars Join Asylum Benefit Show | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-oswald-schuler.html | MRS. OSWALD SCHULER | True | *qpeal to lg Nw Yo'Zmm;. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/de-witt-brothers-purchase-controlling-interest-in-browns-from.html | De Witt Brothers Purchase Controlling Interest in Browns From Muckerman; NEW OWNERS PLAN NO CHANGES IN CLUB | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/city-of-shacks-in-montana-is-base-of-alaska-service-airlift.html | ' City' of Shacks in Montana Is Base Of Alaska Service, Airlift Training; ' Dismal' Tarpaper Structures Mark Station That Operates Six Weekly 'Alcan' Runs and Prepares Crews for Berlin | True | By Hanson W. Baldwin | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cripps-warns-of-arming.html | Cripps Warns of Arming | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/only-a-few-writers-arrive.html | Only a Few Writers Arrive | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/c-el-cleveland-83-a-chica60-lwyer-former-legal-expert-for-city.html | C. El CLEVELAND, 83, A CHICA60 LAWYER; Former Legal Expert for City Under. Mayor Thompson Dies --Bar Member 63 Years | True | Special to Nw Yomc Tn=s. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/charles-albert.html | CHARLES ALBERT | True | Specla] to. Nzw YOR3o TZMZS. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/edward-strene.html | EDWARD STRENE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-lehigh-funds-set-up-raiff-scholarships-provided-also-parkhurst.html | NEW LEHIGH FUNDS SET UP; Raiff Scholarships Provided -- Also Parkhurst Research Aid | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/california-styles-put-on-view-here-collection-by-edith-small-of-los.html | CALIFORNIA STYLES PUT ON VIEW HERE; Collection by Edith Small of Los Angeles Largely Made Up of Tailored Suits | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/easier-divorce-urged-national-desertion-bureau-calls-for-change-in.html | EASIER DIVORCE URGED; National Desertion Bureau Calls for Change in New York Laws | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mother-of-oss-hero-gets-his-war-cross.html | MOTHER OF OSS HERO GETS HIS WAR CROSS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/meeting-with-mr-stalin.html | MEETING WITH MR. STALIN | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wage-rise-denied-to-wool-workers-arbiter-citing-ebb-in-living-cost.html | WAGE RISE DENIED TO WOOL WORKERS; Arbiter, Citing Ebb in Living Cost, Bars 10c to 23,000 in American Woolen Co. Mills | True | By John H. Fenton | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/britain-bids-airlines-slash-their-deficits.html | BRITAIN BIDS AIRLINES SLASH THEIR DEFICITS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/d-gillespie-dies-excongressan-i-representative-from-colorado-l-in.html | D. GILLESPIE DIES, EX-CONGRESSAN; i Representative From Colorado l in 1943-47 Was an Executive of Denver Motor Firms | True | Special to Ngw'oP..K 1. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/royall-sees-test-in-japans-economy-in-tokyo-he-asserts-the-army.html | ROYALL SEES TEST IN JAPAN'S ECONOMY; In Tokyo, He Asserts the Army Would Be Glad to Transfer Control of Occupation | True | By Lindesay Parrott | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/authority-in-unification.html | Authority" in Unification | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bonnie-douglas-in-debut-recital-violinist-shows-fine-technique-in.html | BONNIE DOUGLAS IN DEBUT RECITAL; Violinist Shows Fine Technique in Offering Varied Program to Town Hall Audience | True | R. P. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/3-forum-speakers-define-democracy-flanders-thomas-and-white-on.html | 3 FORUM SPEAKERS DEFINE DEMOCRACY; Flanders, Thomas and White on Times Radio Program Agree on Meaning | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/capt-w-crenaut-of-grace-line-68-retired-masterwho-lost-last-command.html | CAPT. W. C'RENAUT OF GRACE LINE, 68; Retired MasterWho Lost Last Command,- Santa Elena, Le Germah Torpedoes, Dies | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/navy-to-simulate-atom-attack.html | Navy to Simulate Atom Attack | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/video-so-interests-suspected-burglar-that-he-watches-until-police.html | Video So Interests Suspected Burglar That He Watches Until Police Arrive | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/river-clash-reported.html | River Clash Reported | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dress-strike-call-is-set-for-today-jobbers-who-refused-to-sign-new.html | DRESS STRIKE CALL IS SET FOR TODAY; Jobbers Who Refused to Sign New Contracts With Union Are to Be Involved | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/profits-increased-by-bristolmyers-294-a-share-cleared-in-1948.html | PROFITS INCREASED BY BRISTOL-MYERS; $2.94 a Share Cleared in 1948, Against $2.66 in 1947 by Drug Concern | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/britain-amenable-to-full-franco-tie-open-to-sending-ambassador-but.html | BRITAIN AMENABLE TO FULL FRANCO TIE; Open to Sending Ambassador, but Opposes Spain's Entry Into U. N. or Defense Pact | True | By Clifton Daniel | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/1949-goals-listed-by-citizens-union-program-includes-air-pollution.html | 1949 GOALS LISTED BY CITIZENS UNION; Program Includes Air Pollution Control, Traffic Department, More State School Aid | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/board-asked-again-to-aid-on-rail-pay-roads-nonoperating-unions.html | BOARD ASKED AGAIN TO AID ON RAIL PAY; Roads, Non-Operating Unions Invite Fact-Finding Body to Re-enter Negotiations | True | By George Eckel | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-louis-g-seres.html | MRS. LOUIS G. SERES | True | $pil to Tm Ntw YoR TL', | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/m-i-llwod.html | M I LLWOD*D | True | " RUSCOTT __. gpeel! _to 2x'w YOUr '1*'Ju. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/clark-says-courts-are-always-open-to-bar-key-strikes-memorandum.html | CLARK SAYS COURTS ARE ALWAYS OPEN TO BAR KEY STRIKES; Memorandum Defends New Labor Bill on the Issue of National Emergencies | True | By Louis Stark | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/will-join-john-david-inc-as-vice-president-mar-1.html | Will Join John David, Inc., As Vice President Mar. 1 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reds-pamphlets-attack-jury-knox-contempt-is-hinted-medina-tells.html | REDS PAMPHLETS ATTACK JURY, KNOX; CONTEMPT IS HINTED; Medina Tells McGohey Papers Might Lead to Proceedings and Reserves Decision | True | By Russell Porter | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/3-states-in-west-face-new-blizzard-army-is-racing-to-open-roads-in.html | 3 STATES IN WEST FACE NEW BLIZZARD; Army Is Racing to Open Roads in Nebraska, Wyoming and South Dakota | True | By William M. Blair | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/treason-among-charges.html | Treason Among Charges | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/miss-ellen-c-sabin.html | MISS ELLEN C. SABIN | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mginley-assumes-post-at-fordham-27th-president-of-university.html | MGINLEY ASSUMES POST AT FORDHAM; 27th President of University Officiates as Father Ginnon Prepares for Jesuit Retreat | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/forrestal-asks-congress-to-cut-its-junkets-by-air.html | Forrestal Asks Congress To Cut Its Junkets by Air | True | By the United Press. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/rye-roll-bakers-get-strike-call-as-city-parley-on-wage-rise-sags.html | Rye, Roll Bakers Get Strike Call As City Parley on Wage Rise Sags; Walkout of 1,500 Is Scheduled for Tomorrow Afternoon -- Bread Drivers Remain Out as Others Debate Stoppage | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/asbury-park-job-switch-city-councilman-and-magistrate-exchange.html | ASBURY PARK JOB SWITCH; City Councilman and Magistrate Exchange Positions | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bus-drivers-seek-pay-rise.html | Bus Drivers Seek Pay Rise | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ribbons-featured-on-hats-in-paris-small-sailors-straw-bowlers-are.html | RIBBONS FEATURED ON HATS IN PARIS; Small Sailors, Straw Bowlers Are Among Highlights of Legroux Opening | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/task-group-to-map-packing-standards-shippercarrierunderwriter-9man.html | TASK GROUP TO MAP PACKING STANDARDS; Shipper-Carrier-Underwriter 9-Man Committee Approved to Work Out Program | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/kodak-physicist-is-named-for-royal-society-award.html | Kodak Physicist Is Named For Royal Society Award | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/federalists-make-offer.html | Federalists Make Offer | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/our-waiting-children-heard.html | OUR WAITING CHILDREN HEARD | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/congress-gets-bill-to-curb-stowaway-celler-measure-would-punish.html | CONGRESS GETS BILL TO CURB STOWAWAY; Celler Measure Would Punish Ship Line, if Culpable, as Well as Illegal Traveler | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/p-r-r-1947-profit-up-4-times-in-1948-34429934-earned-equal-to-261-a.html | P. R. R. 1947 PROFIT UP 4 TIMES IN 1948; $34,429,934 Earned, Equal to $2.61 a Share - Operating Revenues Rose $96,714,811 | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-marines-expected-to-leave-last-station-in-china-by-monday-u-s.html | U. S. Marines Expected to Leave Last Station in China by Monday; U. S. Marines Expected to Leave Last Station in China by Monday | True | By Walter Sullivan | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/belgrade-offers-terms-to-russia-will-not-join-council-unless.html | BELGRADE OFFERS TERMS TO RUSSIA; Will Not Join Council Unless Cominform Blasts End and Treaties Are Honored | True | By M. S. Handler | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/korea-asks-to-join-u-n-membership-bid-is-expected-to-draw-russian.html | KOREA ASKS TO JOIN U. N.; Membership Bid Is Expected to Draw Russian Veto | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/governors-to-confer-on-safety.html | Governors to Confer on Safety | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dutch-try-to-rush-indies-settlement-expect-to-move-ahead-of-u-n.html | DUTCH TRY TO RUSH INDIES SETTLEMENT; Expect to Move Ahead of U. N. Timetable -- Federalists Offer Java Concession | True | By David Anderson | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/assets-set-mark-for-mutual-life-total-up-72000000-in-1948-to.html | ASSETS SET MARK FOR MUTUAL LIFE; Total Up $72,000,000 in 1948 to $1,997,142,190 -- Net Gain Is $29,063,300 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/weakness-in-lard-spreads-to-grains-former-at-low-since-october-42.html | WEAKNESS IN LARD SPREADS TO GRAINS; Former at Low Since October, '42 -- Bottom for Crop Year Touched by Latter | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/odt-order-relaxes-rule-on-carloading.html | ODT ORDER RELAXES RULE ON CARLOADING | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/study-of-strikes-begun-uviller-heads-labormanagement-group-for.html | STUDY OF STRIKES BEGUN; Uviller Heads Labor-Management Group for Liberal Party | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/fall-in-elevator-shaft-fatal.html | Fall in Elevator Shaft Fatal | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/janet-r-kiehels-troth-ohio-girl-will-be-wed-to-owen-i-w-roberts-law.html | JANET R. KIEHELS TROTH; Ohio Girl Will Be Wed to Owen I W. Roberts, Law Student | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/3-electric-eels-leer-at-experts-engineers-keep-safe-distance-at.html | 3 ELECTRIC EELS LEER AT EXPERTS; Engineers Keep Safe Distance at Performance Here to Show How Power Is Generated | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-parker-herzb-erger.html | MRS. PARKER HERZB. ERGER | True | Special I:o ['w Yo.l: ",.s. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/books-and-authors.html | Books and Authors | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/hans-inslerman-heard-brother-of-felix-testifies-before-spy-jury.html | HANS INSLERMAN HEARD; Brother of Felix Testifies Before Spy Jury Here | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/health-insurance-proposed-in-state-legislature-also-gets-plans-for.html | HEALTH INSURANCE PROPOSED IN STATE; Legislature Also Gets Plans for Cabins in Forest and Board on Redistricting | True | By Douglas Dales | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bonds-and-shares-on-london-market-angloargentine-issues-lose-ground.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Argentine Issues Lose Ground on Suspension of Exchange Permits | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dewey-proposes-new-building-code-he-tells-mayors-statewide.html | DEWEY PROPOSES NEW BUILDING CODE; He Tells Mayors State-Wide 'Performance' Rules Could Cut Housing Cost 10% | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cairo-newspaper-says-israel-is-established.html | Cairo Newspaper Says Israel Is 'Established' | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/personal-notes.html | Personal Notes | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-shifts-policy-on-german-court-offers-compromise-proposal-to.html | U. S. SHIFTS POLICY ON GERMAN COURT; Offers Compromise Proposal to Help Break Stalemate on Occupation Statute | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reply-by-acheson-gratifies-britons-remarks-viewed-as-implying.html | REPLY BY ACHESON GRATIFIES BRITONS; Remarks Viewed as Implying Refusal by U. S. to Swallow Bait Offered by Stalin | True | By Herbert L. Matthews | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/french-gift-train-receives-warm-welcome-on-arrival-gratitude-train.html | French Gift Train Receives Warm Welcome on Arrival; GRATITUDE TRAIN GREETED WARMLY | True | By Joseph J. Ryan | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/britons-complain-to-board.html | Britons Complain to Board | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bolefahrclarke.html | BolefahrClarke | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/single-car-plate-for-50-state-bureau-bill-is-designed-to-save.html | SINGLE CAR PLATE FOR '50; State Bureau Bill Is Designed to Save $300,000 | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cavalcade-of-yiddish-shows.html | Cavalcade of Yiddish Shows | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reds-sign-four-pitchers.html | Reds Sign Four Pitchers | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/allows-rail-court-fees-federal-judge-approves-bills-in-rock-island.html | ALLOWS RAIL COURT FEES; Federal Judge Approves Bills in Rock Island Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/yale-swimmers-top-fordham.html | Yale Swimmers Top Fordham | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/house-committee-votes-to-revive-truman-authority-on-trade-pacts.html | House Committee Votes to Revive Truman Authority on Trade Pacts; Ways and Means Divides 17 to 8, With Two Republicans Aiding Democrats to Restore Hull Program | True | By John D. Morris | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/charles-f-freese.html | CHARLES F. FREESE. | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/groundhog-glances-back-sees-boreal-conditions.html | Groundhog Glances Back, Sees Boreal Conditions | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/tenants-want-a-doorman-suit-against-landlord-demands-elevators-with.html | TENANTS WANT A DOORMAN; Suit Against Landlord Demands Elevators With Operators | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/scenic-strike-end-sought-state-mediation-board-striving-for-stage.html | SCENIC STRIKE END SOUGHT; State Mediation Board Striving for Stage Settlement | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/george-h-monarque.html | GEORGE H. MONARQUE | True | Sp...lal to Taz N²' YOIUE Tuum. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dr-g-t-tekulsky-promoted.html | Dr. G. T. Tekulsky Promoted | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/inflation-concern-held-ex-post-facto-city-banks-letter-says-any.html | INFLATION CONCERN HELD EX POST FACTO; City Bank's Letter Says Any Danger Now Lies in Effect of Government's Spending | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/george-w-perkins.html | GEORGE W. PERKINS | True | Spectal to ltw Yolu; Tnzs. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/the-a-m-a-assessment-reply-made-by-editor-of-journal-of-american.html | The A. M. A. Assessment; Reply Made by Editor of Journal of American Medical Association | True | MORRIS FISHBEIN. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/uday-shankar-to-tour-hindu-dancer-company-of-15-to-appear-here-in.html | UDAY SHAN-KAR TO TOUR; Hindu Dancer, Company of 15 to Appear Here in December | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/spiderquake-wrecks-seismographs-record.html | Spiderquake Wrecks Seismograph's Record | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/legislature-hails-israel.html | Legislature Hails Israel | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/locusts-invade-guatemala.html | Locusts Invade Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/miss-0ynthia-happ-to-be-wed-feb-t2-illinois-girl-graduate-of-smith.html | MISS 0YNTHIA HAPP TO BE WED FEB. t2; Illinois Girl, Graduate of Smith, Fiancee of Chester W, Laing, Investment Banker | True | Special to Tm sw NoP: TXMZS. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/veterans-to-pick-type-of-memorial-committee-here-backs-rogers-on.html | VETERANS TO PICK TYPE OF MEMORIAL; Committee Here Backs Rogers on Plan to Let Service Organizations Decide | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/russia-offers-wheat-in-the-world-supply.html | RUSSIA OFFERS WHEAT IN THE WORLD SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/212674-exgls-study-in-state.html | 212,674 Ex-GI's Study in State | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ulster-leaders-stoned-propartition-candidates-at-belfast-protest.html | ULSTER LEADERS STONED; Pro-Partition Candidates at Belfast Protest Violence | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mexicans-kill-american-hoofmouth-disease-inspector-stoned-by-irate.html | MEXICANS KILL AMERICAN; Hoof-Mouth Disease Inspector Stoned by Irate Villagers | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/stars-and-silence.html | STARS AND SILENCE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/syracuse-conquers-fordham-76-to-42.html | SYRACUSE CONQUERS FORDHAM, 76 TO 42 | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/war-dead-on-way-home-175-bodies-due-here-tomorrow-5270-more-on.html | WAR DEAD ON WAY HOME; 175 Bodies Due Here Tomorrow, 5,270 More on Monday | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/video-courses-added-new-school-offers-a-television-film-production.html | VIDEO COURSES ADDED; New School Offers a Television Film Production Program | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/for-veterans-in-hospitals.html | For Veterans in Hospitals | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-rebuffs-hungary-on-escaped-aviators.html | U. S. REBUFFS HUNGARY ON ESCAPED AVIATORS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/elijah-woodward.html | ELIJAH woODWARD | True | peela3 to %sr Nv Youo 't]KZB | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-six-ties-davos-77-plays-to-second-draw-in-two-days-in.html | U. S. SIX TIES DAVOS, 7-7; Plays to Second Draw in Two Days in Switzerland | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-robfrto-uarez.html | :MRS. ROBF-.RTO SUAREZ | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/some-at-paris-hospitals-strike.html | Some at Paris Hospitals Strike | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/robert-lee-peeler.html | ROBERT LEE PEELER | True | Special to 1 YOU s.. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/arthur-o-roberts.html | ARTHUR O. ROBERTS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/queuille-quips-about-health.html | Queuille Quips About Health | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/monetary-fund-aid-sought-on-trade-banker-submits-plan-to-fcib-to.html | MONETARY FUND AID SOUGHT ON TRADE; Banker Submits Plan to FCIB to Post Exporters on Dollar Scarcity and Commerce | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/launceston-wool-at-record-high.html | Launceston Wool at Record High | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/world-merger-set-to-spur-wool-use-wool-bureau-inc-comprising-groups.html | WORLD MERGER SET TO SPUR WOOL USE; Wool Bureau, Inc., Comprising Groups in 4 Nations, to Expand U. S. and Canadian Markets | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/will-uphold-price-of-edison-bonds-marketing-syndicate-pledges-full.html | WILL UPHOLD PRICE OF EDISON BONDS; Marketing Syndicate Pledges 'Full Adherence' to Terms to Refute Rumor | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-martin-ostermayeri.html | MRS. MARTIN OSTERMAYERI | True | _ . .Special to ThE %o3 Tress. ] | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/n-y-u-mermen-bow-4431.html | N. Y. U. Mermen Bow, 44-31 | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/norwalk-tire-to-ask-authority-to-borrow.html | NORWALK TIRE TO ASK AUTHORITY TO BORROW | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/100-a-month-urged-for-veterans-at-65.html | $100 A MONTH URGED FOR VETERANS AT 65 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/plan-board-defers-watch-plant-step-awaits-formal-application-for.html | PLAN BOARD DEFERS WATCH PLANT STEP; Awaits Formal Application for Change to Permit Factory in Forest Hills | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ethridge-in-jerusalem.html | Ethridge in Jerusalem | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/399-dps-on-vessel-include-41-farmers.html | 399 DP'S ON VESSEL INCLUDE 41 FARMERS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/battleshaird.html | Battles---Baird | True | Splal to TH Nlv YO TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/students-to-hold-democracy-forum-columbia-will-sponsor-sessions.html | STUDENTS TO HOLD DEMOCRACY FORUM; Columbia Will Sponsor Sessions Next Week for Preparatory and High School Leaders | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/education-board-seeks-283738728-budget-estimate-the-largest-for-any.html | EDUCATION BOARD SEEKS $283,738,728; Budget Estimate the Largest for Any City Department --$23,749,237 Rise in Year | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/line-to-sell-plane-fleet-world-airways-seeks-500000-for-seven.html | LINE TO SELL PLANE FLEET; World Airways Seeks $500,000 for Seven Boeing 314's | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/russians-death-found-a-suicide.html | Russian's Death Found a Suicide | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/air-guard-figure-of-100000-favored-maximum-is-tentatively-approved.html | AIR GUARD FIGURE OF 100,000 FAVORED; Maximum Is Tentatively Approved by House Group -- Reserves Program Hit | | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bus-strike-parley-fails-no-formula-is-devised-to-stop-queens.html | BUS STRIKE PARLEY FAILS; No Formula Is Devised to Stop Queens Walkout Tomorrow | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/concrete-men-elect-h-l-spaight.html | Concrete Men Elect H. L. Spaight | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/t-s-here-sati-lo-dsaro-curleri.html | .T-s HERE SATI ' l'O. DSARO CURLerl | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/army-sextet-loses-41-masterman-with-2-goals-paces-clarkson-tech-to.html | ARMY SEXTET LOSES, 4-1; Masterman, With 2 Goals, Paces Clarkson Tech to Victory | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/eastwind-victims-buried-five-coast-guard-men-receive-honors-at.html | EASTWIND VICTIMS BURIED; Five Coast Guard Men Receive Honors at Pinelawn | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-raises-legation-in-liberia.html | U. S. Raises Legation in Liberia | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/israel-rules-out-bunches-formula-calls-compromise-on-egypt.html | ISRAEL RULES OUT BUNCHE'S FORMULA; Calls Compromise on Egypt Unacceptable but Offers Counter-Suggestions | True | By Sim Pope Brewer | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/crowd-factor-cited-in-fight-on-rail-cost.html | CROWD FACTOR CITED IN FIGHT ON RAIL COST | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/plaque-unveiling-today-presidents-parents-to-be-honored-at-bronx.html | PLAQUE UNVEILING TODAY; President's Parents to Be Honored at Bronx Hospital Pool | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/colematreyek.html | Cole--Matreyek | True | Special to Nzw YOP.C TZS. | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/john-goldt.html | JOHN GOLDT | True | Special *o N]' YOl,.. 'X;,SS. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/phone-merger-talks-ended.html | Phone Merger Talks Ended | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-traffic-board-hits-snag-at-start-who-shall-enforce-supreme.html | NEW TRAFFIC BOARD HITS SNAG AT START; Who Shall Enforce Supreme Court Truck Advertising Ban Is Its First-Day Problem | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/film-stars-agree-to-cut-british-actors-willing-to-slash-salaries-to.html | FILM STARS AGREE TO CUT; British Actors Willing to Slash Salaries to Aid Industry | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/francis-m-brooke.html | FRANCIS M. BROOKE | True | Special to Tn Hw Yo Tns. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lie-view-cautious-on-europe-council-un-secretary-says-new-body-does.html | LIE VIEW CAUTIOUS ON EUROPE COUNCIL; U.N. Secretary Says New Body Does Not Seem to Offer Danger of Duplication | True | By A. M. Rosenthal | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/northwestern-mutual-life-chooses-a-new-director.html | Northwestern Mutual Life Chooses a New Director | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/abomb-stock-veil-stirs-capitol-row-mcmahon-directs-lilienthal-to.html | A-BOMB STOCK VEIL STIRS CAPITOL ROW; McMahon Directs Lilienthal to Consider Telling Number -- Connally, Tydings Object | True | By Charles Hurd | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/show-to-aid-church-fund.html | Show to Aid Church Fund | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/duke-halts-navy-5542-ends-middies-5game-streak-as-carl-sapp-sets.html | DUKE HALTS NAVY, 55-42; Ends Middies' 5-Game Streak as Carl Sapp Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/katherine-peffers-betrothed.html | Katherine Peffers Betrothed | True | Speal to Nz YORK TzMr. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/barnard-holds-reception.html | Barnard Holds Reception | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/news-of-food-new-refrigerators-show-few-changes-for-1949-but-are.html | News of Food; New Refrigerators Show Few Changes for 1949 but Are Available More Quickly | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/hogan-reported-in-fair-condition-at-texas-hospital-after-collision.html | Hogan Reported in 'Fair' Condition At Texas Hospital After Collision; The Golf Star Suffers Fractured Pelvis, Other Injuries as His Car and a Bus Crash | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-helen-hackett-hostess.html | Mrs. Helen Hackett Hostess | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/3-late-bruin-goals-down-rangers-53-boston-six-comes-from-behind-in.html | 3 LATE BRUIN GOALS DOWN RANGERS, 5-3; Boston Six Comes From Behind in Third Period -- Detroit Topples Chicago, 6-4 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/albert-spillman.html | ALBERT SPILLMAN' | True | SPecla to Tsz/Nzw Youc Tnzs. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/francis-j-gaffney.html | FRANCIS J. GAFFNEY | True | Special to 'a Nv YORK Tzr.s, | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/in-house-switch.html | IN HOUSE SWITCH | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dr-chauncy-c-lively.html | DR. CHAUNCY C. LIVELY | True | gPecial to Tv- NEW YO3tK ʹMICS. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bronx-father-evicts-daughter-4-children.html | BRONX FATHER EVICTS DAUGHTER, 4 CHILDREN | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/georgetown-tops-princeton-6860-hoyas-upset-eastern-league-leaders.html | GEORGETOWN TOPS PRINCETON, 68-60; Hoyas Upset Eastern League Leaders -- Virginia Loses to George Washington | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/votes-yellow-oleo-tax-repeal.html | Votes Yellow Oleo Tax Repeal | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/housing-authority-obtains-23500000-notes-for-limitedsubsidy.html | HOUSING AUTHORITY OBTAINS $23,500,000; Notes for Limited-Subsidy Projects Are Sold -- Other Municipal Financing | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-type-of-tube-to-aid-video-relay-device-is-expected-to-triple-or.html | NEW TYPE OF TUBE TO AID VIDEO RELAY; Device Is Expected to Triple or Quadruple Channels for Carrying Programs | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/leader-of-opposition-flees-hungary-us-aide-ousted-opposition.html | Leader of Opposition Flees Hungary, U. S. Aide Ousted; Opposition Leader Flees Hungary; Government Expels U. S. Diplomat | True | By John MacCormac | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/borrowings-gain-at-member-banks-us-security-holdings-down.html | BORROWINGS GAIN AT MEMBER BANKS; U. S. Security Holdings Down $338,000,000 in Report of Reserve Board | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-post-for-farley-made-president-of-general-supply-corp-already.html | NEW POST FOR FARLEY; Made President of General Supply Corp.; Already Chairman | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/edith-haynie-is-engaged-texas-alumna-will-become-thei-bride-of.html | EDITH HAYNIE IS. ENGAGED[; Texas Alumna Will Become theI Bride of Robert O'Connor Jr. | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/carol-brice-singer-at-civil-rights-fete.html | CAROL BRICE SINGER AT CIVIL RIGHTS FETE | True | E. O'G | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/goldwyn-in-deal-on-bergman-film-producer-to-distribute-rosselini.html | GOLDWYN IN DEAL ON BERGMAN FILM; Producer to Distribute Rosselini Movie in English-Speaking Countries -- Metro Casts | True | By Thomas F. Brady | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/10-concerns-indicted-on-wallpaper-prices.html | 10 CONCERNS INDICTED ON WALLPAPER PRICES | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/acheson-press-conference-reveals-impressive-skills-he-dissects.html | Acheson Press Conference Reveals Impressive Skills; He Dissects Stalin Letter Like a Surgeon -Too Effectively, Some Fear | True | By James Reston | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mme-geoffray-honored.html | Mme. Geoffray Honored | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/back-to-the-hull-program.html | BACK TO THE HULL PROGRAM | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/hamiitonrterson.html | Hamiiton--Rterson | True | Special to THe- Nw YOR. TIMZS. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/summer-concerts-on-mall-again.html | Summer Concerts on Mall Again | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/help-to-polish-jews-halted.html | Help to Polish Jews Halted | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/winslow-arizona-coach-southern-california-football-aide-replaces.html | WINSLOW ARIZONA COACH; Southern California Football Aide Replaces Casteel | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/foster-parents-needed-mayor-asks-city-departments-to-aid-welfare.html | FOSTER PARENTS NEEDED; Mayor Asks City Departments to Aid Welfare Program | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wittmanluckle.html | Wittman--luckle | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/son-to-rhinelander-f-hurrys.html | Son to Rhinelander F. Hurrys | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/loftus-trial-ends-decision-on-feb-16-officers-tell-of-other-parties.html | LOFTUS TRIAL ENDS; DECISION ON FEB. 16; Officers Tell of Other Parties in Firehouses -- Chief Murphy Denies One Was for Him | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/in-the-nation-moscow-finds-a-free-press-very-useful.html | In The Nation; Moscow Finds a Free Press Very Useful | True | By Arthur Krock | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/nam-attacks-lobby-list-law.html | NAM Attacks Lobby List Law | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/parker-conquers-ulrich-gains-in-copenhagen-tennis-nielsen-defeats.html | PARKER CONQUERS ULRICH; Gains in Copenhagen Tennis -Nielsen Defeats Cernik | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wallander-off-on-a-vacation.html | WALLANDER OFF ON A VACATION | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/axis-sally-wins-right-to-call-2-germans-to-testify-nazis-forced.html | ' Axis Sally' Wins Right to Call 2 Germans To Testify Nazis Forced Her to Broadcast | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/army-loses-a-jeep-silvercolored-vehicle-liberated-from-times-square.html | ARMY LOSES A JEEP; Silver-Colored Vehicle 'Liberated' From Times Square Area | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/colleges-to-hold-field-tests-today-blais-to-defend-weight-throw.html | COLLEGES TO HOLD FIELD TESTS TODAY; Blais to Defend Weight Throw Title, Lampert in Shot Put at Columbia's Field | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/northeast-is-seen-using-u-s-power-secretary-krug-says-area-can.html | NORTHEAST IS SEEN USING U. S. POWER; Secretary Krug Says Area Can Enjoy Cheap Rates Under a Merger of Sources | True | By John P. Callahan | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/garden-mat-card-set.html | Garden Mat Card Set | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/martin-offers-bill-to-cut-luxury-taxes-with-loss-in-revenue-up-to.html | Martin Offers Bill to Cut 'Luxury' Taxes; With Loss in Revenue Up to $1,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/back-milk-price-cut-for-summer-surplus.html | BACK MILK PRICE CUT FOR SUMMER SURPLUS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/no-threat-to-dutch-aid-eca-official-says-there-is-no-plan-to.html | NO THREAT TO DUTCH AID; ECA Official Says There Is No Plan to Suspend Assistance | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/annie-now-ends-long-run-feb-12-week-advance-in-shutdown-date-to-cut.html | ANNIE' NOW ENDS LONG RUN FEB. 12; Week Advance in Shutdown Date to Cut Cost of Show's Removal From Imperial | True | By Louis Calta | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/edward-p-jochimsen.html | EDWARD P. JOCHIMSEN | True | _ Specla! to NL',V YO F.S. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/alfred-s-willard.html | ALFRED S. WILLARD | True | 1 to ' N*womc Tnms. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/power-production-up-5810034000-kw-noted-in-week-compares-with.html | POWER PRODUCTION UP; 5,810,034,000 Kw. Noted in Week Compares With 5,768,934,000 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/truman-regrets-trip-by-weizmann-waits.html | TRUMAN REGRETS TRIP BY WEIZMANN WAITS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/club-to-honor-donald-richards.html | Club to Honor Donald Richards | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/diffany-relatives-sought-art-valued-at-200000-found-in-dead-couples.html | DIFFANY RELATIVES SOUGHT; Art Valued at $200,000 Found in Dead Couple's Home | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/thomas-j-dillons-entertain.html | Thomas J. Dillons Entertain | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/west-indies-regime-sped-dutch-plan-an-interim-status-pending.html | WEST INDIES REGIME SPED; Dutch Plan an Interim Status Pending Eastern Accord | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/jersey-man-dies-in-india-l-c-oconnor-former-reporter-and-lawyer-is.html | JERSEY MAN DIES IN INDIA; L. C. O'Connor, Former Reporter and Lawyer, Is Drowned | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/actors-seek-roles-by-acting.html | Actors Seek Roles by Acting | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lip-is-said-to-weigh-trip-to-meet-reds-chinas-acting-president-may.html | LIP IS SAID TO WEIGH TRIP TO MEET REDS; China's Acting President May Fly to Enemy Area Despite 'War Criminal' Status | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/human-relations-urged-on-business.html | HUMAN RELATIONS URGED ON BUSINESS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/religious-unity-urged-dr-sockman-calls-on-states-pastors-to.html | RELIGIOUS UNITY URGED; Dr. Sockman Calls on State's Pastors to Cooperate | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/iron-ore-output-up-8-in-u-s-in-1948-but-bureau-of-mines-says-total.html | IRON ORE OUTPUT UP 8% IN U. S. IN 1948; But Bureau of Mines Says Total Is Still Below Record Figures of 1943 and 1944 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/vernon-undergoes-operation.html | Vernon Undergoes Operation | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/radio-and-television-4hour-groundandair-video-program-on-sunday.html | Radio and Television; 4-Hour Ground-and-Air Video Program on Sunday Over NBC to Offer Nation's Sights | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reports-on-immigrants-united-service-lists-3850-jews-at-us-ports.html | REPORTS ON IMMIGRANTS; United Service Lists 3,850 Jews at U. S. Ports in 3 Months | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/controls-may-end-on-edible-fat-oil-oit-official-tells-senate-quiz.html | CONTROLS MAY END ON EDIBLE FAT, OIL; OIT Official Tells Senate Quiz of Plan, Europe Excepted -- Want Steel Curb Kept | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/rev-john-b-doonan.html | REV. JOHN B. DOONAN | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/beer-license-here-denied-to-joe-louis-state-board-finds-a-chicago.html | BEER LICENSE HERE DENIED TO JOE LOUIS; State Board Finds a Chicago 'Mob' Is Involved, but It Exonerates Fighter | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/police-rookies-to-give-blood.html | Police Rookies to Give Blood | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/louis-bout-off-till-tonight.html | Louis Bout Off Till Tonight | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/liquor-stores-get-price-concession-american-distilling-to-include.html | LIQUOR STORES GET PRICE CONCESSION; American Distilling to Include Last Wartime Tax With 33 1/3% Mark-Up After March 1 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-n-action-is-urged.html | U. N. Action Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/maugham-doubts-he-has-more-to-say-but-in-talk-at-75th-birthday.html | MAUGHAM DOUBTS HE HAS MORE TO SAY; But in Talk at 75th Birthday Luncheon Here He Voices Faith in Britain's Future | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/prof-charles-w-huitonij.html | }PROF. CHARLES W. HUT"TONIj | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/moffett-on-stand-details-services-oil-man-in-6000000-suit-says-he.html | MOFFETT ON STAND DETAILS SERVICES; Oil Man, in $6,000,000 Suit, Says He Appealed to Roosevelt on Behalf of Aramco | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/demarco-beats-sierra-on-points-wins-rough-10round-fight-at.html | DEMARCO BEATS SIERRA ON POINTS; Wins Rough 10-Round Fight at Manhattan Center -- Devino Stops Osario in Eighth | True | By James P. Dawson | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wyszynski-seated-as-polish-primate-new-archbishop-eschews-politics.html | WYSZYNSKI SEATED AS POLISH PRIMATE; New Archbishop Eschews Politics -- Church Bid Made to Confer With State | True | By Edward A. Morrow | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-move-mapped-to-bar-filibuster-knowland-will-ask-today-to-strip.html | NEW MOVE MAPPED TO BAR FILIBUSTER; Knowland Will Ask Today to Strip Rules Group of Issue After Delay Is Voted | True | By William S. White | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/futures-trading-reduced-in-year-commodity-exchange-authority.html | FUTURES TRADING REDUCED IN YEAR; Commodity Exchange Authority Reports Slump as Prices Fluctuate Less | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reds-take-eca-supplies.html | Reds Take ECA Supplies | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/omalley-cleared-of-misfeasance-philadelphia-magistrate-is-found-not.html | O'MALLEY CLEARED OF MISFEASANCE; Philadelphia Magistrate Is Found Not Guilty by Jury -Other Charges Pending | True | By William G. Weart | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/base-price-bill-backed-trade-group-writes-sponsor-it-will-clarify.html | BASE PRICE BILL BACKED; Trade Group Writes Sponsor It Will Clarify Situation | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/frere-jacques-annexes-bougainvillea-handicap-tying-hialeah-turf.html | Frere Jacques Annexes Bougainvillea Handicap, Tying Hialeah Turf Record; SHER'S 7-YEAR-OLD DEFEATS ANECDOTE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/stark-accuses-whalen-of-grab-at-plan-to-promote-city-trade.html | Stark Accuses Whalen of Grab At Plan to Promote City Trade | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/liner-america-delayed-hawser-fouled-on-propeller-at-san-juan-during.html | LINER AMERICA DELAYED; Hawser Fouled on Propeller at San Juan During Cruise | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/virginia-seizure-bars-bus-strikes-transit-employe-in-3-cities-will.html | VIRGINIA SEIZURE BARS BUS STRIKES; Transit Employe in 3 Cities Will Work for Commonwealth Pending Wage Settlement | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reds-back-city-plan.html | Reds Back City Plan | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/advertising-news.html | Advertising News | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/gratitude-train.html | GRATITUDE TRAIN | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lutherans-promise-jobs-for-10000-dps.html | LUTHERANS PROMISE JOBS FOR 10,000 DP'S | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/peron-removes-governor.html | Peron Removes Governor | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/joe-pledge-jailed-after-long-delay.html | JOE PLEDGE' JAILED AFTER LONG DELAY | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/nations-biggest-brokerage-firm-cleared-3678913-last-year-merrill.html | Nation's Biggest Brokerage Firm Cleared $3,678,913 Last Year; Merrill Lynch, Pierce, Fenner & Beane Did 12.9% of Odd-Lot Volume, 9.4% of Round-Lot Business on Stock Exchange | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/nashkelvinator-corporation.html | Nash-Kelvinator Corporation | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/general-farthing-leaves.html | General Farthing Leaves | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/memberfirm-bank-loans-339047777-on-jan-31-compares-with-285317713.html | MEMBER-FIRM BANK LOANS; $339,047,777 on Jan. 31 Compares With $285,317,713 Year Ago | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/films-for-young.html | Films for Young | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/commission-asks-reply.html | Commission Asks Reply | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/spring-rise-seen-in-retail-sales-bond-forecasts-5-to-10-gain-over.html | SPRING RISE SEEN IN RETAIL SALES; Bond Forecasts 5 to 10% Gain Over Year Ago in Address Before Fashion Group | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/di-maggio-on-honor-list-named-as-one-of-ten-outstanding.html | DI MAGGIO ON HONOR LIST; Named as One of Ten 'Outstanding Italian-American Men' | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/shipbombing-technique-puts-hay-under-steers-nose-in-snow-area.html | Ship-Bombing Technique Puts Hay 'Under Steer's Nose' in Snow Area; Commander of Rescue Unit Aiding Western States Says Cattle Seem to Be Too Cold to Realize Food Is Near | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/to-show-french-illustrations.html | To Show French Illustrations | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-drive-started-to-conserve-tin-in-us.html | NEW DRIVE STARTED TO CONSERVE TIN IN U.S. | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/robertson-backs-german-exports-rejects-complaint-by-british.html | ROBERTSON BACKS GERMAN EXPORTS; Rejects Complaint by British Business Trade Is Causing Unfair Competition | True | By Jack Raymond | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/coffee-futures-off-1021-points-trade-hedging-scattered-selling-by.html | COFFEE FUTURES OFF 10-21 POINTS; Trade Hedging, Scattered Selling by Commission Houses Blamed -- Hides Depressed | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/argentina-guards-airports.html | Argentina Guards Airports | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-lilian-silk-holt.html | MRS. LILIAN SILK HOLT | True | Special to TE NL'W NOP. X TIIS. | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/inspecting-apparatus-for-heart-patients.html | INSPECTING APPARATUS FOR HEART PATIENTS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/french-appoint-chauvel-security-council-delegate.html | French Appoint Chauvel Security Council Delegate | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/child-to-mrs-w-h-cassebaum.html | Child to Mrs. W. H. Cassebaum | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/philadelphia-faces-tieup.html | Philadelphia Faces Tie-Up | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/brooklyn-veteran-aided-neighbors-raise-1000-for-man-whose-children.html | BROOKLYN VETERAN AIDED; Neighbors Raise $1,000 for Man Whose Children Lost Eyes | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/defend-its-ski-crutch-lead.html | Defend Its Ski, Crutch Lead | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dr-edward-cussler.html | DR. EDWARD CUSSLER | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bevin-urged-to-protest.html | Bevin Urged to Protest | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/afl-asks-widening-of-social-security-council-backs-1-minimum-wage.html | AFL ASKS WIDENING OF SOCIAL SECURITY; Council Backs $1 Minimum Wage, Health Insurance, Aid to Education | True | By Joseph A. Loftus | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/to-address-womens-club.html | To Address Women's Club | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/henry-rauch.html | HENRY RAUCH | True | Special to THE NEW N0 TIMES. ' | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/optometrist-wife-die-within-8-hours.html | OPTOMETRIST, WiFE DIE WITHIN 8 HOURS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reluctant-traveler-to-bow.html | Reluctant Traveler' to Bow | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cairo-modifications-cited.html | Cairo Modifications Cited | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/pope-blesses-press-group.html | Pope Blesses Press Group | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/briton-and-american-score-kravchenko-book-but-confound-the-defense.html | Briton and American Score Kravchenko Book But Confound the Defense in Paris Libel Suit | True | By Michael James | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/-the-heiress-lauded-by-critics-in-london.html | ' THE HEIRESS LAUDED BY CRITICS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/city-sidewalk-farmer-digs-yam-facts-from-11-boy-sweet-potato.html | City Sidewalk Farmer Digs Yam Facts From 11 Boy Sweet Potato Champions | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/or-isloor-j-rum-4z-surgeon-since-1927.html | oR. Islo'OR J. rum, 4Z, SURGEON SINCE 192.7 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/russian-fliers-leave-for-us.html | Russian Fliers Leave for U. S. | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lucienne-g-kylberg-is-married-to-count.html | LUCIENNE G. KYLBERG IS MARRIED TO COUNT | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/a-regent-to-retain.html | A REGENT TO RETAIN | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/college-equality-limps-in-kentucky-university-provides-teachers-for.html | COLLEGE 'EQUALITY' LIMPS IN KENTUCKY; University Provides Teachers for Negro School, but Only Three Students Enroll | True | By George Streator | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/foundation-buys-57th-st-building-rosenberg-interests-acquire-parcel.html | FOUNDATION BUYS 57TH ST. BUILDING; Rosenberg Interests Acquire Parcel From Benenson -- Other City Sales | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-myerson-put-in-israeli-cabinet-post-for-envoy-in-moscow-is-not.html | MRS. MYERSON PUT IN ISRAELI CABINET; Post for Envoy in Moscow Is Not Yet Assigned -- Mapam Sets Coalition Conditions | | By Gene Currivan | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/extradition-is-delayed-driscoll-gets-plea-on-behalf-of-georgia.html | EXTRADITION IS DELAYED; Driscoll Gets Plea on Behalf of Georgia Fugitive, 19 | | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/u-s-to-reassign-kocsak.html | U. S. to Reassign Kocsak | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/siena-halts-iona-5145.html | Siena Halts Iona, 51-45 | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/princeton-six-toppled-boston-college-triumphs-52-as-lewis-gets-3.html | PRINCETON SIX TOPPLED; Boston College Triumphs, 5-2, as Lewis Gets 3 Goals | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/joseph-a-kaberle.html | JOSEPH A. KABERLE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/miss-evelrren-harrison.html | MISS EVELrrEN HARRISON | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reo-borrowing-5700000.html | Reo Borrowing $5,700,000 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/lewis-b-steketee.html | LEWIS B. STEKETEE | True | - -qpectat to Tra N'W Y0. nxs, | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/theatre-workshop-to-open-soon.html | Theatre Workshop to Open Soon | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-fabric-group-fills-pattern-gap-inexpensive-riverdale-designs.html | NEW FABRIC GROUP FILLS PATTERN GAP; Inexpensive Riverdale Designs Combine Provincial Effect With Modern Feeling | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/attack-on-hospital-declared-baseless.html | ATTACK ON HOSPITAL DECLARED BASELESS | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/italian-ship-sails-for-russia.html | Italian Ship Sails for Russia | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-supertanker-put-into-service-esso-zurich-first-of-fleet-of-14.html | NEW SUPERTANKER PUT INTO SERVICE; Esso Zurich, First of Fleet of 14, Exceeded Designed Speed in Her Trial | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/citizenship-for-guam.html | CITIZENSHIP FOR GUAM | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/william-fox-alive.html | William Fox Alive | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/new-england-draws-industries.html | New England Draws Industries | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/a-van-de-motter-henry.html | A: VAN DE MOTTER HENRY | True | Special to THE NEW No.K Tnrzs. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/business-world.html | Business World | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/shipping-news-and-notes-hoffman-due-in-house-today-to-explain-eca.html | Shipping News and Notes; Hoffman Due in House Today to Explain ECA Stand on New Shipping Bills | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/hobby-institute-organized.html | Hobby Institute Organized | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/beaunit-declares-25cent-divided-reduction-is-laid-to-desire-to-save.html | BEAUNIT DECLARES 25-CENT DIVIDED; Reduction Is Laid to Desire to Save Cash to Pay Off Loans Incurred in 1948 | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/airman-left-alone-with-plane-5-weeks.html | AIRMAN LEFT ALONE WITH PLANE 5 WEEKS | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/barbara_-toms-fiancee-vassar-graduate-to-be-married-in-spring-to.html | BARBARA_ TOMS .FIANCEE; Vassar Graduate to Be Married in Spring to William Mills J | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/frederick-e-leyda.html | FREDERICK E. LEYDA | True | Special to Tm Nzw?o- TzMr. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/india-ratifies-trade-pact.html | India Ratifies Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/the-screen-in-review-phyllis-calvert-melvyn-douglas-appear-in-my.html | THE SCREEN IN REVIEW; Phyllis Calvert, Melvyn Douglas Appear in 'My Own True Love' at the Paramount | True | By Bosley Crowther | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/passage-of-state-tax-rises-is-seen-but-battle-is-likely-on-school.html | Passage of State Tax Rises Is Seen, But Battle Is Likely on School Aid; PASSAGE PREDICTED FOR STATE TAX RISE | True | By Leo Egan | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bulgaria-accuses-greece-charges-of-aerial-violations-bring-athens.html | BULGARIA ACCUSES GREECE; Charges of Aerial Violations Bring Athens' Counterattack | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/soviet-lists-sites-russia-czechoslovakia-and-poland-offered-as.html | SOVIET LISTS SITES; Russia, Czechoslovakia and Poland Offered as Meeting Places | True | By the United Press. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/book-due-on-atom-bomb-aec-says-volume-will-be-first-detailed.html | BOOK DUE ON ATOM BOMB; AEC Says Volume Will Be First Detailed Description of Effects | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/frb-begins-trial-of-transamerica-counsel-for-bankholding-company.html | FRB BEGINS TRIAL OF TRANSAMERICA; Counsel for Bank-Holding Company Denounces It as Against Precedent | True | By H. Walton Cloke | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/christian-h-eurich.html | CHRISTIAN H. EURICH | True | -qpecial to TH NL'W YO | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/sports-of-the-times-a-rose-by-any-other-name.html | Sports of the Times; A Rose By Any Other Name | True | By Arthur Daley | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/french-open-to-aid-to-assist-colonies-paris-would-export-strategic.html | FRENCH OPEN TO AID TO ASSIST COLONIES; Paris Would Export Strategic Materials to U. S. in Deals for Technical Help | True | By Harold Callender | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/reports-on-benefits-amalgamated-has-paid-total-of-9965225-in-five.html | REPORTS ON BENEFITS; Amalgamated Has Paid Total of $9,965,225 in Five Years | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/tube-parleys-continue-threat-of-strike-by-power-plant-group.html | TUBE PARLEYS CONTINUE; Threat of Strike by Power Plant Group Tomorrow Not Ended | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/cotton-declines-5-to-14-points-net-market-easier-in-line-with-other.html | COTTON DECLINES 5 TO 14 POINTS NET; Market Easier in Line With Other Commodities -- Heavy Mill Buying on Break | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/jobs-for-elders-urged-on-industry-positions-for-them-or-drop-in.html | JOBS FOR ELDERS URGED ON INDUSTRY; Positions for Them or Drop in Pension Age Called Coming Issue at Coast Institute | | By Lawrence E. Davies | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/pro-golfers-concerned.html | Pro Golfers Concerned | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/bishop-b-t-badley-su3-cumbs-in-iiia-retired-head-of-the-delhi-area.html | BISHOP B. T. BADLEY SU(3.. CUMBS IN IIIA; Retired Head of the Delhi Area of Methodist Church'Was' I a Missionary 50 Years | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/johnpowers-i.html | JOHN POWERS I | True | Special to Nv Yo lilr.s. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/attributes-of-a-diplomat.html | Attributes of a Diplomat | True | G. DI ROSA. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/edward-h-paulsen.html | EDWARD H. PAULSEN | True | Special to NEW Nomc Tzr.5. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/food-prices-held-not-bad-government-says-consumers-do-better-than.html | FOOD PRICES HELD NOT BAD; Government Says Consumers Do Better Than Protests Indicate | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mrs-h-v-sanderson.html | MRS. H, V. SANDERSON | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/6-die-in-quebec-air-crash-st-lawrence-plane-falls-near-village.html | 6 DIE IN QUEBEC AIR CRASH; St. Lawrence -- Plane Falls Near Village -- Pennsylvanians Down | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/missions-official-joins-bank.html | Missions Official Joins Bank | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/stocks-negotiate-small-new-gains-advance-is-labored-yielding-only.html | STOCKS NEGOTIATE SMALL NEW GAINS; Advance Is Labored, Yielding Only Fractions, Price Index Rising 0.21 Point on Day | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/dutch-star-falls-again-mrs-blankerskoen-trips-on-a-hurdle-may-give.html | DUTCH STAR FALLS AGAIN; Mrs. Blankers-Koen Trips on a Hurdle, May Give Up Tour | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/watchmakers-win-truman-sympathy-president-suggests-congress-study.html | WATCHMAKERS WIN TRUMAN SYMPATHY; President Suggests Congress Study to Enable His Action on Swiss Import Quotas | True | Special to THE NEW YORK TIMES. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/belgian-postwar-exports-up.html | Belgian Post-War Exports Up | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/l-i-u-bows-6542-to-utahs-quintet-blackbirds-suffer-first-loss-of-to.html | L. I. U. BOWS, 65-42, TO UTAH'S QUINTET; Blackbirds Suffer First Loss of Tour, Being Held to 12 Points in First Half | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/specialist-named-in-broxmeyer-case-court-authorizing-receiver-says.html | SPECIALIST NAMED IN BROXMEYER CASE; Court, Authorizing Receiver, Says Realty Expert Is Needed to Unravel Snarled Affairs | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/a-victory-against-smoke.html | A VICTORY AGAINST SMOKE | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/neale-gets-renewal-option.html | Neale Gets Renewal Option | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/mint-assay-board-named-among-others-truman-picks-mrs-george-mesta.html | MINT ASSAY BOARD NAMED; Among Others Truman Picks Mrs. George Mesta of Capital | True | | | C1B 174562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/fred-y-wortman.html | FRED Y. WORTMAN | True | Special to T Nw Yo Tnzs. | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/billie-o-e-lansing-prospective-bride-grandniece-of-wilsons-late.html | BILLIE O. E. LANSING PROSPECTIVE BRIDE; Grandniece of Wilson's Late Secretary of State Engaged to Charles L. Gilchrist | True | | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/senate-unit-urges-palestine-aid-gift-committee-favors-contribution.html | SENATE UNIT URGES PALESTINE AID GIFT; Committee Favors Contribution of $16,000,000 for 472,000 Refugee Arabs, 7,000 Jews | True | By C. P. Trussell | | C1B 174562 | |
| 1949-02-03 | 1949-02-03 | https://www.nytimes.com/1949/02/03/archives/ewart-signs-for-3-years-as-coach-of-new-york-bulldogs-eagles-aide.html | Ewart Signs for 3 Years as Coach of New York Bulldogs; EAGLES AIDE SHIFTS TO COLLINS' ELEVEN | True | By Roscoe McGowen | | C1B 174562 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mindszentys-trial-assailed-by-vatican.html | Mindszenty's Trial Assailed by Vatican | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/subsidy-is-sought-to-help-children-miss-lenroot-tells-meeting-in.html | SUBSIDY IS SOUGHT TO HELP CHILDREN; Miss Lenroot Tells Meeting in Capital This Is Only Major Nation Without Grants | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/robert-f-jones.html | ROBERT F. JONES | True | Spedal to Ntw No nzs. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/more-time-for-rail-pleas-47-roads-and-2-associations-get-to-may-2.html | MORE TIME FOR RAIL PLEAS; 47 Roads and 2 Associations Get to May 2 in Anti-Trust Suit | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/import-magnesium-now-offered-here-purchasing-men-reveal-metal-is.html | IMPORT MAGNESIUM NOW OFFERED HERE; Purchasing Men Reveal Metal Is Substituted for More Costly Aluminum, Steel SHIFT BY MANY INDUSTRIES Include Aircraft, Truck Body, Household Equipment and Portable Electric Tools | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/waldorf-to-pay-interest.html | Waldorf to Pay Interest | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/6-rise-last-year-in-state-law-work.html | 6% RISE LAST YEAR IN STATE LAW WORK | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sodero-memorial-here-sunday.html | Sodero Memorial Here Sunday | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/a-bonus-for-veterans.html | A Bonus for Veterans | True | VINCENT BERGER | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/eca-aids-3-publications-dollar-conversion-approved-for-newsweek-and.html | ECA AIDS 3 PUBLICATIONS; Dollar Conversion Approved for Newsweek and Two Others | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/2-truckers-seized-in-coercion-racket-accused-of-ordering-a-north.html | 2 TRUCKERS SEIZED IN COERCION RACKET; Accused of Ordering a North Carolina Driver to Replace Helper With Local One | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/purchase-of-stock-approved.html | Purchase of Stock Approved | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dewey-condemns-trial-of-cardinal-contrasts-hungarian-action-on.html | DEWEY CONDEMNS TRIAL OF CARDINAL; Contrasts Hungarian Action on Mindszenty With Rights Given Communists Here | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/books-authors.html | Books -- Authors | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sla-action-queer-aide-of-louis-says-fighters-accountant-see-pattern.html | SLA ACTION 'QUEER,' AIDE OF LOUIS SAYS; Fighter's Accountant See 'Pattern' on Beer License in New York State | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/brooklyn-minister-named.html | Brooklyn Minister Named | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/traffic-body-calls-first-meeting-today.html | TRAFFIC BODY CALLS FIRST MEETING TODAY | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/strike-hits-buenos-aires-papers.html | Strike Hits Buenos Aires Papers | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/airlift-to-berlin-hailed-on-safety-cab-expert-says-its-record-is.html | AIRLIFT TO BERLIN HAILED ON SAFETY; CAB Expert Says Its Record Is Better Than That of Air Arm -- Study by Lines Asked | True | By Charles Hurdspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mindszenty-denies-plot-but-affirms-guilt-in-principle-admits-most.html | MINDSZENTY DENIES PLOT BUT AFFIRMS GUILT IN PRINCIPLE; Admits Most of Accusations Made Against Him by Red Government in Hungary SAYS HE SOUGHT U. S. AID Cardinal Asks for Freedom to Try for Church-State Peace -- Court Refuses Plea MINDSZENTY DENIES ENGAGING IN A PLOT | True | By the United Press. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/drop-for-guardian-life-78886000-new-business-in-48-against-86574000.html | DROP FOR GUARDIAN LIFE; $78,886,000 New Business in '48, Against $86,574,000 in '47 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/de-gasperi-ill-with-influenza.html | De Gasperi Ill With Influenza | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ice-show-to-entertain-cadets.html | Ice Show to Entertain Cadets | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mewen-heads-hamilton-college.html | M'Ewen Heads Hamilton College | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sage-pointer-is-named-pandemonium-takes-field-title-for-second-year.html | SAGE POINTER IS NAMED; Pandemonium Takes Field Title for Second Year in Row | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bucharest-rejects-britons-plea.html | Bucharest Rejects Briton's Plea | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/cuts-by-soconyvacuum-company-meets-lower-prices-on-most-grades-of.html | CUTS BY SOCONY-VACUUM; Company Meets Lower Prices on Most Grades of Heavy Fuel Oil | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/truman-receives-youth-of-17-lands-tells-visitors-from-aid-plan.html | TRUMAN RECEIVES YOUTH OF 17 LANDS; Tells Visitors From Aid Plan Countries of Hope for Peace Through United Nations | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tucker-seeks-aid-of-stock-brokers-he-and-cerf-urge-spiritual.html | TUCKER SEEKS AID OF STOCK BROKERS; He and Cerf Urge 'Spiritual Cooperation' and Assert Company Is Solvent | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/diamond-match-official-is-made-a-vice-president.html | Diamond Match Official Is Made a Vice President | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/cancer-laboratory-to-open.html | Cancer Laboratory to Open | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/czech-general-arrested-prague-reveals-his-seizure-in-december-with.html | CZECH GENERAL ARRESTED; Prague Reveals His Seizure in December With 15 Others | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/discounts-landlords-strike.html | Discounts 'Landlords' Strike' | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/medina-nears-rule-on-reds-challenge-tells-defense-in-communist.html | MEDINA NEARS RULE ON REDS' CHALLENGE; Tells Defense in Communist Trial to Be Prompt With Briefs or Arguments MEDINA NEARS RULE ON REDS' CHALLENGE | True | By Russell Porter | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/school-improvements-voted.html | School Improvements Voted | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-plans-a-skilled-corps-of-envoys-for-global-talks-acheson-seeks.html | U. S. Plans a Skilled Corps Of Envoys for Global Talks; Acheson Seeks a Special Staff of Roving Negotiators for Parleys Overseas and Here -- He Would Stay in Capital U. S. Plans a Skilled Roving Corps Of Envoys for Global Conferences | True | By James Restonspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/suicide-squadron-in-egypt-reported-group-of-200-said-to-have-been.html | SUICIDE SQUADRON IN EGYPT REPORTED; Group of 200 Said to Have Been Formed Within Terrorist Moslem Brotherhood | True | By Dana Adams Schmidtby Air Mail To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/their-finest-hour.html | THEIR FINEST HOUR" | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/white-plains-acclaimed-for-its-parking-system.html | White Plains Acclaimed For Its Parking System | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/two-ambassadors-arrive.html | Two Ambassadors Arrive | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/greenwich-parcels-sold-new-owners-get-dwelling-and-site-for-a-home.html | GREENWICH PARCELS SOLD; New Owners Get Dwelling and Site for a Home | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/teheran-oil-grant-aired-students-protest-angloiranians-lease.html | TEHERAN OIL GRANT AIRED; Students Protest Anglo-Iranian's Lease -- Parliament Studies It | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rayon-yarn-staple-set-record-in-1948.html | RAYON YARN, STAPLE SET RECORD IN 1948 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/going-to-beirut-to-study-health-training-needs.html | Going to Beirut to Study Health Training Needs | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/chiang-aide-in-san-francisco.html | Chiang Aide in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/la-bua-outpoints-white.html | La Bua Outpoints White | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/norway-assembly-to-get-pact-terms-foreign-minister-says-data-will.html | NORWAY ASSEMBLY TO GET PACT TERMS; Foreign Minister Says Data Will Be Studied -- Communist Objection Is Answered | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/helen-hoyt-becomes-fiancee.html | Helen Hoyt Becomes Fiancee | True | pecla/to Ta qgw Yoc | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dr-john-g-stack.html | DR. JOHN .G. STACK | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/baron-woodbridge.html | BARON WOODBRIDGE | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/pilots-reproved-in-tug-ship-crash-collision-here-that-caused-loss.html | PILOTS REPROVED IN TUG, SHIP CRASH; Collision Here That Caused Loss of 9 Men Laid to Lack of Good Judgment | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/assembly-clears-french-minister-marie-is-exonerated-369207-of-de.html | ASSEMBLY CLEARS FRENCH MINISTER; Marie Is Exonerated 369-207 of de Gaullist Charge That He Aided Traitors in War | True | By Harold Callenderspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/piries-yacht-twin-star-takes-cup-of-cuba-second-year-in-row-star.html | Pirie's Yacht Twin Star Takes Cup of Cuba Second Year in Row; Star Class Craft From Wilmette Harbor Clinches Victory With Second Place in Havana Final -- Halcon II Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/admits-asking-for-plane.html | Admits Asking for Plane | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rabbi-alvin-s-luch.html | RABBI ALVIN S. LUCHS | True | Special to Tme NEW YO TnS. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/reds-parade-in-peiping.html | Reds Parade in Peiping | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hitlers-auto-deserted-police-find-it-in-syracuse-where-promoters.html | HITLER'S AUTO DESERTED; Police Find It in Syracuse Where Promoters Left It | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/elected-to-vice-presidency-of-the-pepsicola-company.html | Elected to Vice Presidency Of the Pepsi-Cola Company | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-swedish-furniture-bonniers-shows-bruno-mathsson-compact.html | NEW SWEDISH FURNITURE; Bonniers Shows Bruno Mathsson Compact Functional Pieces | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/the-seeing-eye.html | THE SEEING EYE | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/theatre-costumes-put-on-exhibition-display-at-the-metropolitan.html | THEATRE COSTUMES PUT ON EXHIBITION; Display at the Metropolitan Museum Includes Booth's Attire as 'Hamlet' | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/police-groups-combine-athletic-units-form-national-body-in-fight-on.html | POLICE GROUPS COMBINE; Athletic Units Form National Body in Fight on Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-air-service-to-start-all-american-begins-regular-schedules.html | NEW AIR SERVICE TO START; All American Begins Regular Schedules March 7 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/michael-j-carr.html | MICHAEL J. CARR | True | Special to Tr= NsW o. Trz4r, s, | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/canisius-triumphs-5344-beats-st-bonaventure-quintet-buffalo-upsets.html | CANISIUS TRIUMPHS, 53-44; Beats St. Bonaventure Quintet -- Buffalo Upsets Niagara | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/city-apartments-still-260000-shy-recordbreaking-construction-fails.html | CITY APARTMENTS STILL 260,000 SHY; Record-Breaking Construction Fails to Meet the Rising Demand, England Says | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/westinghouse-to-raise-output.html | Westinghouse to Raise Output | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/copper-of-stills-adorns-church.html | Copper of Stills Adorns Church | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/raf-to-drop-food-to-arabs.html | RAF to Drop Food to Arabs | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/stock-sale-cleared-central-maine-power-co-gets-authority-for-direct.html | STOCK SALE CLEARED; Central Maine Power Co. Gets Authority for Direct Deal | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/frances-arctic-team-practices.html | France's Arctic Team Practices | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/court-orders-stay-sheriff-at-ansonia-receiver-and-mortgagee-get.html | COURT ORDERS STAY SHERIFF AT ANSONIA; Receiver and Mortgagee Get Federal, State Jurists' Aid to Bar Sale of Chattels | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/faricy-calls-for-profits-needed-to-protect-carriers-from-government.html | FARICY CALLS FOR PROFITS; Needed to Protect Carriers From Government Control, He Says | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/thrift-fashion-floor-abraham-straus-to-open-new-arrangement-of.html | THRIFT FASHION FLOOR; Abraham & Straus to Open New Arrangement of Shops | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/doctor-freed-in-fatal-crash.html | Doctor Freed in Fatal Crash | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/red-bank-officer-has-own-methods-underworld-says-he-can-make-a.html | RED BANK OFFICER HAS OWN METHODS; Underworld Says He Can Make 'a Horse Talk' Because of Sympathetic Ways | True | By William M. Myersspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/north-korea-held-testing-south-line-seoul-police-on-border-said-to.html | NORTH KOREA HELD TESTING SOUTH LINE; Seoul Police on Border Said to Suffer Morale Loss as Communists Push Raids | True | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-emma-g-padgftt.html | MRS. EMMA G. PADGF-..TT | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/furniture-shown-at-lower-prices-traditional-styles-are-offered-in.html | FURNITURE SHOWN AT LOWER PRICES; Traditional Styles Are Offered in Shop Opening Monday at W. & J. Sloane | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/stanley-rejoins-ranger-six.html | Stanley Rejoins Ranger Six | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ibm-man-elected-to-head-argentine-chamber-here.html | IBM Man Elected to Head Argentine Chamber Here | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/vinaver-directs-group-in-4-works-chorus-sings-vaughanwilliams-and.html | VINAVER DIRECTS GROUP IN 4 WORKS; Chorus Sings Vaughan-Williams and Starominsky Selections as Final Concert Features | True | C. H. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/manhattans-five-triumphs-68-to-54-scoring-1000th-point-kelly-gets.html | MANHATTAN'S FIVE TRIUMPHS, 68 TO 54; Scoring 1,000th Point, Kelly Gets 29 in Boston College Game -- Holy Cross Wins | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/brazil-gets-no-u-s-films.html | Brazil Gets No U. S. Films | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-bernard-j-radigan.html | MRS. BERNARD J. RADIGAN | True | Sk,eeaJ"X'exl',T'w. . '1 | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-housing-bills-offered-in-albany-one-calls-for-state-surety-on.html | NEW HOUSING BILLS OFFERED IN ALBANY; One Calls for State Surety on $500,000,000 Loans, One for $3,000 Tax Exemption | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-losttime-low-set-du-pont-reports-record-for-100-plants.html | NEW LOST-TIME LOW SET; Du Pont Reports Record for 100 Plants Employing 76,000 | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/federal-job-total-rises-was-2104000-at-close-of-1948-1995000-in.html | FEDERAL JOB TOTAL RISES; Was 2,104,000 at Close of 1948, 1,995,000 in 1947, Byrd Says | | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/william-w-inans.html | WILLIAM W. INANS | | Special to TRZ NEW YO TmS. ' | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tidelands-oil-bill-again-in-congress.html | TIDELANDS OIL BILL AGAIN IN CONGRESS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/to-classify-registrants-local-draft-boards-will-send-questionnaires.html | TO CLASSIFY REGISTRANTS; Local Draft Boards Will Send Questionnaires to All | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/julius-c-kaimer.html | JULIUS C. 'KAIMER | True | Special to Tm Nw No zs. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/former-governor-named-head-of-resources-board.html | Former Governor Named Head of Resources Board | | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/l-i-road-opens-substation.html | L. I. Road Opens Substation | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/leafs-turn-back-canadiens-by-41-toronto-sextet-triumphs-in-rough.html | LEAFS TURN BACK CANADIENS BY 4-1; Toronto Sextet Triumphs in Rough Contest -- Red Wings Top Black Hawks, 4-2 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-storm-raced-by-army-rescuers-operation-snowbound-rescues-4856.html | NEW STORM RACED BY ARMY RESCUERS; Operation Snowbound Rescues 4,856 More in Its Greatest Bulldozer Effort | True | By William M. Blairspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/jurisdiction-accepted-cio-store-union-acknowledges-authority-of.html | JURISDICTION ACCEPTED; CIO Store Union Acknowledges Authority of Sister Group | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/war-on-gamblers-decreed-by-obrien-police-head-warns-top-aides-that.html | WAR ON GAMBLERS DECREED BY O'BRIEN; Police Head Warns Top Aides That City Isn't 'Wide Open' With Wallander Gone | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/youngs-hats-names-bacharach.html | Young's Hats Names Bacharach | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/miles-vaughns-body-cremated.html | Miles Vaughn's Body Cremated | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/seven-conductors-signed-for-chicago-de-sabata-and-kubelik-among.html | SEVEN CONDUCTORS SIGNED FOR CHICAGO; De Sabata and Kubelik Among Newcomers for 1949-50 -- Symphony Soloists Named | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/stocks-lose-hold-on-earlier-gains-list-falters-to-a-moderately.html | STOCKS LOSE HOLD ON EARLIER GAINS; List Falters to a Moderately Lower Close, With Average Sagging 0.19 on Day LOW-PRICE ISSUES ACTIVE 770,000 Shares Are Traded in the Week's Widest Market -- 326 Rises, 388 Losses | | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/2for1-stock-split-midland-steel-products-directors-propose-change.html | 2-FOR-1 STOCK SPLIT; Midland Steel Products Directors Propose Change | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bonn-committee-backs-the-inclusion-of-berlin.html | Bonn Committee Backs The Inclusion of Berlin | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/small-gains-made-by-cotton-futures-trading-moderately-active-and.html | SMALL GAINS MADE BY COTTON FUTURES; Trading Moderately Active and Final Prices Are Up 4 to 8 Points on Day | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/82-sent-for-neediest-eight-contributions-in-day-bring-total-to.html | $82 SENT FOR NEEDIEST; Eight Contributions in Day Bring Total to $346,732 | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/fennells-in-bronx-closes.html | Fennell's in Bronx Closes | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/14-mexican-suspects-confess.html | 14 Mexican Suspects Confess | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/cotton-board-to-meet-advisory-group-to-consider-the-world-market.html | COTTON BOARD TO MEET; Advisory Group to Consider the World Market Outlook | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/theatre-guide-book-published.html | Theatre Guide Book Published | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/succeeds-to-bolex-presidency.html | Succeeds to Bolex Presidency | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/church-plans-225000-addition.html | Church Plans $225,000 Addition | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dallas-may-sign-hendl-philharmonic-aide-gives-group-option-on.html | DALLAS MAY SIGN HENDL; Philharmonic Aide Gives Group Option on Conducting Services | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/joan-critchlow-to-web-i-senior-at-smithll-be-bridei-of-edwin-de.html | JOAN CRITCHLOW TO WEB; I Senior at Smit----h----ll Be Bridel of Edwin de Forge Bennett ] | True | SeclaZ to T Nzw Yo Tzars. [ | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/at-the-theatre-american-negro-theatre-acts-j-m-synges-riders-to-the.html | AT THE THEATRE; American Negro Theatre Acts J. M. Synge's 'Riders to the Sea' and Kenneth White's 'Freight' | True | By Brooks Atkinson | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/brooklyn-deals-closed-4-family-house-on-85th-street-passes-to-new.html | BROOKLYN DEALS CLOSED; 4-Family House on 85th Street Passes to New Ownership | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/puerto-rico-urged-on-u-s-business-ama-told-tax-exemption-there.html | PUERTO RICO URGED ON U. S. BUSINESS; AMA Told Tax Exemption There Opens Good Field to Textiles, Rubber, Metals, Other Lines | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/i-house-honors-gillespie-congressmen-in-tributes-to-the-i-colorado.html | i HOUSE HONORS GILLESPIE.; Congressmen in Tributes to the I Colorado Ex-Representative | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/far-western-travelers-elect-president-for-1949.html | Far Western Travelers Elect President for 1949 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/two-music-awards-are-listed.html | Two Music Awards Are Listed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/greek-unit-at-karpenision-gains.html | Greek Unit at Karpenision Gains | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/125000-admitted-to-canada.html | 125,000 Admitted to Canada | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/assets-increased-by-life-company-80633848-rise-in-year-to.html | ASSETS INCREASED BY LIFE COMPANY; $80,633,848 Rise in Year to $1,234,396,623 Shown by Massachusetts Mutual | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/lewis-gets-biggest-vote-he-is-reelected-by-the-umw-receiving-all.html | LEWIS GETS BIGGEST VOTE; He Is Re-elected by the UMW, Receiving All 286,504 Ballots | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dewey-budget-attacked-commerce-group-calls-it-a-step-toward.html | DEWEY BUDGET ATTACKED; Commerce Group Calls It a Step Toward 'Economic Slavery' | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/midcontinent-airlines.html | Mid-Continent Airlines | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/port-body-renews-air-carrier-plea-asks-full-investigation-by-the.html | PORT BODY RENEWS AIR CARRIER PLEA; Asks 'Full Investigation' by the CAB of Proposed Curbs on Non-Certificated Lines | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/asks-elimination-of-tax-agma-urges-amusements-levy-be-refunded-to.html | ASKS ELIMINATION OF TAX; AGMA Urges Amusements Levy Be Refunded to Music Units | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/koppers-company-reports-records-made-for-its-sales-and-earnings.html | Koppers Company Reports Records Made For Its Sales and Earnings Last Year | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/revising-our-divorce-laws-action-by-state-legislators-called-for-to.html | Revising Our Divorce Laws; Action by State Legislators Called For to Correct Present Conditions | True | RICHARD H. WELS | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/buying-of-dresses-active-but-spotty-extensive-january-liquidations.html | BUYING OF DRESSES ACTIVE BUT SPOTTY; Extensive January Liquidations Result in Demand for Low and Medium Priced Lines | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/news-of-food-eggs-still-nearer-to-wholesale-price-beef-pork-fish.html | News of Food; Eggs Still Nearer to Wholesale Price; Beef, Pork, Fish Also Lower, Plentiful | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/moffett-in-letter-cited-standard-oil-introduced-in-the-6000000.html | MOFFETT IN LETTER CITED STANDARD OIL; Introduced in the $6,000,000 Aramco Suit, It Mentions Helpful Position as FHA Chief | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dr-o-f-nolde-off-to-switzerland.html | Dr. O. F. Nolde Off to Switzerland | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/regents-assailed-on-university-bill-their-control-over-new-board.html | REGENTS ASSAILED ON UNIVERSITY BILL; Their Control Over New Board Would Kill State Institution, Says State Grange Head SCHOOL AID RISE PUSHED Dr. Spaulding Supports Call for $60,000,000 Plus $18,000,000 in Building Assistance | True | By Leo Eganspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/15931-see-battle.html | 15,931 See Battle | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-mary-b-skelly.html | MRS. MARY B. SKELLY | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/accident-death-rate-at-new-low-in-1948.html | ACCIDENT DEATH RATE AT NEW LOW IN 1948 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/has-new-low-cost-washer.html | Has New Low Cost Washer | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/british-car-exports-lead-biggest-shipper-in-world-in-48-with.html | BRITISH CAR EXPORTS LEAD; Biggest Shipper in World in '48 With $590,000,000 Total | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/transport-wars-on-nationalizing-association-sets-up-an-atlantic.html | TRANSPORT WARS ON NATIONALIZING; Association Sets Up an Atlantic Forum at Philadelphia to Oppose Such Action TRANSPORT WARS ON NATIONALIZING | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/wilton-s-schuyler.html | WILTON S. SCHUYLER | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/home-town-asks-gifts-for-truman-memorial.html | Home Town Asks Gifts For Truman Memorial | True | By the United Press. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/clay-to-remain-at-helm-truman-says-state-department-will-not-take.html | CLAY TO REMAIN AT HELM; Truman Says State Department Will Not Take German Zone | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/kentucky-routs-mississippi.html | Kentucky Routs Mississippi | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/carloadings-off-43-for-a-week-679255-in-period-to-jan-29-also-lower.html | CARLOADINGS OFF 4.3% FOR A WEEK; 679,255 in Period to Jan. 29 Also Lower Than Year Ago by 6.5 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/danish-envoys-are-briefed.html | Danish Envoys Are Briefed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/capt-david-b-edwards.html | CAPT. DAVID B. EDWARDS | True | specla.! to 'Pro= Ngw Yo.K Txar | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tube-strike-threat-ends-all-differences-settled.html | Tube Strike Threat Ends; All Differences Settled | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/louisville-policy-unsettled-on-race-negro-physician-is-on-hospital.html | LOUISVILLE POLICY UNSETTLED ON RACE; Negro Physician Is on Hospital Staff -- General View Is Said to Differ With Situation | True | By George Streatorspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/taxi-driver-resents-pistolpointing-fare.html | TAXI DRIVER RESENTS PISTOL-POINTING FARE | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/juvenile-psychiatric-aid-youth-board-to-set-up-units-for-children.html | JUVENILE PSYCHIATRIC AID; Youth Board to Set Up Units for Children in 11 Areas | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rudolph-bukuley.html | RUDOLPH BUKuLEY | True | Spee[sl to N"V YOPC TZMS. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-aide-demands-lowrent-housing-1050000-such-units-needed-in-seven.html | U. S. AIDE DEMANDS LOW-RENT HOUSING; 1,050,000 Such Units Needed in Seven Years, R. M. Foley Tells Group in Senate CALLS FOR 'DIRECT ACTION' 15,000,000 Buildings by 1960 Said to Be Required to Meet Shortages in All Classes | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/psc-aide-refigures-roads-loss-into-gain.html | PSC AIDE REFIGURES ROAD'S LOSS INTO GAIN | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/barnard-offers-fellowship.html | Barnard Offers Fellowship | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/spellman-to-comment-sunday.html | Spellman to Comment Sunday | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rosenfeldcines.html | Rosenfeld--Cines | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sea-union-gets-new-hall-firemen-oilers-to-dedicate-san-francisco.html | SEA UNION GETS NEW HALL; Firemen, Oilers to Dedicate Sin Francisco Building Today | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tighter-gag-rule-stalled-in-senate-committee-chairman-warns-closure.html | TIGHTER 'GAG' RULE STALLED IN SENATE; Committee Chairman Warns Closure Depends on Agreement for Two-thirds Vote | True | By William S. Whitespecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rumors-of-intended-destruction-of-power-plant-and-waterworks-are.html | Rumors of Intended Destruction of Power Plant and Waterworks Are Linked to Communist Bid to Marines to Stay | True | By Walter Sullivanspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/2-state-bureaus-guard-profession-revoked-license-often-penalty-for.html | 2 STATE BUREAUS GUARD PROFESSIONS; Revoked License Often Penalty for Violation of Ethics Under Board of Regents | True | By Arthur Gelb | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/prices-of-grains-move-irregularly-liquidation-not-heavy-except-in.html | PRICES OF GRAINS MOVE IRREGULARLY; Liquidation Not Heavy Except in Corn, Which Closes Near the Lows of the Day | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/best-skiing-of-season-due-this-weekend-throughout-northlands.html | Best Skiing of Season Due This Week-End Throughout Northlands; FORECAST OF SNOW BRIGHTENS PICTURE Good Running Already Is the Rule for Catskill, Pocono and Adirondack Areas COMPETITIVE SLATE HEAVY Intercollegiate Carnival at St. Lawrence Will Attract Leading Ski Teams | True | By Frank Elkins | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/43976-tax-dodger-sentenced.html | $43,976 Tax Dodger Sentenced | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/college-dean-appoints-aide.html | College Dean Appoints Aide | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/business-lending-slackens-in-week-first-decline-in-about-a-month.html | BUSINESS LENDING SLACKENS IN WEEK; First Decline in About a Month Reported by New York City Reserve Member Banks | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/paddy-young-favored-opposes-palermo-in-10rounder-at-st-nicks.html | PADDY YOUNG FAVORED; Opposes Palermo in 10-Rounder at St. Nicks Tonight | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/job-fund-payments-for-illness-opposed.html | JOB FUND PAYMENTS FOR ILLNESS OPPOSED | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/david-j-amond.html | DAVID J. A!:.MOND | True | special to'Tz NEW Yo,. . | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/long-beach-manager-removed-from-post.html | LONG BEACH MANAGER REMOVED FROM POST | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hannemansc hoenberger.html | Hanneman--Schoenberger | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/brussels-group-busy-on-council-charter.html | BRUSSELS GROUP BUSY ON COUNCIL CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/synchrotron-held-best-xray-maker-university-of-california-shows-new.html | SYNCHROTRON HELD BEST X-RAY MAKER; University of California Shows New Machine It Hopes Will Split Nuclear Particles | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/chapel-hill-wins-legacy-court-holds-university-heir-to-acklands.html | CHAPEL HILL WINS LEGACY; Court Holds University Heir to Ackland's $1,400,000 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/lee-j-gillis.html | LEE. J. GILLIS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/charles-a-shanley.html | CHARLES A. SHANLEY | True | SpecIaJ to Tx Nsw 2'o Tar.s. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/antisemitism-seen-fought-by-missions.html | ANTI-SEMITISM SEEN FOUGHT BY MISSIONS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/truman-elevates-arabian-envoy.html | Truman Elevates Arabian Envoy | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/omalley-acquittal-ends-other-charges.html | O'MALLEY ACQUITTAL ENDS OTHER CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/rlfiss-mary-dickey-married-upstate-becomes-bride-of-winfield-fox.html | rlfiSS! MARY DICKEY MARRIED UP-STATE; ' Becomes Bride of Winfield Fox DeLong, Ex-Navy Officer, in Watertown Home | True | Special to ' o Tn.s. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bert-ford.html | BERT FORD | True | Special to Tm Nmv Yom, c T'rt. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/car-crash-kills-woman-three-other-persons-including-priest-injured.html | CAR CRASH KILLS WOMAN; Three Other Persons, Including Priest, Injured in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/french-lean-to-u-s-views.html | French Lean to U. S. Views | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/return-to-nanking-urged-on-cabinet-heads-of-2-yuans-press-action-on.html | RETURN TO NANKING URGED ON CABINET; Heads of 2 Yuans Press Action on Premier -- Reds' Yangtze Pressure Reported Eased | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/churchill-accepts-report.html | Churchill Accepts Report | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/chambers-heard-here-former-communist-courier-goes-before-grand-jury.html | CHAMBERS HEARD HERE; Former Communist Courier Goes Before Grand Jury | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/landlords-to-invade-washington.html | Landlords to Invade Washington | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/holds-u-n-not-enough.html | Holds U. N. Not Enough | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/truman-bars-negotiations-with-soviet-outside-u-n-still-would.html | TRUMAN BARS NEGOTIATIONS WITH SOVIET OUTSIDE U. N.; STILL WOULD RECEIVE STALIN; 2 - POWER DEAL OUT President Bans Talks Ignoring World Body Even if Others Join BACKS ACHESON'S VIEWS Remarks That He Would Have Mrs. Truman Prepare Room if Russian Accepted Bid TRUMAN BARS TALK WITH SOVIET ALONE | True | By Anthony Levierospecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sees-plot-in-portugal-exminister-says-reds-buy-up-escudo-notes.html | SEES PLOT IN PORTUGAL; Ex-Minister Says Reds Buy Up Escudo Notes Abroad | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ship-with-war-dead-delayed.html | Ship With War Dead Delayed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/spring-hats-feature-translucent-straws.html | SPRING HATS FEATURE TRANSLUCENT STRAWS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/art-advisers-named-national-foundation-reports-on-new-appointments.html | ART ADVISERS NAMED; National Foundation Reports on New Appointments | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/herbert-l-patrick.html | HERBERT -L. PATRICK | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/argentine-exchange-firm-finance-official-declares-rate-will-not-be.html | ARGENTINE EXCHANGE FIRM; Finance Official Declares Rate Will Not Be Changed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/altmans-exhibits-gibbings-interiors-furniture-groupings-for-three.html | ALTMAN'S EXHIBITS GIBBINGS INTERIORS; Furniture Groupings for Three Rooms Are Distinguished by Their Simplicity | True | By Mary Roche | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hospital-shows-start-monday.html | Hospital Shows Start' Monday | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/food-decline-discounted-brannan-calls-price-decrease-merely-an.html | FOOD DECLINE DISCOUNTED; Brannan Calls Price Decrease Merely an Adjustment | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/afl-seen-friendly-to-new-labor-bill-green-says-non-communist.html | AFL SEEN FRIENDLY TO NEW LABOR BILL; Green Says Non - Communist Affidavits and Free Speech by Employers Are Not Opposed | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/for-the-uso.html | FOR THE USO | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dp-aided-by-service-for-new-americans-repays-2000-loan-and-adds.html | DP, Aided by Service for New Americans, Repays $2,000 Loan and Adds $1,000 Gift | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ishopdougl.html | ishop--Dougl | True | Special to Tm NV yor | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/colombia-canal-survey-pushed.html | Colombia Canal Survey Pushed | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/services-for-boy-scouts-annual-attendance-at-houses-of-worship-to.html | SERVICES FOR BOY SCOUTS; Annual Attendance at Houses of Worship to Be This Week-End | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bronx-house-closed-by-a-labor-dispute.html | BRONX HOUSE CLOSED BY A LABOR DISPUTE | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/school-lunch-gain-in-state-tops-10-rise-since-1948-reported-at.html | SCHOOL LUNCH GAIN IN STATE TOPS 10%; Rise Since 1948 Reported at Albany Parley -- 922 Places in City in Federal Aid Plan | True | By Douglas Dalesspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/president-claims-powers-to-enjoin-national-strikes-spelling-out.html | PRESIDENT CLAIMS POWERS TO ENJOIN NATIONAL STRIKES; Spelling Out Authority in Labor Bill Is Not Needed, He Says in Backing Up Clark GOP, CIO LAWYER DISAGREE Republicans at Senate Hearing Clash With Tobin on Issue -- House Body Backs Repealer PRESIDENT CLAIMS POWER ON STRIKES | True | By Louis Starkspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/garment-union-calls-strikes-in-12-shops.html | GARMENT UNION CALLS STRIKES IN 12 SHOPS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-s-rosenbaum.html | MRS. S. ROSENBAUM | True | special to sw Nox. "[s. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/firemen-hit-hook-rug-snag.html | Firemen Hit Hook Rug Snag | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/trygve-lie-to-conduct-davis-cup-draw-here.html | Trygve Lie to Conduct Davis Cup Draw Here | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/british-to-defend-hong-kong.html | British to Defend Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/art-groups-donate-1000-for-library.html | ART GROUPS DONATE $1,000 FOR LIBRARY | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/enlisted-men-sit-as-army-judges-act-for-first-time-in-courtsmartial.html | ENLISTED MEN SIT AS ARMY JUDGES; Act for First Time in Courts-Martial -- One Decision Gives Private Year's Sentence | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/israeli-aide-flies-here-minister-of-finance-arrives-for-loan.html | ISRAELI AIDE FLIES HERE; Minister of Finance Arrives for Loan, Investment Talks | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/to-lead-l-i-college-drive.html | To Lead L. I. College Drive | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/2100000-rail-loan-the-new-haven-borrows-on-equipment-trust.html | $2,100,000 RAIL LOAN; The New Haven Borrows on Equipment Trust Certificates | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/4-sergeants-on-board.html | 4 Sergeants on Board | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/helen-hayes-and-daughter-will-do-glass-menagerie.html | Helen Hayes and Daughter Will Do 'Glass Menagerie' | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-n-plan-backed-on-atomic-control-gen-f-h-osborn-at-princeton.html | U. N. PLAN BACKED ON ATOMIC CONTROL; Gen. F. H. Osborn at Princeton Exercises Supports World Cooperative for Energy | True | By Richard H. Parkespecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/board-seeks-to-end-rail-wage-dispute.html | BOARD SEEKS TO END RAIL WAGE DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/truman-phone-call-ends-rift-in-house-prevents-a-democratic-move-to.html | TRUMAN PHONE CALL ENDS RIFT IN HOUSE; Prevents a Democratic Move to Amend His Export Control Bill and Committee Approves | True | By John D. Morrisspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/college-weighing-westchester-site-ithaca-with-1450-enrollment-sees.html | COLLEGE WEIGHING WESTCHESTER SITE; Ithaca, With 1,450 Enrollment, Sees Need to Move From Outgrown Quarters | True | By Merrill Folsomspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/utility-files-for-stock-southwestern-public-service-co-statement-co.html | UTILITY FILES FOR STOCK; Southwestern Public Service Co. Statement Covers 112,486 Shares | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/senator-confers-in-puerto-rico.html | Senator Confers in Puerto Rico | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Book I -- The Fall of France By Winston Churchill: The Second World War Volume II -- Their Finest Hour INSTALLMENT 1 -- THE NATIONAL COALITION Book I -- The Fall of France | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/st-josephs-enrolls-new-class.html | St. Joseph's Enrolls New Class | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/member-bank-balances-drop-324000000-excess-reserves-are-put-at.html | Member Bank Balances Drop $324,000,000; Excess Reserves Are Put at $580,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/foreign-car-show-opens-tomorrow-international-exhibit-at-69th.html | FOREIGN CAR SHOW OPENS TOMORROW; International Exhibit at 69th Armory to Feature Small, Lower-Priced Models | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-hints-at-support-for-envoys-to-spain.html | U. S. HINTS AT SUPPORT FOR ENVOYS TO SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/navy-plane-missing-scientists-on-board.html | NAVY PLANE MISSING; SCIENTISTS ON BOARD | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/soviet-returning-british-ships.html | Soviet Returning British Ships | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-protective-coating-offered.html | New Protective Coating Offered | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/102335053-made-by-union-carbide-1948-profit-compared-with-75666792.html | $102,335,053 MADE BY UNION CARBIDE; 1948 Profit Compared With $75,666,792 the Year Before -- Sales Volume Soars | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/reds-reported-withdrawing.html | Reds Reported Withdrawing | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/louis-stops-graves-in-3d-champion-in-daytona-exhibition-gains.html | LOUIS STOPS GRAVES IN 3D; Champion, in Daytona Exhibition, Gains Technical Knockout | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/cio-optical-union-organizers-lose-nlrb-access-over-murray-stand.html | CIO Optical Union Organizers Lose NLRB Access Over Murray Stand | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-n-experts-face-quandary.html | U. N. Experts Face Quandary | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hungary-said-to-have-ordered-bishops-to-cut-ties-to-vatican.html | Hungary Said to Have Ordered Bishops to Cut Ties to Vatican; Budapest Regime Reported to Have Called for Creation of National Catholic Church -- Mindszenty Reply Stalled the Plan | | By John MacCormacspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/william-b-rockwood.html | WILLIAM B. 'ROCKWOOD | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/uso-reaches-far.html | USO Reaches Far | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/in-the-nation-government-powers-in-the-absence-of-statutes.html | In The Nation; Government Powers in the Absence of Statutes | True | By Arthur Krock | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/abd-el-krim-shuns-islamic-bid.html | Abd el Krim Shuns Islamic Bid | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/buy-on-vermilyea-ave-investors-get-buildings-at-nos-103-and-15355.html | BUY ON VERMILYEA AVE.; Investors Get Buildings at Nos. 103 and 153-55 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/store-center-site-bought-in-flushing.html | STORE CENTER SITE BOUGHT IN FLUSHING | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/operation-rescue.html | OPERATION RESCUE" | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/italy-and-yugoslavia-open-frontiers-in-new-treaty.html | Italy and Yugoslavia Open Frontiers in New Treaty | True | By the United Press. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/key-inquiry-figure-quits-parliament-belchers-resignation-speech.html | KEY INQUIRY FIGURE QUITS PARLIAMENT; Belcher's Resignation Speech Moves Commons -- Deporting of Stanley Is Pressed | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ward-p-stevens.html | WARD P. STEVENS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/d-spencerweeds-entertain.html | d. Spencer'Weeds Entertain | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/plan-units-to-meet-on-brotherhood-fete.html | PLAN UNITS TO MEET ON BROTHERHOOD FETE | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/senate-elects-its-chaplain.html | Senate Elects Its Chaplain | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/stengel-optimistic-over-yankees-1949-chances-pitching-strength.html | Stengel Optimistic Over Yankees' 1949 Chances; PITCHING STRENGTH CITED BY NEW PILOT Stengel Pins Hopes in Flag Race This Year on Eight 'Top-Grade' Moundmen RED SOX BIGGEST THREAT Yankee Manager Sees Boston as Rival More Formidable Than Cleveland Indians | True | By John Drebinger | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/francis-d-fredenburgh.html | FRANCIS D. FREDENBURGH | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/cochrane-off-for-batavia.html | Cochrane Off for Batavia | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-pays-check-to-u-n.html | U. S. Pays Check to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bug-juice-scores-by-length-and-half-at-hialeah-favorite-triumphs.html | Bug Juice Scores by Length and Half at Hialeah; FAVORITE TRIUMPHS WITH STRETCH RUSH Bug Juice, Completing Double for McCreary, Leads Home Tight Squeeze in Dash HAPPY C. THIRD AT HIALEAH 16,368 Fans Bet $1,067,399 for Largest Handle of Meet -- Roseborough Also Wins | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/kerensky-aide-flees-to-west.html | Kerensky Aide Flees to West | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-n-food-unit-to-meet.html | U. N. Food Unit to Meet | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/olliel-biedenharn-.html | OLLIE-L. BIEDENHARN' ! | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/suffolk-boy-scouts-seek-60000.html | Suffolk Boy Scouts Seek $60,000 | True | Special to THE NEW YORK TIMES | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/japan-bids-farmer-turn-in-more-rice-asks-voluntary-contribution-for.html | JAPAN BIDS FARMER TURN IN MORE RICE; Asks 'Voluntary Contribution' for Urban Rationing and to Ease U. S. Aid Burden | True | By Lindesay Parrottspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tammany-society-and-hall-rewed-resumption-of-ties-is-part-of-rogers.html | TAMMANY SOCIETY AND HALL 'RE-WED'; Resumption of Ties Is Part of Rogers' Rehabilitation for Political Group | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/peru-to-subsidize-airways.html | Peru to Subsidize Airways | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-would-abandon-big-four-mark-plan-drops-support-for-using-soviet.html | U. S. WOULD ABANDON BIG FOUR MARK PLAN; Drops Support for Using Soviet Zone Currency Only as Money for Berlin ACCORD IN CITY DOUBTED Acheson Statement Also Seen as Preventing Early End to Russian Blockade | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/3970000-palm-oil-for-stockpile.html | $3,970,000 Palm Oil for Stockpile | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mangrum-gets-64-to-lead-at-tucson-harbert-monti-bulla-tie-at-65-in.html | MANGRUM GETS 64 TO LEAD AT TUCSON; Harbert, Monti, Bulla Tie at 65 in Open Golf -- Demaret Cards 69, Alexander 70 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/with-delaware-hudson-r-b-prescott-elected-a-director-made-manager.html | WITH DELAWARE & HUDSON; R. B. Prescott Elected a Director, Made Manager of Company | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/scout-enrollment-at-peak.html | Scout Enrollment at Peak | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/drive-to-electrify-kitchens-is-begun-edison-electric-institute-sees.html | DRIVE TO ELECTRIFY KITCHENS IS BEGUN; Edison Electric Institute Sees $2,333,000,000 Revenue Rise and $35,000,000,000 Market DRIVE TO ELECTRIFY KITCHENS IS BEGUN | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dr-ft-bakerdies-lon6-at-columbia-founded-teaching-of-english-unit.html | DR. F.T. BAKERDIES ' LON6 AT COLUMBIA; Founded Teaching of English' Unit at Teachers College-- Author and Lecturer | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/miss-dorothy-nelson.html | MISS DOROTHY NELSON | True | speat to sw No | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dr-johiweeks-95-noted-eye-expert-codiscoverer-with-dr-koch-of.html | DR. JOHIWEEKS, 95,: NOTED' EYE EXPERT; Co-Discoverer With Dr. Koch of Conjunctivitis Bacillus DJes--l, ong at N. Y. U. | True | special to Tg Nv No=x Tlt. | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/egypt-said-to-back-bunche-proposal-for-israeli-armistice-compromise.html | Egypt Said to Back Bunche Proposal For Israeli Armistice Compromise; CAIRO SAID TO BACK BUNCHE'S PROPOSAL | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/girl-6-dies-of-burns-elizabeth-childs-clothing-blazes-from-paper.html | GIRL, 6, DIES OF BURNS; Elizabeth Child's Clothing Blazes From Paper She Put in Stove | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/two-u-s-soldiers-guilty-convicted-in-germany-by-first-army-court.html | TWO U. S. SOLDIERS GUILTY; Convicted in Germany by First Army Court With GI's | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ten-here-qualify-for-science-finals-forest-hills-high-has-four.html | TEN HERE QUALIFY FOR SCIENCE FINALS; Forest Hills High Has Four Entrants, Bronx Science 2, in Westinghouse Tests | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/honored-for-leadership-in-united-jewish-appeal.html | HONORED FOR LEADERSHIP IN UNITED JEWISH APPEAL | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/electrical-group-votes-j-f-fairman-nominated-here-at-engineering.html | ELECTRICAL GROUP VOTES; J. F. Fairman Nominated Here at Engineering Session | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hogan-is-improved-hospital-reports-serious-injuries-in-autobus.html | HOGAN IS IMPROVED, HOSPITAL REPORTS; Serious Injuries in Auto-Bus Crash Not Expected to Bar Return to Tourney Golf | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/harmonie-club-triumphs-defeats-7th-regiment-to-top-squash-racquets.html | HARMONIE CLUB TRIUMPHS; Defeats 7th Regiment to Top Squash Racquets Group | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/seton-hall-wins-6848-routs-albright-five-for-11th-triumph-of.html | SETON HALL WINS, 68-48; Routs Albright Five for 11th Triumph of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/from-mo-ksows-of-edda-squillante.html | fRom M,o Ksows OF EDDA SQUILLANTE | True | SpeelnJ to Nw YoJ Tl. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/reorganizing-bill-reported-to-house-it-bars-exemptions-but-limits.html | REORGANIZING BILL REPORTED TO HOUSE; It Bars Exemptions but Limits President to 'Separate-Package' Treatment in 4 Fields | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/store-sales-show-7-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 7% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/eden-sees-close-u-s-ties.html | Eden Sees Close U. S. Ties | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/frederick-l-conklin.html | FREDERICK L. CONKLIN | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/va-hospital-installs-hydrotherapy-gifts.html | VA HOSPITAL INSTALLS HYDROTHERAPY GIFTS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/iotis-allen-kenyon-advertising-official.html | iOTIS ALLEN KENYON, ADVERTISING OFFICIAL | True | SIecial to THE NmV YORX TIMZS. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/india-argentina-plan-ties.html | India, Argentina Plan Ties | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/striking-prints-shown-in-zoe-collection-unusual-blouses-accompany.html | Striking Prints Shown in Zoe Collection; Unusual Blouses Accompany Town Suits | True | By Virginia Pope | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/licenses-for-psychologists-their-function-in-treating-mentally-ill.html | Licenses for Psychologists; Their Function in Treating Mentally Ill Defined by Practitioner | True | GRACE RUBIN-RABSON | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/lackawanna-official-promoted.html | Lackawanna Official Promoted | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/electronic-robots.html | ELECTRONIC ROBOTS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/has-no-preference-citizens-union-says-all-three-in-5th-a-d-race-are.html | HAS NO PREFERENCE; Citizens Union Says All Three in 5th A. D. Race Are Qualified | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/british-bank-statement-circulation-up-2673000-in-the-week-to-feb-2.html | BRITISH BANK STATEMENT; Circulation Up 2,673,000 in the Week to Feb. 2 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/handler-parker-card-cocoaches-line-and-backfield-mentors-share-head.html | HANDLER, PARKER CARD CO-COACHES; Line and Backfield Mentors Share Head Post Resigned Recently by Conzelman | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/supervision-by-u-n-of-bases-is-urged-u-s-association-calling-quest.html | SUPERVISION BY U. N. OF BASES IS URGED; U. S. Association, Calling Quest for Stations a Great Cause of Fear, Asks Constabulary | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/educational-aids-for-campers-seen-radur-directed-recreations-use-of.html | EDUCATIONAL AIDS FOR CAMPERS SEEN; Radar - Directed Recreations, Use of Television Forecast as Counselors Convene | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/frederick-f-dawson.html | FREDERICK F. DAWSON | True | Special to The NV YozK TIMS. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/commodity-brokers-suspended-10-days.html | COMMODITY BROKERS SUSPENDED 10 DAYS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/65-rookie-policemen-give-blood.html | 65 Rookie Policemen Give Blood | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/fails-to-identify-gem-theft-suspect-mrs-loew-victim-of-50000.html | FAILS TO IDENTIFY GEM THEFT SUSPECT; Mrs. Loew, Victim of $50,000 Robbery, Doesn't Recognize Man She Had Singled Out | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/philip-young-linker.html | PHILIP YOUNG LINKER | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/churchill-upholds-dutch-in-java-says-they-fight-anarchy-and-reds.html | Churchill Upholds Dutch in Java; Says They Fight Anarchy and Reds | True | By Benjamin Wellesspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/text-of-cardinal-mindszentys-letter.html | Text of Cardinal Mindszenty's Letter | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/u-s-naval-strength.html | U. S. NAVAL STRENGTH | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/navy-air-giant-90-aboard-spans-the-country-nonstop-navys-giant.html | Navy Air Giant, 90 Aboard, Spans the Country Non-Stop; NAVY'S GIANT CONSTITUTION ARRIVES IN WASHINGTON FROM COAST NAVY PLANE FLIES 90 ACROSS COUNTRY | True | By John Stuartspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/the-screen-in-review-robert-taylor-and-ava-gardner-top-cast-of-the.html | THE SCREEN IN REVIEW; Robert Taylor and Ava Gardner Top Cast of 'The Bribe,' New Feature at the Capitol | True | By Bosley Crowther | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dayton-adopts-income-tax.html | Dayton Adopts Income Tax | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/kingsmen-down-hofstra-brooklyn-college-five-victor-by-7247-as-post.html | KINGSMEN DOWN HOFSTRA; Brooklyn College Five Victor by 72-47 as Post Excels | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/day-of-grace-set-for-pumpernickel-rye-too-safe-as-a-tentative.html | DAY OF GRACE SET FOR PUMPERNICKEL; Rye, Too, Safe as a Tentative Agreement Awaits Vote of Union Bakers | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/animal-hospital-buys-in-the-bronx-gets-building-on-west-231st.html | ANIMAL HOSPITAL BUYS IN THE BRONX; Gets Building on West 231st Street -- Apartments Sold on Netherland Avenue | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/navy-to-cut-force-under-new-budget-personnel-planes-small-craft.html | NAVY TO CUT FORCE UNDER NEW BUDGET; Personnel, Planes, Small Craft, Pacific Bases to Be Slashed -- Undersea Defense to Gain | | By Walter H. Waggonerspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/grandson-of-the-founder-heads-old-carpet-concern.html | Grandson of the Founder Heads Old Carpet Concern | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/carol-goodner-actress-wed.html | Carol Goodner, Actress, Wed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/company-suspended-for-illegal-exports.html | COMPANY SUSPENDED FOR ILLEGAL EXPORTS | | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/warns-on-wool-prices-mighell-says-australian-boom-in-prices-will.html | WARNS ON WOOL PRICES; Mighell Says Australian Boom in Prices Will End in Big Falls | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/col-iiardenbergh-pershing-war-aide.html | COL. I-IARDENBERGH, 'PERSHING WAR AIDE | | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/karens-tighten-grip-on-burmese-railway.html | KARENS TIGHTEN GRIP ON BURMESE RAILWAY | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/late-rally-sends-prices-of-hides-up-short-covering-trade-buying.html | LATE RALLY SENDS PRICES OF HIDES UP; Short Covering, Trade Buying Bring Advances of 9 to 13 Points on Day | | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/personal-notes.html | Personal Notes | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/aid-to-gambling-assailed-van-riper-criticizes-complacency-of-public.html | AID TO GAMBLING ASSAILED; Van Riper Criticizes Complacency of Public and Police | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/500000-more-approved.html | $500,000 More Approved | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/states-research-aids-mentally-ill-psychiatric-institute-pioneers-in.html | STATE'S RESEARCH AIDS MENTALLY ILL; Psychiatric Institute Pioneers in Studies for Hospitals, Provides School Clinic | | By Lucy Freeman | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/children-8-to-11-on-treasure-hunt-desecrate-tomb-of-gouverneur.html | Children, 8 to 11, on 'Treasure Hunt,' Desecrate Tomb of Gouverneur Morris | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/league-of-mercy.html | League of Mercy | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dorsar-makes-bid-for-guild-theatre-group-in-which-shuberts-have.html | DORSAR MAKES BID FOR GUILD THEATRE; Group in Which Shuberts Have Stake Offers $50,000 More Than 1st Mortgage It Holds | | By Sam Zolotow | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/paralysis-strikes.html | PARALYSIS' STRIKES | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/good-counsel-benefit-tonight.html | Good Counsel Benefit Tonight | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/secret-carvings-yield-darius-epic-inscriptions-on-a-cliff-in-iran.html | SECRET' CARVINGS YIELD DARIUS EPIC; Inscriptions on a Cliff in Iran, Long Inaccessible, Found to Repeat Other Designs | True | By Walter W. Ruchspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/need-seen-to-sell-free-enterprise-sun-oil-public-relations-chief.html | NEED SEEN TO 'SELL' FREE ENTERPRISE; Sun Oil Public Relations Chief Says Problem Poses Major Task for Industry ECONOMIC IGNORANCE' HIT Tells National Parley of Need to Combat It by Keeping Public Fully Informed | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/plant-on-full-time-l-c-smithcorona-co-resumes-5day-operation-in.html | PLANT ON FULL TIME; L. C. Smith-Corona Co. Resumes 5-Day Operation in Syracuse | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/miss-ellen-6ates-en6aged-towed-sophomore-at-vassar-will-be-bride-of.html | MISS ELLEN 6ATES EN6AGED TO-WED; Sophomore at Vassar Will Be Bride of Russell G. D'Oench Jr., Lawrenceville Alumnus | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/broome-coroner-named.html | Broome Coroner Named | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/jme-w-storks-mining-expert-67-newly-appointed-director-of-the.html | JMES- W. STORKS, MINING EXPERT, 67; Newly Appointed Director of the Illinois Department Dies --Named to Post Jan. 17 | True | Speal to Ts Nsw Yo T.s. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/amish-buy-new-york-farms.html | Amish Buy New York Farms | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/suspicion-among-arabs.html | Suspicion Among Arabs | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-ray-davenport-author-and-poet-75.html | MRS. RAY DAVENPORT, AUTHOR AND POET, 75 | True | Special to T Nzw Yo { | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/newburgh-skating-on-sunday.html | Newburgh Skating on Sunday | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/federal-control-is-scored-by-taft-he-tells-republican-women-in.html | FEDERAL CONTROL IS SCORED BY TAFT; He Tells Republican Women in Washington Bureaucracy Is Major Issue of Party | True | By Bess Furmanspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/check-exchanges-up-01-but-13921955000-is-off-29-from-year-ago.html | CHECK EXCHANGES UP 0.1%; But $13,921,955,000 Is Off 2.9% From Year Ago | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/albert-carroll-to-give-program.html | Albert Carroll to Give Program | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/tbrousdell-74-i-towel-field-pioneeri.html | T.B.' TROUSDELL, 74, I TOWEL FIELD PIONEERI | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/soviet-purge-trials-recalled.html | Soviet Purge Trials Recalled | True | BERTRAND WEAVER | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/world-collection-for-children-set-u-n-group-approves-2d-drive-to.html | WORLD COLLECTION FOR CHILDREN SET; U. N. Group Approves 2d Drive to Aid Needy -- Col. Katzin to Reorganize Appeal | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/community-chest-honors-a-a-lebson-first-englewood-red-feather-award.html | COMMUNITY CHEST HONORS A. A. LEBSON; First Englewood Red Feather Award Goes to Ex-Judge Who 'Never Says No' to Charity | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/suffolk-health-commissioner.html | Suffolk Health Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/city-roars-thanks-to-france-for-car-of-gratitude-train-first-of-49.html | CITY ROARS THANKS TO FRANCE FOR CAR OF GRATITUDE TRAIN; First of 49 Freight Carriers Paraded From the Battery to City Hall as 200,000 Cheer ENVOY TELLS OF RECOVERY Bonnet Expects Marshall Plan to Help His Country Balance Budget Within 'Months' A Gesture of Good-Will Between the Peoples of France and the United States CITY ROARS THANKS FOR FRENCH GIFTS | True | By Kalman Seigel | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sixcent-tax-refund-to-cost-18c.html | Six-Cent Tax Refund to Cost 18c | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/american-painting-placed-on-display-work-of-victorian-and-early.html | AMERICAN PAINTING PLACED ON DISPLAY; Work of Victorian and Early 20th Century Era Exhibited -- 2 Other Local Shows | True | S. H. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/coop-group-seeks-public-power-aid-climaxes-conference-with-a-flood.html | CO-OP GROUP SEEKS PUBLIC POWER AID; Climaxes Conference With a Flood of Resolutions Asking More Funds, Latitude UTILITIES ROLE IS SCORED Drop in Reserves of Electric Energy From 52% in '25 to 5% in 1948 Is Alleged | True | By John P. Callahan | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/russians-in-berlin-force-court-split-judiciary-division-overshadows.html | RUSSIANS IN BERLIN FORCE COURT SPLIT; Judiciary Division Overshadows Peace Talk -- East-West Rift in City Is Now Complete | True | By Sydney Grusonspecial To The New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/new-yorker-joins-board-of-middlebury-college.html | New Yorker Joins Board of Middlebury College | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ike-williams-to-fight-bolanos.html | Ike Williams to Fight Bolanos | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/materials-in-seasonal-drop.html | Materials in Seasonal Drop | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/gair-co-acquires-dowd-carton.html | Gair Co. Acquires Dowd Carton | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/syndicate-takes-west-side-house-knepper-group-gets-amsterdam-ave.html | SYNDICATE TAKES WEST SIDE HOUSE; Knepper Group Gets Amsterdam Ave. Corner -- Deal Closed on West 104th Street | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/edward-h-brown.html | EDWARD. H. BROWN | True | Special to Tm N o TiES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/betty-howe-gains-in-state-tourney-halts-miss-jackson-in-three-games.html | BETTY HOWE GAINS IN STATE TOURNEY; Halts Miss Jackson in Three Games at Squash Racquets -- Janet Morgan Victor | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bus-drivers-approve-contract-in-queens.html | BUS DRIVERS APPROVE CONTRACT IN QUEENS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/wholesale-foods-drop-again.html | Wholesale Foods Drop Again | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/refugee-funds-sought-red-cross-heads-ask-nations-to-pay-for.html | REFUGEE FUNDS SOUGHT; Red Cross Heads Ask Nations to Pay for Palestine Relief | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/charles-stangel.html | CHARLES ST ANGEL | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/pat-devany-links-victor-she-and-miss-lindsay-advance-in-4ball-title.html | PAT DEVANY LINKS VICTOR; She and Miss Lindsay Advance in 4-Ball Title Tourney | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/times-writer-barred-at-mindszenty-trial.html | TIMES WRITER BARRED AT MINDSZENTY TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/royalite-stock-split-approved.html | Royalite Stock Split Approved | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mcneil-questions-stalins-aims.html | McNeil Questions Stalin's Aims | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/r-w-lyons-dead-former-g0p-aide-indiana-tax-lawyer-53-quit-national.html | R. W. LYONS DEAD; FORMER G0P AIDE; Indiana Tax Lawyer, 53, Quit National Body After Protests on His Klan Service | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/transamerica-hits-hearsay-reports-data-offered-by-reserve-board.html | TRANSAMERICA HITS 'HEARSAY' REPORTS; Data Offered by Reserve Board 'Meaningless,' Lawyer for the Corporation Charges CLASHES AMONG COUNSEL Introduction of Documents to Show Expansion of Company Stirs Dispute at Hearing | True | By H. Walton Clokespecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/barbara-g-sverdlik-bride-of-h-l-barron.html | BARBARA G. SVERDLIK BRIDE OF H. L. BARRON | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/international-railway-co.html | International Railway Co. | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/named-advertising-chief-for-red-cross-campaign.html | Named Advertising Chief For Red Cross Campaign | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/sumatra-palm-oil-purchased-by-u-s-eca-deal-involves-10000-tons-for.html | SUMATRA PALM OIL PURCHASED BY U. S.; ECA Deal Involves 10,000 Tons for Strategic Stockpiling -- Price Is $3,970,000 | True | By David Andersonspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/house-bill-provides-basing-point-holiday.html | HOUSE BILL PROVIDES BASING POINT HOLIDAY | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/expw-discloses-axis-sally-ruse-former-gi-testifies-she-posed-as-a.html | EX-PW DISCLOSES 'AXIS SALLY' RUSE; Former GI Testifies She Posed as a Red Cross Aide to Get His Message to Parents | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/noncommunists-in-germany-now-voice-objections-to-the-conviction-of.html | Non-Communists in Germany Now Voice Objections to the Conviction of Reimann | True | By Jack Raymondspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/heads-womens-division-for-cancer-fund-drive.html | Heads Women's Division For Cancer Fund Drive | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/thompson-radford-pilot.html | Thompson Radford Pilot | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/daughter-to-mrs-j-h-c-peakei.html | Daught&r to Mrs. J. H. C. Peakel | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dr-samuel-isermann.html | DR. SAMUEL ISERMANN | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/russian-says-west-fears-soviet-pact-communist-official-asserts.html | RUSSIAN SAYS WEST FEARS SOVIET PACT; Communist Official Asserts Agreement Would Defeat 'Warmongering Policies' | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-starr-tru-scott.html | MRS. STARR TRU. SCOTT | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/briton-projects-public-brewing.html | Briton Projects Public Brewing | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-alfred-j-frantz.html | MRS. ALFRED J. FRANTZ | True | SpecleJ to Zsw YoP. K | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/many-aid-benefit-dance-colony-house-fete-tomorrow-enlists.html | MANY AID BENEFIT DANCE; Colony House Fete Tomorrow Enlists Patronesses Group | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/clay-told-to-ban-equalizing-law-state-department-opposes-german.html | CLAY TOLD TO BAN EQUALIZING LAW; State Department Opposes German Plan to Share War Burdens of the People | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/mrs-g-b-mcclellan-is-hostess.html | Mrs. G. B. McClellan Is Hostess | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/schools-will-set-up-their-own-poolrooms-to-keep-citys-youth-from.html | Schools Will Set Up Their Own Poolrooms To Keep City's Youth From Behind 8-Ball | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/hoffman-asks-congress-to-alter-formula-for-cargoes-of-aid-ships.html | Hoffman Asks Congress to Alter Formula for Cargoes of Aid Ships; Head of the ECA Warns House Group That 50-50 Rule May Damage the Recovery Program in Europe | True | By C. P. Trussellspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/ann-blyth-shifts-role-at-ui-studio-actress-takes-lead-in-come-be-my.html | ANN BLYTH SHIFTS ROLE AT U-I STUDIO; Actress Takes Lead in 'Come Be My Love' -- Marta Toren Goes to 'Desert Legion' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bonds-and-shares-on-london-market-price-firmness-is-general-but-the.html | BONDS AND SHARES ON LONDON MARKET; Price Firmness Is General, but the Trading Is Quiet, With Evening Up in Coal Issues | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/philadelphia-transit-talks-off.html | Philadelphia Transit Talks Off | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/odwyer-to-be-guest-mayor-to-attend-reception-of-realty-luncheon.html | O'DWYER TO BE GUEST; Mayor to Attend Reception of Realty Luncheon Club | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/son-to-mrs-whitney-woodruff1.html | [Son to Mrs. Whitney Woodruff] | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/long-peace-hailed-in-clothing-plant-national-planning-body-issues.html | LONG PEACE HAILED IN CLOTHING PLANT; National Planning Body Issues Study of Hickey-Freeman, Which Has Closed Shop | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/radio-and-television-nbc-decides-to-permit-recorded-programs-video.html | Radio and Television; NBC Decides to Permit Recorded Programs -- Video Association Takes Stand on Detroit | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/scrap-trade-fears-effect-of-price-drop.html | SCRAP TRADE FEARS EFFECT OF PRICE DROP | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/gifts-exempt-from-duty.html | Gifts Exempt From Duty | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/old-inn-sold-in-jersey-historic-parcel-in-sussex-had-three-owners.html | OLD INN SOLD IN JERSEY; Historic Parcel in Sussex Had Three Owners in 100 Years | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/london-red-editor-dies-william-rust-of-daily-worker-is-stricken-at.html | LONDON RED EDITOR DIES; William Rust of Daily Worker Is Stricken at Party Meeting | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/china-missioners-to-stay-maryknoll-forces-will-followorders-policy.html | CHINA MISSIONERS TO STAY; Maryknoll Forces Will Follow Order's Policy in World War II | True | Special to THE NEW YORK TIMES. | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/dewey-acclaims-equality-in-state-governor-gets-honor-scroll-from.html | DEWEY ACCLAIMS EQUALITY IN STATE; Governor Gets Honor Scroll From Bnai Brith Group for Anti-Bias Legislation | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/schenley-combines-three-sales-groups.html | SCHENLEY COMBINES THREE SALES GROUPS | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/miss-muriel-segal-leonard-viner-wed.html | MISS MURIEL SEGAL, LEONARD VINER WED | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/bobsled-tryouts-feb-916.html | Bobsled Try-Outs Feb. 9-16 | True | | | C1B 174737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/n-y-u-leads-manhattan-by-a-point-after-four-field-events-in-college.html | N. Y. U. Leads Manhattan by a Point After Four Field Events in College Meet; JASPERS' OGLE SETS WEIGHT TOSS MARK Sophomore Wins Metropolitan Indoor Title With a Throw of 53 Feet 3 1/2 Inches LAMPERT SHOT-PUT VICTOR N. Y. U. Scores 23 1/2 Points to Manhattan Varsity's 22 1/2 -- St. John's Freshmen Lead | | By Joseph M. Sheehan | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/a-cardinal-on-trial.html | A CARDINAL ON "TRIAL" | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/roads-to-lay-off-655-n-y-central-drops-500-today-new-haven-155-on.html | ROADS TO LAY OFF 655; N. Y. Central Drops 500 Today, New Haven 155 on Feb. 8 | True | | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/stokowski-offers-new-walton-work-leads-philharmonic-orchestra-in.html | STOKOWSKI OFFERS NEW WALTON WORK; Leads Philharmonic Orchestra in 'Spitfire' Prelude and Fugue by Composer | True | By Olin Downes | | C1B 174737 | |
| 1949-02-04 | 1949-02-04 | https://www.nytimes.com/1949/02/04/archives/chamber-urges-new-guard-plan-state-group-asks-federalized-unit.html | CHAMBER URGES NEW GUARD PLAN; State Group Asks Federalized unit Merged With All the Organized Reserves | True | | | C1B 174737 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bronx-swindler-gets-5-to-10-years-ponzilike-operator-sentenced-on.html | BRONX SWINDLER GETS 5 TO 10 YEARS; Ponzi-like Operator Sentenced on Only One Count as Court Hopes to Find Stolen Money | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/elected-president-of-johnston-murphy.html | Elected President Of Johnston & Murphy | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mae-west-returns-to-rialto-tonight-actress-diamond-lil-opening-at.html | MAE WEST RETURNS TO RIALTO TONIGHT; Actress' 'Diamond Lil' Opening at Coronet Theatre -- Rosen and Freezer Sponsors | True | By Louis Calta | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/contractors-unions-praised.html | Contractors, Unions Praised | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/3-french-generals-accused-of-treason.html | 3 FRENCH GENERALS ACCUSED OF TREASON | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/nyu-to-arbitrate-tenant-dispute-both-sides-in-washington-sq-row.html | N.Y.U. TO ARBITRATE TENANT DISPUTE; Both Sides in Washington Sq. Row Accept Chimera Offer to Be Mediator | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/asia-institute-in-drive-seeks-500000-to-continue-its-program-in.html | ASIA INSTITUTE IN DRIVE; Seeks $500,000 to Continue Its Program in America | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/habsburg-princess-to-be-bride.html | Habsburg Princess to Be Bride | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/big-bakeries-face-new-labor-threat-afl-teamsters-call-a-florida.html | BIG BAKERIES FACE NEW LABOR THREAT; AFL Teamsters Call a Florida Conference to Map Over-all Walkout Strategy | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/iona-five-tops-nyac-triumphs-by-7366-in-overtime-game-on-winged.html | IONA FIVE TOPS N.Y.A.C.; Triumphs by 73-66 in Overtime Game on Winged Foot Court | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/at-the-theatre-albert-and-else-bassermann-act-in-an-old-german.html | AT THE THEATRE; Albert and Else Bassermann Act in an Old German Farce at the Barbizon-Plaza | True | By Brooks Atkinson | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-jansen-stresses-importance-of-play.html | DR. JANSEN STRESSES IMPORTANCE OF PLAY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/angelo-c0larossi.html | ANGELO C0LAROSSI | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/panama-finance-minister-quits.html | Panama Finance Minister Quits | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/manages-manufacturing-of-ge-air-conditioners.html | Manages Manufacturing Of G.E. Air Conditioners | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/lutherans-adopt-budget-national-council-plans-outlay-of-1317873-for.html | LUTHERANS ADOPT BUDGET; National Council Plans Outlay of $1,317,873 for Year | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/u-s-women-curlers-win.html | U. S. Women Curlers Win | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/marshall-feels-fine-plans-to-return-soon.html | Marshall Feels 'Fine,' Plans to Return Soon | True | By the United Press. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/confusion-on-china.html | CONFUSION ON CHINA | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/miss-patricia-sinclair-a-bride.html | Miss Patricia Sinclair a Bride | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/oil-stock-sale-enjoined.html | Oil Stock Sale Enjoined | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/exgi-gets-photo-so-sons-can-say-thats-my-pop-near-eisenhower.html | Ex-GI Gets Photo So Sons Can Say, 'That's My Pop, Near Eisenhower' | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/detroit-orchestra-cancels-spring-tour.html | DETROIT ORCHESTRA CANCELS SPRING TOUR | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/jersey-ends-phone-hearings.html | Jersey Ends Phone Hearings | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/u-s-sx-tops-swiss-74-players-slug-each-other-and-the-referee-as.html | U. S. SX TOPS SWISS, 7-4; Players Slug Each Other and the Referee as Fans Boo | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-films-trail-french-and-british-in-tokyo-poll.html | U.S. Films Trail French And British in Tokyo Poll | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/eire-to-take-over-transport.html | Eire to Take Over Transport | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/india-bars-soviet-student-trade.html | India Bars Soviet Student Trade | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/200000-general-electric-workers-asked-to-give-opinions-on-labor-law.html | 200,000 General Electric Workers Asked To Give Opinions on Labor Law Revision | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mayor-gets-youth-report.html | Mayor Gets Youth Report | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/afl-council-votes-to-back-labor-bill-green-says-emergency-section.html | AFL COUNCIL VOTES TO BACK LABOR BILL; Green Says Emergency Section, Without the Use of Injunction, Meets Federation's Demand | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/gratitude-train-off-for-the-south-today.html | GRATITUDE TRAIN OFF FOR THE SOUTH TODAY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/thirteen-flee-iowa-blast-fire.html | Thirteen Flee Iowa Blast, Fire | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/church-merger-warmly-debated-congregational-christian-body-hears.html | CHURCH MERGER WARMLY DEBATED; Congregational Christian Body Hears Majority Rule Argued Against Talk of Schism. | True | By George Duganspecial To the New York Times. | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/americans-buy-aussie-colt.html | Americans Buy Aussie Colt | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/monopoly-inquiry-is-called-a-sham-attorneys-for-transamerica.html | MONOPOLY INQUIRY IS CALLED A 'SHAM'; Attorneys for Transamerica, Holding Company Under Fire, Call U.S. Hearing Biased SEE ISSUE PRE-DETERMINED Correspondence of 1946-47 With Bank of America Cited as Evidence of Prejudice MONOPOLY INQUIRY IS CALLED A 'SHAM' | True | By H. Walton Clokespecial To the New York Times | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/state-bill-backs-citys-rent-curbs-measure-would-extend-their.html | STATE BILL BACKS CITY'S RENT CURBS; Measure Would Extend Their Validation One Year Beyond Current March 1 Limit | True | By Douglas Dalesspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-field-is-opened-in-smashing-of-atom.html | NEW FIELD IS OPENED IN SMASHING OF ATOM | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/assails-segregation-walter-white-asks-truman-to-end-bias-in-housing.html | ASSAILS SEGREGATION; Walter White Asks Truman to End Bias in Housing | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mit-engineering-dean-added-to-littles-board.html | M.I.T. Engineering Dean Added to Little's Board | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/chicago-itu-talks-ending-newspapers-spokesman-has-no-word-on-strike.html | CHICAGO ITU TALKS ENDING; Newspapers' Spokesman Has No Word on Strike Settlement | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-william-e-smith.html | MRS. WILLIAM E. SMITH | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/jerusalem-status-debated.html | Jerusalem Status Debated | True | Dispatch of The Times, London. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/gas-to-be-saved-in-leduc-field.html | Gas to Be Saved in Leduc Field | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/debating-society-elects.html | Debating Society Elects | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/tandberg-victor-in-ring-swedish-heavyweight-defeats-olek-france-in.html | TANDBERG VICTOR IN RING; Swedish Heavyweight Defeats Olek, France, in 12-Rounder | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/news-of-food-mont-blanc-good-european-dessert-can-be-made-here-in.html | News of Food; Mont Blanc, Good European Dessert, Can Be Made Here in Next Six Weeks | True | By Jane Nickerson | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/sooty-air-means-money-up-in-smoke-proving-nuisance-is-costly-abated.html | SOOTY AIR MEANS MONEY UP IN SMOKE; Proving Nuisance is Costly Abated Cleveland Problem, Pollution Body Head Says | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/church-group-leaves.html | Church Group Leaves | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/auto-output-off-99905-is-below-previous-week-but-above-last-years.html | AUTO OUTPUT OFF; 99,905 Is Below Previous Week but Above Last Year's Figure | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/judge-william-hunt-puerto-rico-exhead.html | JUDGE WILLIAM HUNT, PUERTO RICO .EX-HEAD | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/canadians-stage-protest-seamen-in-london-hit-dismissal-and-hiring.html | CANADIANS STAGE PROTEST; Seamen in London Hit Dismissal and Hiring of Foreign Crews | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/students-win-cash-for-food-exhibits-model-of-freedom-train-gets-top.html | STUDENTS WIN CASH FOR FOOD EXHIBITS; Model of Freedom Train Gets Top Award at Nutrition Show Arranged by Girls 12 to 14 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/divorce-grand-jury-continued.html | Divorce Grand Jury Continued | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/john-streep.html | JOHN STREEP | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-exit-to-bring-tsingtao-changes-city-will-be-wholly-chinese-for.html | U.S. EXIT TO BRING TSINGTAO CHANGES; City Will Be Wholly Chinese for First Time in 51 Years -- Navy Chief Gives Plans | True | By Walter Sullivanspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/export-lines-get-rebuilt-troopship-renamed-laguardia-she-will-be.html | EXPORT LINES GET REBUILT TROOPSHIP; Renamed LaGuardia, She Will Be Third Largest Passenger Vessel Under U.S. Flag | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/japan-told-to-oust-red-school-cells-us-education-officer-indicates.html | JAPAN TOLD TO OUST RED SCHOOL CELLS; U.S. Education Officer Indicates Occupation Changes View on Academic Freedom | True | By Burton Cranespecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/lumber-production-off-285-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 28.5% Drop Reported for Week Compared With Year Ago | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/maugham-furniture-sold.html | Maugham Furniture Sold | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/prescott-co-add-7-partners.html | Prescott & Co. Add 7 Partners | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/airport-agreement-sought.html | Airport Agreement Sought | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/schubart-is-named-dean-of-juilliard.html | SCHUBART IS NAMED DEAN OF JUILLIARD | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/pickets-preempt-hotel-restaurant-local-132e-members-invade-winthrop.html | PICKETS PRE-EMPT HOTEL RESTAURANT; Local 132-E Members Invade Winthrop Grill in Lunch Hour as 3-Day 'Siege' Continues | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/agree-on-11000000-bill.html | Agree on $11,000,000 Bill | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/democrats-oppose-speed-on-closure-senate-leaders-rally-strength-to.html | DEMOCRATS OPPOSE SPEED ON CLOSURE; Senate Leaders Rally Strength to Block GOP Maneuver to Get Issue to Floor | True | By William S. Whitespecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/scientist-honored-by-womens-group-club-federation-awards-medal-to.html | SCIENTIST HONORED BY WOMENS GROUP; Club Federation Awards Medal to Dr. Meitner -- Hails Baruch on Atomic Energy Control | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/pilot-and-his-aide-killed-testing-a-navy-bomber.html | Pilot and His Aide Killed Testing a Navy Bomber | True | By the United Press. | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/swedes-call-conscripts-four-classes-ordered-to-duty-to-fill-gaps-in.html | SWEDES CALL CONSCRIPTS; Four Classes Ordered to Duty to Fill Gaps in Defense | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/directs-cloak-group.html | Directs Cloak Group | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/catholic-teachers-meet-church-is-held-obligated-to-produce-leaders.html | CATHOLIC TEACHERS MEET; Church Is Held Obligated to Produce Leaders | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/arthur-w-horton.html | ARTHUR W. HORTON | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/hemp-sacking-employed-fath-also-uses-nut-shells-to-decorate-gowns.html | HEMP SACKING EMPLOYED; Fath Also Uses Nut Shells to Decorate Gowns | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/reds-set-up-peiping-rule.html | Reds Set Up Peiping Rule | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/state-health-job-filled-hilleboe-gives-dr-j-j-quinlivan-permanent.html | STATE HEALTH JOB FILLED; Hilleboe Gives Dr. J. J. Quinlivan Permanent Appointment | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/parsons-assumes-new-jersey-duties-new-attorney-general-stresses-law.html | PARSONS ASSUMES NEW JERSEY DUTIES; New Attorney General Stresses Law Enforcement on Local Level, Gambling Clean-Up | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/parkers-team-wins-final.html | Parker's Team Wins Final | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/french-symbol-of-friendship.html | French Symbol of Friendship | True | FRANK D. SLOCUM. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/military-focus-shifting-atlantic-is-rising-in-importance-over.html | MILITARY FOCUS SHIFTING; Atlantic Is Rising in Importance Over Pacific, Denfield Says | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/plumbing-industry-discusses-war-role.html | PLUMBING INDUSTRY DISCUSSES WAR ROLE | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/deaf-mute-held-up-on-williamsburg-bridge-disarms-youth-talks-by-pad.html | Deaf Mute, Held Up on Williamsburg Bridge, Disarms Youth, 'Talks' by Pad and Pencil | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/eisenhower-lauds-uso.html | Eisenhower Lauds USO | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/robert-j-nelson.html | ROBERT J. NELSON | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/radio-union-limits-roll-communists-fascists-barred-by-cio-maritime.html | RADIO UNION LIMITS ROLL; Communists, Fascists Barred by CIO Maritime Group | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/great-spirit-scores-by-two-lengths-at-hialeah-favorite-defeats.html | Great Spirit Scores by Two Lengths at Hialeah; FAVORITE DEFEATS ALPHO IN FEATURE Great Spirit Carries Calumet Silks to Victory, Giving Atkinson a Double WINNER PAYS $4.10 FOR $2 Gangway Is Third at Hialeah -- Coaltown in Dash Today -- 11 in Bahamas Field | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/harry-russell-childs.html | HARRY RUSSELL CHILDS | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cans-for-drug-articles.html | Cans for Drug Articles | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/antique-autos-lost-in-fire.html | Antique Autos Lost in Fire | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/riegel-mangrum-leaders-with-130-amateur-cards-64-on-second-round-at.html | RIEGEL, MANGRUM LEADERS WITH 130; Amateur Cards 64 On Second Round at Tucson as Pro Star Registers a 66 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/invitations-to-bid-429000-pairs-of-boots-listed-among-government.html | INVITATIONS TO BID; 429,000 Pairs of Boots Listed Among Government Wants | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/venezuela-gives-assurances-to-us-envoy-presents-statement-for-new.html | VENEZUELA GIVES ASSURANCES TO U.S.; Envoy Presents Statement for New Regime, Which Accepts All International Obligations | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/chapin-denies-offer-of-aid.html | Chapin Denies Offer of Aid | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-charles-spaulding.html | MRS. CHARLES SPAULDING | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bond-issue-sold-by-albany-county.html | BOND ISSUE SOLD BY ALBANY COUNTY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dawson-stops-docusen-scores-technical-knockout-in-sixth-round-at.html | DAWSON STOPS DOCUSEN; Scores Technical Knockout in Sixth Round at Chicago | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cardinal-retracts-pretrial-letter-and-denies-duress-mindszenty-says.html | CARDINAL RETRACTS PRE-TRIAL LETTER AND DENIES DURESS; Mindszenty Says He Did Not See Certain Things Then as He Sees Them Now U.S. PROTESTS TO HUNGARY Contests Bar on Observers -- Vienna Circles Assert the Prelate Is Under Drugs CARDINAL RESCINDS PRE-TRIAL DENIAL | True | By the United Press. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/referee-backs-roads-in-taking-of-building.html | REFEREE BACKS ROADS IN TAKING OF BUILDING | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/antique-store-for-white-plains.html | Antique Store for White Plains | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/arthur-m-torrey.html | ARTHUR M. TORREY | True | Special. to THE NEW YORK TIMES | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/albania-complains-to-un.html | Albania Complains to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/susan-woodward-to-be-wed-today-u-of-california-senior-will-be-bride.html | SUSAN WOODWARD TO BE WED TODAY; U. of California Senior Will Be Bride on Coast of Dr. Waclaw Lednicki, Faculty Member | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-opera-in-review-welitsch-bows-in-salome-with-reiner-conductor.html | THE OPERA IN REVIEW; Welitsch Bows in 'Salome,' With Reiner Conductor -- Gianni Schicchi Also on Bill | True | By Olin Downes | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/jacob-ludwigsen.html | JACOB LUDWIGSEN | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/fordham-swimmers-bow-union-gains-only-four-firsts-but-scores-3936.html | FORDHAM SWIMMERS BOW; Union Gains Only Four Firsts but Scores 39-36 Triumph | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/norway-extends-recognition.html | Norway Extends Recognition | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cuban-yachtsmen-beat-us-team-in-star-class-contest-at-havana.html | Cuban Yachtsmen Beat U.S. Team In Star Class Contest at Havana; Cardenas, With Kurush III, and Tunon in Halcon II Show the Way in 10-Mile Race -- Leatherstocking Home Third | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/institution-head-named-dr-h-h-berman-heads-staten-island-mental.html | INSTITUTION HEAD NAMED; Dr. H. H. Berman Heads Staten Island Mental School | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ruth-duncan-pianist-in-her-first-concert.html | RUTH DUNCAN, PIANIST, IN HER FIRST CONCERT | True | E.O'G. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/curb-members-approve-commission-rate-rise.html | Curb Members Approve Commission Rate Rise | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-wise-to-get-honor-decalogue-society-of-lawyers-in-chicago-will.html | DR. WISE TO GET HONOR; Decalogue Society of Lawyers in Chicago Will Give Award | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/poland-to-revamp-economic-control-minc-would-become-a-czar-move.html | POLAND TO REVAMP ECONOMIC CONTROL; Minc Would Become a Czar -- Move Tightens Red Grip on Country's Planning | True | By Edward A. MorrowSpecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/beattie-favors-unity-labor-candidate-in-eire-was-subject-of.html | BEATTIE FAVORS UNITY; Labor Candidate in Eire Was Subject of Erroneous Dispatch | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/kincaid-takes-soap-to-city-in-italy.html | KINCAID TAKES SOAP TO CITY IN ITALY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bruck-mills-ltd-lists-peak-income-canadian-concern-reports-net.html | BRUCK MILLS LTD. LISTS PEAK INCOME; Canadian Concern Reports Net of,$1,041,265 in Fiscal Year, a Rise of Nearly 100% BRUCK MILLS LTD. LISTS PEAK INCOME | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/rare-newark-estate-claimed-by-cousins.html | RARE NEWARK ESTATE CLAIMED BY COUSINS | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/kenneth-w-vance.html | KENNETH W. VANCE | True | Special. to THE NEW YORK TIMES | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/georgia-vote-bill-lists-50-queries-designed-to-bar-negroes-scope-is.html | GEORGIA VOTE BILL LISTS 50 QUERIES; Designed to Bar Negroes, Scope Is Wide and Minute -- Passage Deemed Sure Next Week | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/13-win-elections-to-arts-institute-seven-authors-two-sculptors-two.html | 13 WIN ELECTIONS TO ARTS INSTITUTE; Seven Authors, Two Sculptors, Two Painters, Architect and Composer Are Honored | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/exchange-plan-talks-toronto-and-montreal-units-plan-rate-amendments.html | EXCHANGE PLAN TALKS; Toronto and Montreal Units Plan Rate Amendments | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/burma-rebels-set-back-defeat-at-suburb-of-rangoon-eases-threat-to.html | BURMA REBELS SET BACK; Defeat at Suburb of Rangoon Eases Threat to Capital | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/abroad-the-harsh-realities-of-the-war-ill-greece.html | Abroad; The Harsh Realities of the War ill Greece | True | By Anne O'Hare McCormick | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/agency-spurs-study-of-airlines-safety.html | AGENCY SPURS STUDY OF AIRLINES SAFETY | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/berry-powers.html | Berry -- Powers | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/tim-mara-marshall-are-called-pro-footballs-peace-blockers-breuil-of.html | Tim Mara, Marshall Are Called Pro Football's 'Peace Blockers'; Breuil of Buffalo Bills Blames New York and Washington Officials for Failure to End Strife -- Jack Mara Replies | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-samuel-e-ewing.html | MRS. SAMUEL. E. EWING | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/lake-oil-transportation-up.html | Lake Oil Transportation Up | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/frederick-r-delamater.html | FREDERICK R. DELAMATER | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/big4-council-talk-not-barred-by-us-white-house-says-truman-did-not.html | BIG-4 COUNCIL TALK NOT BARRED BY U.S.; White House Says Truman Did Not Intend to Rule Out Foreign Ministers' Parleys | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/basketball-fix-trial-feb-14.html | Basketball 'Fix' Trial Feb. 14 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/work-stoppage-hits-city-housing-authority-employes-seek-250-yearly.html | WORK STOPPAGE HITS CITY; Housing Authority Employes Seek $250 Yearly Pay Rise | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/2-milk-companies-slow-up-murtagh-sunshine-and-muller-granted.html | 2 MILK COMPANIES SLOW UP MURTAGH; Sunshine and Muller Granted Show-Cause Orders Halting Subpoena of Records | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/margaret-truman-charms-the-press-presidents-daughter-takes-all.html | MARGARET TRUMAN CHARMS THE PRESS; President's Daughter Takes All Questions in Stride, Even Those on Love Life | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/legion-to-map-defense-policy.html | Legion to Map Defense Policy | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/holdup-suspect-shot-at-subway-entrance.html | HOLD-UP SUSPECT SHOT AT SUBWAY ENTRANCE | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/vultee-gets-assembly-contract.html | Vultee Gets Assembly Contract | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/they-had-to-see-virginia.html | THEY HAD TO SEE VIRGINIA | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/congress-gets-eca-bill-measure-extends-plan-into-2d-year-gives-no.html | CONGRESS GETS ECA BILL; Measure Extends Plan Into 2d Year, Gives No Cost Figure | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/heave-ho-the-sailors-broom.html | Heave Ho the Sailor's Broom | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/grassroot-parley-on-children-urged.html | GRASS-ROOT PARLEY ON CHILDREN URGED | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/army-to-end-buying-of-argentine-beef.html | ARMY TO END BUYING OF ARGENTINE BEEF | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/soap-companies-cut-prices-6.html | Soap Companies Cut Prices 6% | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/didnt-putt-perfectly-monti-was-only-fooling-when-he-said-he-needed.html | DIDN'T PUTT PERFECTLY; Monti Was Only Fooling When He Siid He Needed Only 18 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/li-acts-to-speed-china-peace-talk-attaches-official-delegate-to.html | LI ACTS TO SPEED CHINA PEACE TALK; Attaches Official Delegate to Shanghai Civic Group Bent on Parley With Mao FIGHTS REGIME DISPERSAL Acting President Bids Sun Fo Return but Premier Flies From Shanghai to Canton | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/curtis-approved-for-tva-job.html | Curtis Approved for TVA Job | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/henry-j-oelkers.html | HENRY J. OELKERS | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dougherty-fight-manager-iii.html | Dougherty, Fight Manager, III | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/tennessee-oleo-tax-voted-out.html | Tennessee Oleo Tax Voted Out | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/43130-flights-in-colombia-in-48.html | 43,130 Flights in Colombia in '48 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/prelate-held-broken-man.html | Prelate Held 'Broken Man' | True | By John MacCormacspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/father-and-daughter-die-m-m-murray-of-yonkers-stricken-i-24-hours.html | FATHER AND DAUGHTER DIE; M. M. Murray of Yonkers Stricken I 24 Hours After Woman, 31 I I | True | Special. to THE NEW YORK TIMES | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/drive-stepped-up-on-valentines-day-heavy-newspaper-ad-window.html | DRIVE STEPPED UP ON VALENTINE'S DAY; Heavy Newspaper Ad, Window Displays Due Tomorrow -- Men's Lines to Be Pushed | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/rubber-prices-dip-on-heavy-selling-rally-in-hide-futures-collapses.html | RUBBER PRICES DIP ON HEAVY SELLING; Rally in Hide Futures Collapses at Close -- Cottonseed Oil Starts Firm, Ends Weak | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-rudolf-samuel.html | DR. RUDOLF SAMUEL | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/moore-opera-for-young-emperors-new-clothes-tops-next-philharmonic.html | MOORE OPERA FOR YOUNG; 'Emperor's New Clothes' Tops Next Philharmonic Program | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/prof-julia-caverno.html | PROF. JULIA CAVERNO | True | Special. to THE NEW YORK TIMES | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/test-for-cancer.html | TEST FOR CANCER | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-charles-a-ridgway.html | MRS, CHARLES A. RIDGWAY | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/lowcost-formula-urged-in-housing-officials-tell-senators-need-is.html | LOW-COST FORMULA URGED IN HOUSING; Officials Tell Senators Need Is for Rentals of $50 to $80 -- Back to Farm Suggested | True | By C.p. Trussellspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/exus-aide-back-in-treason-case-former-berlin-embassy-clerk-appears.html | EX-U.S. AIDE BACK IN TREASON CASE; Former Berlin Embassy Clerk Appears Dazed by 1st Sight of Native Land in Years | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/williams-h-barrett.html | WILLIAMS H. BARRETT | True | Special NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/antibias-award-for-irene-dunne-actress-is-honored-along-with.html | ANTI-BIAS AWARD FOR IRENE DUNNE; Actress Is Honored Along With Hollywood Executives at 20th Christian-Jewish Meeting | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-clay-aide-named-greenstein-succeeds-haber-as-adviser-on-jewish.html | NEW CLAY AIDE NAMED; Greenstein Succeeds Haber as Adviser on Jewish Affairs | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/plane-hunted-in-canyons-cries-give-clue-to-2-navy-fliers-and-5.html | PLANE HUNTED IN CANYONS; Cries Give Clue to 2 Navy Fliers and 5 Civilian Scientists | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/consumers-await-new-cuts-in-prices-declines-in-retail-levels-few-so.html | CONSUMERS AWAIT NEW CUTS IN PRICES; Declines in Retail Levels Few So Far -- Grains Break Badly, Livestock Stays Down | True | By Will Lissner | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/named-sales-manager-of-chase-bag-division.html | Named Sales Manager Of Chase Bag Division | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/record-of-dr-melish.html | Record of Dr. Melish | True | ROBERT L. DICKINSON, | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ccny-wins-on-coast-easily-sets-back-stanford-with-sparkling-play.html | C.C.N.Y. WINS ON COAST; Easily Sets Back Stanford With Sparkling Play, 67-57 | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bomber-crashes-with-8-b25-burns-on-lake-pontchartrain-no-survivors.html | BOMBER CRASHES WITH 8; B-25 Burns on Lake Pontchartrain -- No Survivors Found | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/oliver-resigns-from-proctor.html | Oliver Resigns From Proctor | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/un-offers-contest-ten-essay-winners-to-study-the-work-of-world-body.html | U.N. OFFERS CONTEST; Ten Essay Winners to Study the Work of World Body | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bank-earnings-shown-federal-reserve-units-report-net-of-626000000.html | BANK EARNINGS SHOWN; Federal Reserve Units Report Net of $626,000,000 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/u-s-table-tennis-victor-miles-reisman-excel-in-50-triumph-over.html | U. S. TABLE TENNIS VICTOR; Miles, Reisman Excel in 5-0 Triumph Over Norway | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Book I -- The Fall of France INSTALLMENT 2: THE BATTLE OF FRANCE By Winston Churchill: The Second World War Volume II -- Their Finest Hour INSTALLMENT 2 THE BATTLE OF FRANCE Book I -- The Fall of France Plan "D"--The German Order of Battle--French and British Advance Through Belgium--Holland' Overran- The Belgium Problem--'Accepted Primacy of France in the Military Art--The Gap in the _Srdennes--Brltish Difficulties During the . Twilight War Phase--Progress 'of Plan ''.D''--Bad News of 13th and 14th--Kleist's. Group of Armies : Break the French Front/--Heavy British .?2gir Losses. ---Our Final Limit for Home Defense--,Reynaud Telephones Me Morning of 15th--Destructi0n of the' French Ninth Army Opp0site.the Ardennes'Gap--"Cease Fire" in Holland--I Fly to Paris--Meeting at the Quai d'Orsay--General Gamelin's StatementNo Strategic Reserve: "Aucune" Proposed Attacks on the German Bulge--French Demands for More British Fighter Squadrons--My T, elegram to the Cabinet on the Night of | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/19-named-to-start-in-50000-stakes-entry-of-ocean-driveolympia-tops.html | 19 NAMED TO START IN $50,000 STAKES; Entry of Ocean Drive-Olympia Tops San Felipe Field at Santa Anita Today | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/nyu-five-upset-by-duke-73-to-44-youmans-paces-blue-devils-in-rout.html | N.Y.U. FIVE UPSET BY DUKE, 73 TO 44; Youmans Paces Blue Devils in Rout of Violet -- Losers Get 3 Field Goals in 2d Half | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/competition-and-efficiency.html | COMPETITION AND EFFICIENCY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/masters-compete-in-bridge-tourney-five-former-champions-take-part.html | MASTERS COMPETE IN BRIDGE TOURNEY; Five Former Champions Take Part in Life Master Section as Becker Defends Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/appeal-for-landmark-new-funds-will-be-sought-for-old-merchants.html | APPEAL FOR LANDMARK; New Funds Will Be Sought for Old Merchant's House | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/6en-ii-kimes-led-air-unitatmt1wm-commander-of-mrine-force-on-island.html | 6EN. II KIMES, LED AIR UNIT ATMt1)WM; Commander of Mrine Force on Island During Japanese Attack in 1942 Is Dead | True | Special. to THE NEW YORK TIMES | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/snow-ice-appear-licked-in-3-states-7846-more-liberated-in-24-hours.html | SNOW, ICE APPEAR LICKED IN 3 STATES; 7,846 More 'Liberated in 24 Hours in Nebraska, South Dakota and Wyoming | True | By William M. Blairspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/betty-whitenack-betrothed.html | Betty Whitenack Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/camps-to-cost-no-more-tuition-to-stay-at-1948-level-owners-agree-at.html | CAMPS TO COST NO MORE; Tuition to Stay at 1948 Level, Owners Agree at Meeting | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/russians-reach-britain-with-old-battleship-lent-to-them-under.html | Russians Reach Britain With Old Battleship Lent to Them Under Wartime Agreement | True | By Benjamin Wellesspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/learn-about-reds-eisenhower-urges-in-alumni-letter-he-praises.html | LEARN ABOUT REDS, EISENHOWER URGES; In Alumni Letter, He Praises Teachers for Holding Firm Against Communism | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-presidents-powers.html | THE PRESIDENT'S POWERS | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/made-president-director-of-sannappak-company.html | Made President, Director Of Sin-Nap-Pak Company | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/russian-disputes-report-on-schools-declares-analysis-in-the-times.html | RUSSIAN DISPUTES REPORT ON SCHOOLS; Declares Analysis in The Times Did Not Present a True Picture of Education HIS CRITICISM CHALLENGED Official Soviet Reports Cited to Show Moscow Educator Erred in His Conclusions | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/negro-history-week-set.html | Negro History Week Set | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/queens-five-wins-7066-sehring-scores-19-points-as-mates-triumph.html | QUEENS FIVE WINS, 70-66; Sehring Scores 19 Points as Mates Triumph Over Pratt | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/john-w-young.html | JOHN W. YOUNG | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/books-authors.html | Books -- Authors | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/austria-seizes-us-cigarettes.html | Austria Seizes U.S. Cigarettes | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-ruth-wisner-jb-lord-to-marry-widow-of-army-captain-to-be-bride.html | MRS. RUTH WISNER, J.B. LORD TO MARRY; Widow of Army Captain to Be Bride of Bank Head Today in St. James Church Here | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/sir-john-mansfield-eritish-sea-hero-55.html | SIR JOHN MANSFIELD, ERITISH SEA HERO, 55 | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/import-freedom-is-indonesia-aim-present-situation-temporary-says.html | IMPORT FREEDOM IS INDONESIA AIM; Present Situation Temporary, Says Lubbertus Goetzen, Minister in Amsterdam | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-methodist-executive-to-visit-african-missions.html | New Methodist Executive To Visit African Mission's | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/yugoslavs-report-agriculture-gains-communist-unit-finds-prewar.html | YUGOSLAVS REPORT AGRICULTURE GAINS; Communist Unit Finds Pre-War Levels Attained, but Pushes Collectivization Speed-Up | True | By M.s. Handlerspecial To the New York Times. | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/st-nicholas-church-again-plans-sale-midtown-church-again-plans-sale.html | St. Nicholas Church Again Plans Sale; MIDTOWN CHURCH AGAIN PLANS SALE | True | By Lee E. Cooper | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-a-h-salzberg.html | DR. A. H. SALZBERG | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/atlantic-city-safer-police-official-says-wave-of-crime-has-abated.html | ATLANTIC CITY SAFER; Police Official Says Wave of Crime Has Abated | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/45-of-farms-have-phones.html | 45% of Farms Have Phones | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/700000-more-idle-57500000-at-work-trend-discounted-labor-force-down.html | 700,000 MORE IDLE, 57,500,000 AT WORK; 'TREND' DISCOUNTED; Labor Force Down 2,000,000 in January as Others Quit Places Permanently SLACKENING NOTED IN RATE Grains Plummet to Seasonal Lows in Chicago -- More Food Prices Are Cut 700,000 MORE IDLE; 'TREND' DISCOUNTED | True | By Anthony Levierospecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/hospital-answers-doctors-protests-maimonides-president-asserts.html | HOSPITAL ANSWERS DOCTORS PROTESTS; Maimonides President Asserts Specialization Rule Is Part of Development Plan | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/how-the-mont-blanc-dessert-is-prepared-and-how-it-looks-when.html | HOW THE MONT BLANC DESSERT IS PREPARED AND HOW IT LOOKS WHEN FINISHED | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/college-views-white-plains-site.html | College Views White Plains Site | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dallas-post-to-hendl-conductor-named-by-symphony-to-succeed-antal.html | DALLAS POST TO HENDL; Conductor Named by Symphony to Succeed Antal Dorati | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/william-f-fox-sr.html | WILLIAM F. FOX SR. | True | Special to THE. NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/stavers-memorial-tonight.html | Stavers Memorial Tonight | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/young-knocks-out-palermo-in-eighth-he-gains-spectacular-victory.html | YOUNG KNOCKS OUT PALERMO IN EIGHTH; He Gains Spectacular Victory After Being Down for 9 in 4th at St. Nicks | True | By James P. Dawson | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/senators-exempt-fats-oils-in-curbs-export-bill-revision-opposed-by.html | SENATORS EXEMPT FATS, OILS IN CURBS; Export Bill Revision Opposed by President but Sponsor Says Objective Is Met | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/costa-rican-junta-stays-president-elect-approves-plan-for-sixmonth.html | COSTA RICAN JUNTA STAYS; President-Elect Approves Plan for Six-Month Extension | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-hans-wollenweber.html | DR. HANS WOLLENWEBER | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/vatican-discounts-mindszenty-words-paper-tells-catholics-prelate.html | VATICAN DISCOUNTS MINDSZENTY WORDS; Paper Tells Catholics Prelate Had Warned Clergy Not to Believe Statements | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ruler-of-iran-is-wounded-slightly-by-two-bullets-fired-by-assassin.html | Ruler of Iran Is Wounded Slightly By Two Bullets Fired by Assassin; Ruler of Iran Is Wounded Slightly By Two Bullets Fired by Assassin | True | By the United Press. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/exact-number-of-rooms-specified-for-rumanians.html | Exact Number of Rooms Specified for Rumanians | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/stalins-son-moscow-air-chief.html | Stalin's Son Moscow Air Chief | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-zone-newspaper-starts-new-policy.html | U.S. ZONE NEWSPAPER STARTS NEW POLICY | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/branch-bank-opens-today.html | Branch Bank Opens Today | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bradley-backs-economies-by-us-at-military-risk-to-avoid-bust-army.html | Bradley Backs Economies by U.S. At 'Military' Risk to Avoid 'Bust'; Army Chief of Staff Would Build Strength on National Welfare -- Fairless Pledges the Cooperation of Industry | True | By John H. Fentonspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/tourists-back-cairo-plan-american-group-likes-system-of-special.html | TOURISTS BACK CAIRO PLAN; American Group Likes System of Special Courtesy Officers | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/7th-regiment-beats-rutgers.html | 7th Regiment Beats Rutgers | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/czech-who-led-u-n-kashmir-unit-bars-return-home-awaits-recall.html | Czech Who Led U. N. Kashmir Unit Bars Return Home, Awaits Recall; Delegate Appointed by Former Government Is Certain of Being Replaced | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/budapest-explains-tickets.html | Budapest Explains Tickets | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cotton-prices-off-by-8-to-27-points-futures-become-unsettled-on.html | COTTON PRICES OFF BY 8 TO 27 POINTS; Futures Become Unsettled on Exchange -- Selling in New Crop Months | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/frank-shea-accepts-yanks-contract-with-salary-to-depend-on.html | Frank Shea Accepts Yanks' Contract, With Salary to Depend on Performance; 201-POUND PITCHER EAGER FOR ACTION Shea, Streamlined, Is One of Stengel's Main Hopes for Successful Campaign BASEBALL CLANS GATHER Officials, Stars Are Here for Writers' Dinner Tomorrow -- Advisory Council Meets | True | By John Drebinger | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/maneuver-held-a-failure.html | Maneuver Held a Failure | True | By Harold Callenderspecial To the New York Times | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/no-price-change-for-week-in-us-average-primary-market-rate-1588-of.html | NO PRICE CHANGE FOR WEEK IN U.S.; Average Primary Market Rate 158.8% of 1926 Average -- Spot Corn Declines | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/vatican-approves-truman-stand.html | Vatican Approves Truman Stand | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cabinet-council-approves.html | Cabinet Council Approves | True | By Arnaldo Cortesispecial To the New York Times | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/retiring-headmaster-honored.html | Retiring Headmaster Honored | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/progress-reported-in-austrian-economy.html | PROGRESS REPORTED IN AUSTRIAN ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/shrugs-off-heroic-deed-girl-13-revealed-as-rescuer-of-boy-from-icy.html | SHRUGS OFF HEROIC DEED; Girl, 13, Revealed as Rescuer of Boy From Icy Pond | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/taft-claims-most-of-his-labor-law-will-be-retained-instead-of.html | TAFT CLAIMS MOST OF HIS LABOR LAW WILL BE RETAINED; Instead of Substituting Wagner Act, He Sees Present Statute Undergoing Amendment CLASH ENLIVENS HEARING AFL Official Tells Senator 'Boys in Ohio' Will Defeat Him in 1950 Election By LOUIS STARK LABOR BILL GAINS CLAIMED BY TAFT | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/barnard-giving-spanish-play.html | Barnard Giving Spanish Play | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/markos-criticism-noted.html | Markos' Criticism Noted | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/male-dominance-of-gop-criticized-senator-smith-of-maine-links-it.html | 'MALE DOMINANCE' OF GOP CRITICIZED; Senator Smith of Maine Links It With Party Losses in Talk to Republican Women | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/many-bids-for-army-trousers.html | Many Bids for Army Trousers | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mcarthy-to-make-a-comedy-for-rko-producer-lists-my-darling-is-a.html | MCARTHY TO MAKE A COMEDY FOR RKO; Producer Lists 'My Darling Is a Kangaroo' as His Next Film -- Paramount Role to Lund | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/hungarian-guides-press-on-cardinal-official-tells-foreign-newsmen.html | HUNGARIAN GUIDES PRESS ON CARDINAL; Official Tells Foreign Newsmen to Make It Plain Primate Is Not a Brave Man | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/table-linen-hues-match-interiors-new-cloths-designed-to-blend-with.html | TABLE LINEN HUES MATCH INTERIORS; New Cloths Designed to Blend With Dinnerware and Tone of Room's Furnishings | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/tool-and-die-orders-off.html | Tool and Die Orders Off | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/henry-untermeyer-weds-adele-wells.html | HENRY UNTERMEYER WEDS ADELE WELLS | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/koreans-evacuate-island-after-killing-communists.html | Koreans Evacuate Island After Killing Communists | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/even-expresses-stopped-for-mark-twain-now-folks-say-road-will.html | Even Expresses Stopped for Mark Twain; Now, Folks Say, Road Will Ignore 5 Towns | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/rare-blooms-at-bronx-park.html | Rare Blooms at Bronx Park | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/phyllis-atkinson-to-wed-rutgers-extension-aide-engaged-to-willis-a.html | PHYLLIS ATKINSON TO WED; Rutgers Extension Aide Engaged to Willis A. Lebourveau | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/keeping-the-home-front.html | Keeping the Home Front | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ad-campaign-discussed-general-foods-corp-will-stress-basic-energy.html | AD CAMPAIGN DISCUSSED; General Foods Corp. Will Stress 'Basic Energy Breakfast' | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/lehigh-u-metallurgist-honored.html | Lehigh U. Metallurgist Honored | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ask-7-million-state-library-aid.html | Ask 7 Million State Library Aid | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/ord-preston.html | ORD PRESTON | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dr-a-0-wilensky-surgeon-37-years.html | DR. A. 0. WILENSKY, SURGEON 37 YEARS | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-roosevelt-to-get-medal.html | Mrs. Roosevelt to Get Medal | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/st-lawrence-squad-annexes-lead-on-first-day-of-college-ski-meet.html | St. Lawrence Squad Annexes Lead On First Day of College Ski Meet; Host Team Scores 181.1 Points in Downhill and Cross-Country -- Cornell Takes Second -- Ottawa Gains Women's Honors | True | By Frank Elkinsspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/truman-agrees-to-speak-he-accepts-bid-to-dinner-of-the-roosevelt.html | TRUMAN AGREES TO SPEAK; He Accepts Bid to Dinner of the Roosevelt Foundation | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/powers-hapgood-cio-leader-dead-fought-john-l-lewis-for-control-of.html | POWERS HAPGOOD, CIO LEADER, DEAD; Fought John L. Lewis for Control of United Mine Workers-- Active as Union Organizer | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/electrical-wizards-vanish-in-dark-as-wiring-fails-at-annual-meeting.html | Electrical Wizards Vanish in Dark As Wiring Fails at Annual Meeting, 200 of Nation's Top Experts Halt Their Talks on Electronics, Microwave, Nuclear Spin, While Hotel Fixes a Worn-Out Cable | True | By Robert Plumb | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/st-francis-on-top-6958-comes-from-behind-in-2d-half-to-defeat-seton.html | ST. FRANCIS ON TOP, 69-58; Comes From Behind in 2d Half to Defeat Seton Hall Five | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/oil-company-cuts-dividend-to-75c-creole-petroleum-formerly-paid-90.html | OIL COMPANY CUTS DIVIDEND TO 75C; Creole Petroleum Formerly Paid 90 Cents Quarterly -- Other Actions Are Voted OIL COMPANY CUTS DIVIDEND TO 75C | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/fred-m-coats.html | FRED M. COATS | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/max-webers-art-shown-at-museum-second-retrospective-display-opens.html | MAX WEBER'S ART SHOWN AT MUSEUM; Second Retrospective Display Opens at Whitney -- Stevens' Work at Wehye Gallery | True | By Howard Devree | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/michael-jasina.html | MICHAEL JASINA | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/norwegian-party-coming-foreign-minister-and-delegation-to-leave-by.html | NORWEGIAN PARTY COMING; Foreign Minister and Delegation to Leave by Plane Today | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bunche-presents-new-compromise-mediator-brings-delegations-together.html | BUNCHE PRESENTS NEW COMPROMISE; Mediator Brings Delegations Together in Effort to Break Armistice Deadlock | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/maryland-tax-rate-frozen.html | Maryland Tax Rate Frozen | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/farm-groups-split-on-us-health-plan-support-opposition-neutrality.html | FARM GROUPS SPLIT ON U.S. HEALTH PLAN; Support, Opposition, Neutrality Expressed in Chicago Talks -- Rural Mishap Cost High | | By George Eckelspecial To The New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/son-to-milton-h-goldbergers.html | Son to Milton H. Goldbergers | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/nagy-holds-primate-tortured.html | Nagy Holds Primate Tortured | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/aluminum-pact-arouses-industry-some-members-of-congress-join-kaiser.html | ALUMINUM PACT AROUSES INDUSTRY; Some Members of Congress Join Kaiser in Criticizing Contract Signed Jan. 14 MONEY ADVANCE DISPUTED Pact Would Have Wisconsin Cooperative Pay 4c a Pound on Orders for 3 Years | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/3150-hospitals-win-surgeon-approval-american-college-lists-those.html | 3,150 HOSPITALS WIN SURGEON APPROVAL; American College Lists Those Surveyed During 1948 by a New Rating Method | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-protests-ban-in-budapest-trial-objects-to-the-exclusion-of.html | U.S. PROTESTS BAN IN BUDAPEST TRIAL; Objects to the Exclusion of American Observers at Mindszenty's Hearing | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/french-dolls-to-be-displayed.html | French Dolls to Be Displayed | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/united-fruit-loses-point-in-labor-court.html | UNITED FRUIT LOSES POINT IN LABOR COURT | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/candor-advocated-in-public-relations-mcaffrey-tells-national-group.html | CANDOR ADVOCATED IN PUBLIC RELATIONS; M'Caffrey Tells National Group Industry Should Admit Errors, Be 'Realistic' in Disclosures OFFERS 8-POINT PROGRAM Covers Wide Variety of Ideas to Improve Work -- Chase Hits Vague Ad Policies | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-kastner-married-former-rosamond-gumpert-wed.html | MRS. KASTNER MARRIED; Former Rosamond Gumpert Wed | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/retail-sales-dropped-in-week.html | Retail Sales Dropped in Week | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/prof-a-schinnerer.html | PROF. A. SCHINNERER | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/radio-and-television-cbs-to-offer-work-in-progress-as-its-part-of.html | Radio and Television; CBS to Offer 'Work in Progress' as Its Part of Advertising Council Economic Series | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/elizabeth-m-stone-engaged.html | Elizabeth M. Stone Engaged | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/david-t-solomonson.html | DAVID T. SOLOMONSON | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/midland-steel-plans-expansion.html | Midland Steel Plans Expansion | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/final-is-reached-by-janet-morgan-english-star-scores-in-state.html | FINAL IS REACHED BY JANET MORGAN; English Star Scores in State Squash Racquets as Betty Howe Also Advances | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/broxmeyer-loans-held-injudicious-so-described-by-his-counsel-who.html | BROXMEYER LOANS HELD INJUDICIOUS; So Described by His Counsel, Who Thinks Creditors Can Be Paid, Tenants Protected | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/a-renoir-brings-9250-here.html | A Renoir Brings $9,250 Here | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/shipping-news-and-notes-farrell-lines-rename-2-former-transports.html | Shipping News and Notes; Farrell Lines Rename 2 Former Transports Being Reconverted for South African Run | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-president-elected-for-gar-wood-industries.html | New President Elected For Gar Wood Industries | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/a-g-leonard-dies-stockyards-head-president-of-chicago-company.html | A. G. LEONARD DIES; STOCKYARDS HEAD; President of Chicago Company, Co-Founder of International Livestock Exposition | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/iran-beset-by-unrest.html | Iran Beset by Unrest | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-freight-threat-to-furniture.html | New Freight Threat to Furniture | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/carlo-buti-featured-in-italian-program.html | CARLO BUTI FEATURED IN ITALIAN PROGRAM | True | C.H. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/burco-to-conduct-programs.html | Burco to Conduct Programs | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/gas-leak-menaces-100-asleep.html | Gas Leak Menaces 100 Asleep | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/church-seeks-freedom-anglicans-to-ask-for-revision-of-relationship.html | CHURCH SEEKS FREEDOM; Anglicans to Ask for Revision of Relationship With State | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/foreign-auto-show-at-69th-armory-offers-cars-of-five-nations-at.html | Foreign Auto Show at 69th Armory Offers Cars of Five Nations at $1,265 to $22,500 | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/douglas-meets-bevin-and-cripps.html | Douglas Meets Bevin and Cripps | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/german-blockade-increased-by-west-us-and-britain-bar-transit-of.html | GERMAN BLOCKADE INCREASED BY WEST; U.S. and Britain Bar Transit of Goods Over Highways to and from Soviet Zone COMMUNISTS MAP STRIKES Leaders Threaten Reprisals Against Those Who Support Anti-Russian Policies | True | By Sydney Grusonspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/miss-fannie-l-moore.html | MISS FANNIE L. MOORE | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/comics-censorship-opposed-trend-to-control-cultural-level-of-adult.html | Comics Censorship Opposed; Trend to Control Cultural Level of Adult Taste Protested | True | LEVERETT S. GLEASON. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/gruber-confers-with-schuman.html | Gruber Confers With Schuman | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/43-escape-in-air-crash.html | 43 Escape in Air Crash | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/briton-backs-return-of-trieste-to-italy.html | BRITON BACKS RETURN OF TRIESTE TO ITALY | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/vacuum-foods-buys-new-plant.html | Vacuum Foods Buys New Plant | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/exchief-leaves-paraguay.html | Ex-Chief Leaves Paraguay | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/william-l-sweet-industrialist-80-works-leader-in-providence.html | WILLIAM L. SWEET, INDUSTRIALIST, 80; Works, Leader in Providence, ] Dies--Offioial in Masons | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/cooperation-urged-in-interfaith-plan-protestants-and-catholics-are.html | COOPERATION URGED IN INTERFAITH PLAN; Protestants and Catholics Are Asked to Aid in Programs of German Visitors | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/freight-rate-case-discontinued-here-seatrain-and-lines-against-it.html | FREIGHT RATE CASE DISCONTINUED HERE; Seatrain and Lines Against It Agree as Result of Maritime Commission Settlement | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/13-czech-soldiers-acquitted.html | 13 Czech Soldiers Acquitted | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/balenciaga-gowns-stress-back-lines-hemp-sacking-and-walnut-and.html | BALENCIAGA GOWNS STRESS BACK LINES; Hemp Sacking and Walnut and Almond Shells Used in Designs by Fath | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/notion-show-draws-1900-buyers.html | Notion Show Draws 1,900 Buyers | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/miss-freeman-affianced-smith-college-student-will-be-bride-of.html | MISS FREEMAN AFFIANCED; Smith College Student Will Be Bride of William B. Carlin | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dutch-see-politics-in-un-on-indonesia.html | DUTCH SEE 'POLITICS IN U.N. ON INDONESIA | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/trial-called-rigged.html | Trial Called Rigged | True | Religious News Service. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/advertising-news.html | Advertising News | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/premier-says-fear-turned-italy-west-joining-of-european-union-gets.html | PREMIER SAYS FEAR TURNED ITALY WEST; Joining of European Union Gets Cabinet Backing, as Does Role in Economic Council | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/city-welfare-asks-6004663-increase-hilliard-lays-plea-for-larger.html | CITY WELFARE ASKS $6,004,663 INCREASE; Hilliard Lays Plea for Larger Budget to a 'Tremendous' Rise in Unemployment $174,798,704 TOTAL URGED Public Aid Caseload Expected to Jump From 139,000 to 155,000 by June, 1950 | True | By James P. McCaffrey | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/williams-six-beaten-105.html | Williams Six Beaten, 10-5 | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/jailed-in-planes-export-first-of-nine-indicted-for-move-to-aid.html | JAILED IN PLANES EXPORT; First of Nine Indicted for Move to Aid Palestine Is Sentenced | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/fights-proposed-auto-law.html | Fights Proposed Auto Law | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/perons-hand-seen-in-coup.html | Peron's Hand Seen in Coup | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/house-group-to-see-craft-of-air-force.html | HOUSE GROUP TO SEE CRAFT OF AIR FORCE | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-to-establish-embassy-in-israel-both-countries-agree-to-full.html | U.S. TO ESTABLISH EMBASSY IN ISRAEL; Both Countries Agree to Full Status of Envoys -- MDonald, Epstein Held Likely Choices | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/recent-gains-fade-in-market-upset-prices-suffer-worst-reversal-in.html | RECENT GAINS FADE IN MARKET UPSET; Prices Suffer Worst Reversal in Month, With Two-thirds of '49 Rises Erased CLOSE NEAR LOWS OF DAY Sharp Slump in Commodities, Cut in Oil Rates Reflected -- Steels Show Weakness | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/axis-sally-accuser-sticks-to-ruse-story.html | 'AXIS SALLY' ACCUSER STICKS TO RUSE STORY | True | | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/truman-said-to-reject-talks.html | Truman Said to Reject Talks | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bill-curbs-comic-books-ban-on-objectionable-ones-is-asked-in.html | BILL CURBS COMIC BOOKS; Ban on 'Objectionable' Ones Is Asked in Connecticut | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/new-york-university-takes-metropolitan-track-track-title-fifth-year-in-a.html | New York University Takes Metropolitan Track Title Fifth Year in a Row; GILHOOLEY BREAKS RECORD IN THE 600 Scores in 1:11.8 as N.Y.U. Triumphs With 73 1/2 Points to Manhattan's 67 VIOLETS CAPTURE RELAYS Osterberg Wins 2-Mile Run -Cianciabella Beats Kaplan in 60-Yard Dash Upset | True | By Joseph M. Sheehan | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bulgarian-front-purged-communists-remove-hostile-elements-from.html | BULGARIAN FRONT PURGED; Communists Remove 'Hostile Elements' From Coalition | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/schools-here-and-in-ussr-statistics-cited-difficulty-of-comparison.html | Schools Here and in U.S.S.R.; Statistics Cited, Difficulty of Comparison Pointed Out | True | C.E. RIGHTOR. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bonds-and-shares-on-london-market-government-securities-show.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Show Fractional Gains -- Dollar Stocks Without Trend | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-navys-new-land-plane.html | THE NAVY'S NEW LAND PLANE | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/discusses-cerebral-palsy-at-conference-tomorrow.html | Discusses Cerebral Palsy At Conference Tomorrow | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/stateless-stanley-stumps-two-nations.html | STATELESS STANLEY STUMPS TWO NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/park-attendance.html | PARK ATTENDANCE | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/princess-lida-loses-suit-special-master-declares-sons-marriage-is.html | PRINCESS LIDA LOSES SUIT; Special Master Declares Son's Marriage Is Valid | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/head-film-charity-drive.html | Head Film Charity Drive | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/kenny-will-be-candidate-heads-jersey-city-slate-in-move-to-unseat.html | KENNY WILL BE CANDIDATE; Heads Jersey City Slate in Move to Unseat Hague Forces | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/britain-weighs-treaty.html | Britain Weighs Treaty | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/end-of-tuberculosis-declared-in-sight.html | END OF TUBERCULOSIS DECLARED IN SIGHT | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/will-direct-advertising-of-fawcett-publications.html | Will Direct Advertising Of Fawcett Publications | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/eca-maps-peiping-exit.html | ECA Maps Peiping Exit | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/trading-in-grains-at-seasonal-low-except-for-may-and-july-wheat-all.html | TRADING IN GRAINS AT SEASONAL LOW; Except for May and July Wheat All Deliveries Decline -- Cash Corn at $1.28 Leads Decline | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/oklahoma-aggies-down-liu-5533-blackbirds-beaten-as-rivals-excel.html | OKLAHOMA AGGIES DOWN L.I.U., 55-33; Blackbirds Beaten as Rivals Excel From Long Range - Lipman Losers' Star | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mrs-william-b-jones.html | MRS. WILLIAM B. JONES | True | Special. to THE NEW YORK TIMES. | | C1B 174738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mary-m-renehan-becomes-fiancee-graduate-of-mount-aloysius-junior.html | MARY M. RENEHAN BECOMES FIANCEE; Graduate of Mount Aloysius Junior College Will Be Wed to Peter Henry Naphen | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/germans-will-get-virtual-control-of-foreign-trade-under-new-policy.html | Germans Will Get Virtual Control Of Foreign Trade Under New Policy; U.S. and British Agency Turns Over Right to Issue Import Licenses to Local Banks -- Danger of Monopoly Now Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/dewey-may-allot-20000000-to-city-in-school-program-reveals-he-is.html | DEWEY MAY ALLOT $20,000,000 TO CITY IN SCHOOL PROGRAM; Reveals He Is Studying Plan to Grant 50% of Proposed State Construction Fund PRECEDENT IS ADMITTED Governor Says It Is Justified on Ground That Money Goes 'Where the Children Are' CITY MAY GET 50% OF SCHOOL FUNDS | True | By Murray Illson | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/the-screen-in-review-john-loves-mary-warner-film-with-ronald-reagan.html | THE SCREEN IN REVIEW; 'John Loves Mary,' Warner Film With Ronald Reagan and Jack Carson, Bill at Strand | True | By Bosley Crowther | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/communists-accuse-macarthur.html | Communists Accuse MacArthur | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/medina-threatens-counsel-for-reds-charging-improper-conduct-he-says.html | MEDINA THREATENS COUNSEL FOR REDS; Charging Improper Conduct, He Says He Might Have to Take Disciplinary Action Counsel to Communists Warned Of Disciplinary Action by Judge | True | By Russell Porter | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/two-who-fled-russia-taken-to-virginia-happy-to-tour-state-depicted.html | Two Who Fled Russia Taken to Virginia, Happy to Tour State Depicted by 'Voice' | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/south-africa-faces-tradecurbinquiry-signatories-of-geneva-accord.html | SOUTH AFRICA FACES TRADE-CURB INQUIRY; Signatories of Geneva Accord Ask Monetary Fund for Formal Talks on Restrictions ACTION REQUESTED BY U.S. Based on American Exporters' Stake in Commerce -- Token Imports May Be Sought | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/bogardus-on-guardian-board.html | Bogardus on Guardian Board | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/botti-viens.html | Botti -- Viens | True | Special to THE NEW YORK TIMES. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/mmahon-for-talk-on-abomb-secrecy-joint-committee-will-ask-view-of.html | MMAHON FOR TALK ON A-BOMB SECRECY; Joint Committee Will Ask View of Military on Publicity -- Lilienthal Gives Report | True | By Charles Hurdspecial To the New York Times. | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/us-canada-in-air-pact-agree-on-ways-to-speed-plane-search-rescue.html | U.S., CANADA IN AIR PACT; Agree on Ways to Speed Plane Search, Rescue Operations | True | | | C1B 174738 | |
| 1949-02-05 | 1949-02-05 | https://www.nytimes.com/1949/02/05/archives/changes-expected-in-vehicle-ad-law-repeal-or-modification-is-seen.html | CHANGES EXPECTED IN VEHICLE 'AD' LAW; Repeal or Modification Is Seen After the Initial Meeting of Traffic Commission | True | | | C1B 174738 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/marie-a-richardson-wed-in-philadelphia.html | MARIE A. RICHARDSON WED IN PHILADELPHIA | True | Sped to NEW YOI Ti. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/alexander-hecht.html | ALEXANDER HECHT | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hearings-speeded-in-conference-row-maritime-commission-orders.html | HEARINGS SPEEDED IN CONFERENCE ROW; Maritime Commission Orders Action on Complaints Made by Isbrandtsen | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/merged-operations-march-7.html | Merged Operations March 7 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/romantic-to-modern-work-by-samuel-palmer-matisse-and-knaths.html | ROMANTIC TO MODERN; Work by Samuel Palmer, Matisse and Knaths | True | By Howard Devree | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/germans-advance-new-constitution-agree-to-give-tax-rights-to.html | GERMANS ADVANCE NEW CONSTITUTION; Agree to Give Tax Rights to Federal Power -- They Will Not Await Occupation Statute | True | By Sydney Gruson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/by-group-and-singly-artists-from-cleveland-lautrec-and-others.html | BY GROUP AND SINGLY; Artists From Cleveland -- Lautrec and Others | True | By Sam Hunted | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/talk-is-renewed-on-dewey-future-much-speculation-is-aroused-by-the.html | TALK IS RENEWED ON DEWEY FUTURE; Much Speculation Is Aroused by the Recent Moves of New York Governor | True | By Leo Egan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/commission-to-go-on-tour.html | Commission to Go on Tour | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/beverly-g-king-fiancee-texas-girl-to-be-bride-of-dewitt-van-siolen.html | BEVERLY G. KING FIANCEE; Texas Girl to Be Bride of DeWi'tt Van Siolen, AAF Veteran | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mr-abbott-emerges-producer-active-in-tv-nbc-vs-snakes.html | MR. ABBOTT EMERGES; Producer Active in TV -- NBC vs. Snakes | True | By Arthur Altschul | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-bow-plays-4-strings-at-once.html | New Bow Plays 4 Strings at Once | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/georgia-vote-test-assailed-as-unfair-many-legislators-are-unable-to.html | GEORGIA VOTE TEST ASSAILED AS UNFAIR; Many Legislators Are Unable to Answer Some Questions Proposed for Statute | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/peace-drive.html | Peace Drive' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rutgers-topples-fordham-by-8473-hatchett-with-27-points-is-star-for.html | RUTGERS TOPPLES FORDHAM BY 84-73; Hatchett, With 27 Points, Is Star for Scarlet -- Smith Scores 23 for Rams | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/theodore-j-sasso.html | THEODORE J. SASSO | True | Special to T Nw YoP. K TIrazs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/obituary.html | OBITUARY | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/temple-triumphs-5647-defeats-wake-forest-five-as-bobb-scores-16.html | TEMPLE TRIUMPHS, 56-47; Defeats Wake Forest Five as Bobb Scores 16 Points | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mooremcormack-reports-for-year-fewer-voyages-and-less-cargo.html | MOORE-M'CORMACK REPORTS FOR YEAR; Fewer Voyages and Less Cargo Compared to '47 -- Gain Shown Over Pre-War Level | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/plan-israel-friendship-train.html | Plan Israel Friendship Train | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gift-of-death-by-edward-ronns-242-pp-philadelphia-pa-david-mckay.html | GIFT OF DEATH. By Edward Ronns. 242 pp. Philadelphia, Pa.: David McKay Company. $2. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/indoor-sport.html | INDOOR SPORT | True | JANICE BRANDT. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/young-man-comes-of-age-grimly-the-fires-of-spring-by-james-a.html | Young Man Comes of Age, Grimly; THE FIRES OF SPRING. By James A. Michener. 495 pp. New York: Random House. $3.50. | True | By William du Bois | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-light-on-food-problems.html | New Light on Food Problems | True | By Jane Nickerson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mindszenty-death-asked-by-hungary-he-prays-at-trial-prosecution.html | MINDSZENTY DEATH ASKED BY HUNGARY; HE PRAYS AT TRIAL; Prosecution Calls for 'Heaviest Punishment,' Hanging, as Sessions Are Ended | True | By the United Press. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/automobiles-highways-road-builders-association-considering-problem.html | AUTOMOBILES; HIGHWAYS; Road Builders' Association Considering Problem of Congestion in Cities | True | By Bert Pierce | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/guard-challenges-acheson.html | Guard Challenges Acheson | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-world.html | THE WORLD | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/newman-club-to-hear-editor.html | Newman Club to Hear Editor | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/navy-to-pay-535577-for-700000-pair-shoes.html | Navy to Pay $5.35-$5.77 For 700,000 Pair Shoes | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yanks-chances-dim-says-bucky-harris.html | Yanks' Chances Dim, Says Bucky Harris | True | By the United Press. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/troth-made-known-i-of-barbara-hayner.html | TROTH MADE KNOWN i OF BARBARA HAYNER | True | Special to THE N N0 ,. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cliftleete.html | Clift---Leete | True | Special to THE Nh'W Yom TIM. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ilo-service-abroad-will-help-industry.html | ILO SERVICE ABROAD WILL HELP INDUSTRY | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/live-history.html | LIVE HISTORY | True | MARTIN WOLFSON. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/view-of-lincoln-changed-in-south-people-are-friendly-to-those-who.html | VIEW OF LINCOLN CHANGED IN SOUTH; People Are Friendly to Those Who Celebrate Birthday of the President | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dodge-preview-tomorrow.html | Dodge Preview Tomorrow | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dead-sure-by-stewart-sterling-255-pp-new-york-e-p-dutton-co-250.html | DEAD SURE. By Stewart Sterling. 255 pp. New York: E. P. Dutton & Co. $2.50. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/economic-advances-seen-for-the-south.html | ECONOMIC ADVANCES SEEN FOR THE SOUTH | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ten-urbane-essays-on-platonism-the-values-of-life-by-e-j-urwick.html | Ten Urbane Essays on Platonism; THE VALUES OF LIFE. By E. J. Urwick. Edited With an Introductory Essay by John A. Irving. lxv + 244 pp. Toronto, Canada: University of Toronto Press. $3.50. | True | MALCOLM MOOS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/frederick-l-conklin.html | FREDERICK L. CONKLIN | True | -pecla[ tc P NEW.OaX TES | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/griscom-is-auto-victim-leader-in-canning-industry-dies-from.html | GRISCOM IS AUTO VICTIM; Leader in Canning Industry Dies From Injuries in Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-upsumming.html | THE UP-SUMMING | True | THOMAS G. MORGANSEN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/architects-and-city-planners-look-into-the-crystal-ball-and-tell.html | Architects and city planners look into the crystal ball and tell what they see.; A SORT OF MODERN VENICE | True | By Harvey Wiley Corbett | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/direct-contact-is-reported.html | Direct Contact Is Reported | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bangkab-ot.html | BangKab ot | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/czech-university-gets-liberty-wish-university-of-virginia-head.html | CZECH UNIVERSITY GETS LIBERTY WISH; University of Virginia Head Greets Communist-Controlled Charles on 600th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/spellman-to-speak-today-about-mindszenty-trial.html | Spellman to Speak Today About Mindszenty Trial | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pacing-record-is-set.html | Pacing Record Is Set | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cotton-prices-off-by-21-to-26-points-new-orleans-and-commission.html | COTTON PRICES OFF BY 21 TO 26 POINTS; New Orleans and Commission Houses Are Heavy Sellers -- Some Mill Buying Seen | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/not-so-different-new-york-in-1999-.html | NOT SO DIFFERENT"; New York in 1999 -- | True | By Robert Moses | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/trumans-world-program-is-being-developed-although-there-is-no-new.html | TRUMAN'S WORLD PROGRAM IS BEING DEVELOPED; Although There Is No New Plan, Work Proceeds to Help Backward Areas | True | By Felix Belair Jr. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dr-henry-a-delaney-i.html | DR. HENRY A. DELANEY I | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fannie-hurst-on-air-forum.html | Fannie Hurst on Air Forum | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/domestic-goods-lag-hit-in-soviet-press.html | DOMESTIC GOODS LAG HIT IN SOVIET PRESS | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-elwell-f-kimball.html | MRS. ELWELL F, KIMBALL | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/french-reds-caution-u-s-on-stalins-bid.html | FRENCH REDS CAUTION U. S. ON STALIN'S BID | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/text-of-reply-by-moscow.html | Text of Reply by Moscow | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/vatican-gives-rules-for-service-to-press.html | VATICAN GIVES RULES FOR SERVICE TO PRESS | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-york-triumphs-over-philadelphia-racquets-team-in-intercity.html | New York Triumphs Over Philadelphia Racquets Team in Intercity Doubles; GRANT AND DAVIS PACE 4-1 VICTORY | True | By Alison Danzig | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/arabs-move-reluctantly-toward-peace-with-israel-they-realize-the.html | ARABS MOVE RELUCTANTLY TOWARD PEACE WITH ISRAEL; They Realize the Futility of Carrying on War Against the New State in Their Midst | True | By Clifton Daniel | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/letters-offer-many-views-on-matter-of-standards.html | Letters Offer Many Views On Matter of Standards | True | BETTY MILLS. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/light-of-the-world-the-greatest-story-ever-told-a-tale-of-the.html | Light of The World; THE GREATEST STORY EVER TOLD: A Tale of the Greatest Life Ever Lived. By Fulton Oursler. 299 pp. New York: Doubleday & Co. $2.95. | True | By Nash K. Burger | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/uso-needs-assistance.html | USO Needs Assistance | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sterilized-soil-promotes-healthy-seedlings.html | STERILIZED SOIL PROMOTES HEALTHY SEEDLINGS | True | By Ernest Chabot | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-n-is-urged-to-save-ten-greek-unionists.html | U. N. IS URGED TO SAVE TEN GREEK UNIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/william-b-patterson.html | WILLIAM B. PATTERSON | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/therapist-scores-alcoholic-alibis-head-of-city-bureau-assails.html | THERAPIST SCORES ALCOHOLIC 'ALIBIS; Head of City Bureau Assails Theory That Drunkenness Is an Actual Illness | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/nanoy-hans-wed-to-jay-r-rodgers-student-at-radcliffe-s-bride-of.html | NANOY HANS WED TO JAY R. RODGERS; Student at Radcliffe !s Bride of Harvard Senior, Ex-Marine, in Scarsdale Church | True | Special to NEW YOP. Tnzs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/an-orchid-that-flowers-indoors.html | AN ORCHID THAT FLOWERS INDOORS | True | By Fred C. Hubbard | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/egyptian-party-suspect-nationalist-group-involved-in-terror.html | EGYPTIAN PARTY SUSPECT; Nationalist Group Involved in Terror Examination | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/troth-is-announced-of-miss-rubenstein.html | TROTH IS ANNOUNCED OF. MISS RUBENSTEIN | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/c-c-n-y-is-set-back.html | C. C. N. Y. Is Set Back | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/clarke-to-teach-public-welfare.html | Clarke to Teach Public Welfare | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/roy-cahn-to-wed-muriel-raphael.html | Roy Cahn to Wed Muriel Raphael{ | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/theatre-art.html | THEATRE ART | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/troth-of-dolores-i-lindeman.html | Troth. of Dolores I. Lindeman | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-york-a-c-fencers-win.html | New York A. C. Fencers Win | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rumanian-groups-purged-jewish-democratic-committees-are-held-cool.html | RUMANIAN GROUPS PURGED; Jewish Democratic Committees Are Held Cool to Anti-Zionism | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/added-copper-shortages-seen.html | Added Copper Shortages Seen | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/tead-calls-for-leaders-at-florida-exercises-he-asks-they-be.html | TEAD CALLS FOR LEADERS; At Florida Exercises He Asks They Be Socially Conscious | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fruit-tree-puzzle-selection-of-varieties-should-be-based-on-their.html | FRUIT TREE PUZZLE; Selection of Varieties Should Be Based On Their Ability to Cross-Pollinate | True | By Norman H. Foote | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/aviation-soviet-routes-commercial-flying-in-ussr-likened-to-u-s.html | AVIATION: SOVIET ROUTES; Commercial Flying in U.S.S.R. Likened To U. S. Service Fifteen Years Ago | True | By Frederick Graham | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/washington-reporting-washington-byline-the-personal-history-of-a.html | Washington Reporting; WASHINGTON BY-LINE: The Personal History of a Newspaper Woman. By Bess Furman. 358 pp. New York: Alfred A. Knopf. $3.50. | True | By Delbert Clark | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/warrior-five-buys-torgoff.html | Warrior Five Buys Torgoff | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-m-a-mechlin-bride-ofsijr6eon-she-is-wed-in-christ-episcopal.html | MISS M. A. MECHLIN BRIDE OF SIJR6EON; She Is Wed in Christ Episcopal Church, Georgetown, to 1)r. Claude Lowry Pressly | True | Special to lqzw Yoax Tmaçs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/trade-groups-planning-drive-on-mens-apparel.html | Trade Groups Planning Drive on Men's Apparel | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/arab-representatives-meet.html | Arab Representatives Meet | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/who-said-what.html | Who Said What? | True | By T. J. McInerney | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/japan-to-rule-out-coalition-cabinet-yoshida-enjoying-an-outright.html | JAPAN TO RULE OUT COALITION CABINET; Yoshida, Enjoying an Outright Majority in Diet, Will Form His Own Government | True | By Lindesay Parrott | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hollywood-discord-demille-appointment-irks-labor-group-of-writing.html | HOLLYWOOD DISCORD; DeMille Appointment Irks Labor Group -- Of Writing Awards -- Other Items | True | By Thomas F. Brady | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/nreca-report-irks-private-producers-fight-over-u-s-electric-power.html | NRECA REPORT IRKS PRIVATE PRODUCERS; Fight Over U. S. Electric Power Embittered as Opponents Express Varied Views | True | By John P. Callahan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/megoverngoodwin.html | McGovern--Goodwin | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-upper-south-cities-struggling-with-problem-of-school.html | THE UPPER SOUTH; Cities Struggling With Problem of School Construction | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pacific-states-lowered-cost-of-living-makes-itself-barely-evident.html | PACIFIC STATES; Lowered Cost of Living Makes Itself Barely Evident | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/5-m-becker-de-once-boy-mayor-milwaukee-leader-at-29-later-was.html | 5. M. BECKER DE'; ONCE 'BOY MAYOR; ' Milwaukee Leader at 29 Later Was Member of the Stock Exchange Here 26 Years | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sweden-what-price-peace-sweden-champion-of-peace-by-david-hinshaw-p.html | Sweden: What Price Peace?; SWEDEN: CHAMPION OF PEACE. By David Hinshaw. Photographs. 309 pp. New York: G. P. Putnam's Sons. $4. | True | By John H. Wuorinen | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/steel-union-to-elect-officers.html | Steel Union to Elect Officers | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/william-bianchi.html | WILLIAM BIANCHI | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/local-government-now-in-a-scramble-to-clamp-new-tax-hooks-upon-the.html | Local Government Now in a Scramble To Clamp New Tax Hooks Upon the People; Local Government Now in a Scramble To Clamp New Tax Hooks Upon the People | True | By Paul Heffernan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/manhattan-seen-expanding-sports-brother-d-joseph-and-cole-are-named.html | MANHATTAN SEEN EXPANDING SPORTS; Brother D. Joseph and Cole Are Named to Athletic Posts in Reorganization Move | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pickets-enter-hotel-demonstrators-eat-and-drink-in-winthrop-on-47th.html | PICKETS ENTER HOTEL; Demonstrators Eat and Drink in Winthrop on 47th Street | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fire-razes-mindanao-city-half-of-cotabato-is-wiped-out-10000-are.html | FIRE RAZES MINDANAO CITY; Half of Cotabato Is Wiped Out -- 10,000 Are Homeless | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/princeton-scores-easily-takes-all-firsts-in-swim-meet-to-down.html | PRINCETON SCORES EASILY; Takes All Firsts in Swim Meet to Down Columbia by 66-9 | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/poets-all-a-second-book-of-russian-verse-edited-by-c-m-bowra-153-pp.html | Poets All; A SECOND BOOK OF RUSSIAN VERSE. Edited by C. M. Bowra. 153 pp. New York: The Macmillan Company. $3. | True | By Ernest J. Simmons | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/radio-video-to-aid-jewish-music-fete-celebration-will-be-featured.html | RADIO, VIDEO TO AID JEWISH MUSIC FETE; Celebration Will Be Featured on 14 Programs -- 1,000 Local Groups Enlisted | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gold-yuan-hits-new-low.html | Gold Yuan Hits New Low | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-iviichael-j-tunney.html | ]MRS. IVIICHAEL J. TUNNEY | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cleaning-almost-costs-2400.html | Cleaning Almost Costs $2,400 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rail-hearings-recessed.html | Rail Hearings Recessed | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/berkshire-festival-will-open-on-july-16.html | BERKSHIRE FESTIVAL WILL OPEN ON JULY 16 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-devany-advances-she-and-miss-lindsay-gain-final-round-of-title.html | MISS DEVANY ADVANCES; She and Miss Lindsay Gain Final Round of Title 4-Ball Golf | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/lavelli-tallies-40-points-as-yale-downs-princeton-five-7448-takes.html | Lavelli Tallies 40 Points as Yale Downs Princeton Five, 74-48, Takes League Lead; LAVELLI SETS PACE AS YALE FIVE WINS | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-middle-west-states-expenditures-expected-to-rise-considerably.html | THE MIDDLE WEST; States' Expenditures Expected to Rise Considerably | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/british-ships-on-arctic-tests.html | British Ships on Arctic Tests | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-n-finds-economy-of-world-improved-sees-better-times-ahead-with.html | U. N. FINDS ECONOMY OF WORLD IMPROVED; Sees Better Times Ahead With Prices Declining and Needs of Consumers Being Met | True | By George Barrett | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mayfair-assembly-held-dinner-parties-precede-last-of-seasons-dances.html | MAYFAIR ASSEMBLY HELD; Dinner Parties Precede Last of Season's Dances at St. Regis | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-financial-week-stock-market-plunges-to-middecember-lows.html | THE FINANCIAL WEEK; Stock Market Plunges to Mid-December Lows Influenced by Break in Commodities | True | By Robert H. Fetridge | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/helps-red-cross-here-in-finding-dp-relatives.html | Helps Red Cross Here In Finding DP Relatives | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/anne-m-mclaughlin-engaged.html | Anne M, McLaughlin Engaged | True | Special to THE NEW Yoa T1,SS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ulmeravnsoe.html | Ulmer--Avnsoe | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/french-see-big4-talk-reports-of-possibility-of-foreign-heads-parley.html | FRENCH SEE BIG 4 TALK; Reports of Possibility of Foreign Heads' Parley Pervades Paris | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/coat-as-net-saves-2-in-fire.html | Coat as Net Saves 2 in Fire | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/josephine-richards-wed-to-ralph-gilbert-in-floral-setting-in-st.html | Josephine Richards Wed to Ralph Gilbert In Floral Setting in St. James Church | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/end-of-auto-rises-a-1949-possibility-halt-to-continued-price-boosts.html | END OF AUTO RISES A 1949 POSSIBILITY; Halt to Continued Price Boosts Called Likely Only if Industry Can Cut Production Costs | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/india-is-menaced-by-strike-spread-postal-rail-employes-make-protest.html | INDIA IS MENACED BY STRIKE SPREAD; Postal, Rail Employes Make Protest on Living Costs -- 40,000 Teachers Are Out | True | By Robert Trumbull | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/death-of-a-salesman.html | Death of a Salesman' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bellevue-ball-planned-event-april-19-will-aid-social-service.html | BELLEVUE BALL' PLANNED; Event April 19 Will Aid Social Service Auxiliary of Hospital | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/night-club-vs-parlor.html | Night Club vs. Parlor | True | DONALD E. DEYO. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/2-burned-in-east-side-fire.html | 2 Burned in East Side Fire | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/f13n-boatwright-bride-il-iriiil-granddaughter-o-late-carter-glass.html | F1/(3N BOATWRIGHT] BRIDE Il, /IRIII/L; Granddaughter O Late Carter Glass Married in Danville to Charles W. Afflick Jr. r' * | True | Special to Tm NL"W 'o 'ltMr | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/african-violet-time-winters-most-popular-indoor-flowers-appear-in.html | AFRICAN VIOLET TIME; Winter's Most Popular Indoor Flowers Appear in Many Interesting Varieties | True | By Sarah V. Coombs | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/democrats-yield-to-cio-in-michigan-union-writes-slate-of-candidates.html | DEMOCRATS YIELD TO CIO IN MICHIGAN; Union Writes Slate of Candidates at Convention -- PAC Chief Seen as Leader | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/writers-to-honor-boudreau-tonight-cleveland-manager-and-frick-will.html | WRITERS TO HONOR BOUDREAU TONIGHT; Cleveland Manager and Frick Will Receive Awards at Baseball Dinner Here | True | By John Drebinger | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/jersey-highway-model-shown.html | Jersey Highway Model Shown | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/tourists-schools-florida-universities-give-courses-for-visitors.html | TOURIST'S SCHOOLS; Florida Universities Give Courses for Visitors | True | By Ann M. Davidson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ampere-rose.html | Ampere Rose | True | D. LANDAU, | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bruins-2-late-goals-down-canadiens-32.html | BRUINS 2 LATE GOALS DOWN CANADIENS, 3-2 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/violas-earn-a-place-their-tiny-gay-blossoms-last-a-long-time.html | VIOLAS EARN A PLACE; Their Tiny, Gay Blossoms Last a Long Time | True | By Ethel Mary Baker | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cio-chiefs-to-map-pay-demand.html | CIO Chiefs to Map Pay Demand | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/five-powers-shape-council-of-europe-permanent-brussels-treaty.html | FIVE POWERS SHAPE COUNCIL OF EUROPE; Permanent Brussels Treaty Commission in London Makes Five Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ivans-a-browne.html | IVANS A. BROWNE | True | Special to TJ N .YO Tz. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/coaltown-scores-then-stake-is-won-by-commodore-lea-calumet-sprinter.html | COALTOWN SCORES, THEN STAKE IS WON BY COMMODORE LEA; Calumet Sprinter, 1-5, Easily First in 1949 Debut, Though He Is Almost Left at Post | True | By James Roach | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-england-higher-taxes-may-take-up-gap-left-by-declining-prices.html | NEW ENGLAND; Higher Taxes May Take Up Gap Left by Declining Prices | True | Special to THE NEW YORK TIMES | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/leisure-for-study-urged-by-seymour-he-tells-yales-last-midyear.html | LEISURE FOR STUDY URGED BY SEYMOUR; He Tells Yale's Last Mid-Year Class Most Colleges Allow No 'Contemplation' Time | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/politics-charged-to-gop-on-closure-lucas-recalls-inaction-in-1947.html | POLITICS CHARGED TO GOP ON CLOSURE; Lucas Recalls Inaction in 1947 on Issue -- Democrats Unite to Delay 'Showdown' | True | BY John D. Morris | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/frances-carpenter-is-married-in-jersey.html | :FRANCES CARPENTER IS MARRIED IN JERSEY | True | Specl,,1 to T No ';. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/its-not-funny-allen-analyzes-humor-other-radio-notes.html | IT'S NOT FUNNY; Allen Analyzes Humor -- Other Radio Notes | True | By Sidney Lohman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/negro-students-gaining-in-st-louis-jesuit-university-takes-lead.html | NEGRO STUDENTS GAINING IN ST. LOUIS; Jesuit University Takes Lead -- City Has a Dual System, State Colleges Segregate | True | By George Streator | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-4-no-title-whelchel-signed-as-redskin-coach.html | Article 4 -- No Title; WHELCHEL SIGNED AS REDSKIN COACH | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/university-women-support-regents-state-board-backs-change-in-law-to.html | UNIVERSITY WOMEN SUPPORT REGENTS; State Board Backs Change in Law to Unify Control of Education System | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/man-in-the-middle.html | MAN IN THE MIDDLE" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-exact-instant.html | The Exact Instant' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/labor-gains-in-west-germany.html | Labor Gains in West Germany | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/israeli-assembly-in-jerusalem-set-choice-of-that-site-for-meeting.html | ISRAELI ASSEMBLY IN JERUSALEM SET; Choice of That Site for Meeting of the Constituent Body on Feb. 14 Raises Problems | True | By Gene Currivan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/60000-for-pictures.html | $60,000 FOR PICTURES | True | Winning Entries Shown at Science Museum | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/jobs-as-accountant-scarce.html | Jobs as Accountant Scarce | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/arthur-miller-grew-in-brooklyn-arthur-miller-grew-in-brooklyn.html | ARTHUR MILLER GREW IN BROOKLYN; ARTHUR MILLER GREW IN BROOKLYN | True | By Murray Schumach | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/8-gis-win-trip-to-u-s-boxing-victors-in-europe-gain-army-finals-at.html | 8 GI'S WIN TRIP TO U. S; Boxing Victors in Europe Gain Army Finals at Capital | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/friend-of-fancy.html | Friend of "Fancy" | True | BETTIE BELLMON. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/princeton-six-on-top-73-snaps-4game-winning-streak-of-clarkson-tech.html | PRINCETON SIX ON TOP, 7-3; Snaps 4-Game Winning Streak of Clarkson Tech Team | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mary-randall-married-former-wellesley-student-wed-to-lloyd-thomas.html | MARY RANDALL MARRIED; Former Wellesley Student Wed to Lloyd Thomas Stewart | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-s-women-win-twice-top-scotland-the-netherlands-in-world-table.html | U. S. WOMEN WIN TWICE; Top Scotland, the Netherlands in World Table Tennis | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/records-letters-customers-submit-their-views-on-battle-of-new-disks.html | RECORDS' LETTERS; Customers Submit Their Views on Battle Of New Disks and Turntables | True | By Howard Taubman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/reports-on-markos-wounding.html | Reports on Markos' Wounding | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/britain-denies-charges.html | Britain Denies Charges | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gains-offset-snow-losses-in-west-crops-may-benefit-and-parched.html | GAINS OFFSET SNOW LOSSES IN WEST; Crops May Benefit and Parched Areas Seem Assured of Water | True | By Hugh A. Fogarty | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-richard-mcann.html | MRS. RICHARD M'CANN | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/charlotte-mitchell-engaged.html | Charlotte Mitchell Engaged | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/norse-long-wary-of-tie-a-bilateral-nonaggression-treaty-with-russia.html | NORSE LONG WARY OF TIE; A Bilateral Non-Aggression Treaty With Russia Would Be Unusual | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/st-lawrence-team-captures-ski-meet-larries-first-in-own-winter.html | ST. LAWRENCE TEAM CAPTURES SKI MEET; Larries First in Own Winter Carnival With 372.3 Points -- Cornell Is Runner-Up | True | By Frank Elkins | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/a-federalized-guard.html | A FEDERALIZED GUARD | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mountain-states-break-in-the-weather-provides-chance-to-assay.html | MOUNTAIN STATES; Break in the Weather Provides Chance to Assay Losses | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/welding-device-sales-up-association-head-reports-gain-of-80-in.html | WELDING DEVICE SALES UP; Association Head Reports Gain of 80% in December | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/message-from-england.html | Message From England | True | BARBARA WORMINGTON, | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/vatican-newspaper-doubts-confession.html | VATICAN NEWSPAPER DOUBTS CONFESSION | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-5-no-title-after-midnight-by-martha-albrand-248-pp-new-york.html | Review 5 -- No Title; AFTER MIDNIGHT. By Martha Albrand. 248 pp. New York: Random House. $2.75. | True | WARREN E. PREECE. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/czechs-here-plan-exile-government-officials-ousted-by-reds-coup.html | CZECHS HERE PLAN EXILE GOVERNMENT; Officials Ousted by Reds' Coup Arrive to Form Committee for Uniting Refugees | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/friends-through-name-on-spool.html | Friends Through Name on Spool | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/peace-mission-delayed.html | Peace Mission Delayed | True | By Walter Sullivan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/west-germany-trade-showing-big-progress-new-regulations-give-large.html | WEST GERMANY TRADE SHOWING BIG PROGRESS; New Regulations Give Large Import Control to Bizonal Banks and To Local Authorities | True | By Edwin L. James | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/controlling-the-rh-factor-in-blood.html | Controlling the Rh Factor in Blood | True | W. K. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mooneyobrien.html | Mooney--OBrien | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/its-a-gift.html | IT'S A GIFT | True | CLARENCE EDWARD HELLER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gen-sb-buckn___er-buriali-i-service-to-be-held-in-kentuckyi-i.html | ,GEN. S;B. BUCKN___ER BURIALI; i Service to Be Held in KentuckyI i Wednesday for Army Leader I | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mr-vidals-silver-cord-the-season-of-comfort-by-gore-vidal-253-pp.html | Mr. Vidal's Silver Cord; THE SEASON OF COMFORT. By Gore Vidal. 253 pp. New York: Dutton. $3. | True | By William Fense Weaver | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/exchange-deals-hit-u-s-industry-transshipping-raw-materials-to-gain.html | EXCHANGE 'DEALS HIT U. S. INDUSTRY; Transshipping Raw Materials to Gain Currency 'Bargain' Causes Shortages Here | True | By Thomas F. Conroy | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ji-6riffiths-dies-drijc-exi-ii.tiye-69-chairman-of-he-pennsylvania.html | . Ji 6RIFFITHS DIES; DRIJC, EXI {(II.TIYE, 69; Chairman of he Pennsylvania Co..Began in Field at 16 --Aide of National Group | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/atlantic-travel-nears-1938-level-ships-planes-carried-966992-last.html | ATLANTIC TRAVEL NEARS 1938 LEVEL; Ships, Planes Carried 966,992 Last Year, Against 1,055,923 a Decade Earlier | True | By Joseph J. Ryan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/jbahhe-ni-bolles-becomes-abride-painter-and-sculptor-married-to.html | JBAHHE Ni BOLLES BECOMES A-BRIDE; Painter and Sculptor Married to Challoner St. C. Chute, Former Pilot in the RAF | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sea-held-food-preserve-fao-expert-urges-u-s-fund-to-study-resources.html | SEA HELD FOOD PRESERVE; FAO Expert Urges U. S. Fund to Study Resources of Pacific | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ballar__d-dimes-at-100i-mrs-widow-of-pittsfield-librarian.html | BALLAR__D DIMES AT 100I; MRS. Widow of Pittsfield Librarian{ | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/washington-hails-gratitude-train-frances-merci-cars-finish-run-from.html | WASHINGTON HAILS GRATITUDE TRAIN; France's 'Merci' Cars Finish Run From Jersey City -- Civic Greeting Today | True | By William R. Conklin | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/frances-taschman-engaged.html | Frances Taschman Engaged | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/labor-debate.html | Labor Debate | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/st-pauls-blend-of-carnival-and-winter-sports.html | ST. PAUL'S BLEND OF CARNIVAL AND WINTER SPORTS | True | By Frank E. Murray | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/for-a-new-labor-law-a-basic-analysis-a-pointbypoint-examination-of.html | For a New Labor Law-- A Basic Analysis; A point-by-point examination of the factors that must be considered in new legislation. | True | By William M. Leiserson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-abbymilton-to-be-wed-in-june-me;lther-of-rockefeller-family.html | MISS ABBY.MILTON TO BE WED IN JUNE; Me,:llber of Rockefeller Family Engaged to George D. O'Neill, a Senior at Harvard | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/film-puts-him-to-sleep-finally.html | Film Puts Him to Sleep -- Finally | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/world-labor-body-is-favored-by-afl-council-states-conditions-for.html | WORLD LABOR BODY IS FAVORED BY AFL; Council States Conditions for Discussion -- No Decision on Viewing CIO as 'Equal' | True | By Joseph A. Loftus | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/axis-sally-tests-treason-penalty-but-death-sentence-has-never.html | AXIS SALLY' TESTS TREASON PENALTY; But Death Sentence Has Never Actually Been Carried Out By the United States | True | By Lewis Wood | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/may-withdraw-support.html | May Withdraw Support | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/russian-sailors-see-british-rugby-scots-provide-for-admission-of.html | RUSSIAN SAILORS SEE BRITISH RUGBY; Scots Provide for Admission of Men on Returned Ship After 'Brass' Is Thwarted | True | By Benjamin Welles | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/thinkers-down-the-ages-the-renaissance-philosophy-of-man-edited-by.html | Thinkers Down the Ages; THE RENAISSANCE PHILOSOPHY OF MAN. Edited by Ernst Cassirer, Paul Oskar Kristeller and John Herman Randall Jr. vii + 404 pp. Chicago, Ill.: The University of Chicago Press. $5. INTRODUCTION TO REALISTIC PHILOSOPHY. By John Wild. xi + 516 pp. New York: Harper & Bros. $4.50. | True | By A. Robert Caponigri | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cartoonist-in-greece-classical-landscape-with-figures-by-osbert.html | Cartoonist in Greece; CLASSICAL LANDSCAPE WITH FIGURES. By Osbert Lancaster. Illustrated by the Author. 224 pp. Boston: Houghton Mifflin Company. $4. | True | By Andrew st. James | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/john-j-rice.html | JOHN J. RICE | True | Specter to 'Jz= TL'w No- =s. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/guide-to-better-working.html | Guide to Better Working | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yugoslavs-revise-building-program-secondary-projects-eliminated-to.html | YUGOSLAVS REVISE BUILDING PROGRAM; Secondary Projects Eliminated to Counteract Sanctions by Cominform Countries | True | By M. S. Handler | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/eight-team-loop-planned-by-pros-american-football-league-is.html | EIGHT TEAM LOOP PLANNED BY PROS; American Football League Is Considering Brooklyn and Boston for New Clubs | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/schroeder-victor-at-net-defeats-greenberg-in-la-jolla-tourney.html | SCHROEDER VICTOR AT NET; Defeats Greenberg in La Jolla Tourney -- Gonzales Gains | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/newsmen-deny-curbs-at-mindszenty-trial.html | NEWSMEN DENY CURBS AT MINDSZENTY TRIAL | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/i-janet-smith-wed-i-in-south-orange-wears-ivory-gold-satin-gown-at.html | I JANET SMITH WED I IN SOUTH ORANGE]; Wears Ivory, Gold Satin Gown at Marriage to Winfield J. Means, Veteran of AAF | True | Special to Nw Yo Ts. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/furm3nkarraker.html | Furm3nKarraker | True | Specl to Tin: Nv YO.K Tn. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fight-fight.html | FIGHT! FIGHT! | True | GENE ROSE. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/carousel-returns-at-the-peak-of-its-form-after-four-years.html | CAROUSEL' RETURNS; At the Peak of Its Form After Four Years | True | By Brooks Atkinson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/r-p-i-quintet-scores-4336.html | R. P. I. Quintet Scores, 43-36 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/youth-forum-finds-dp-act-inadequate-6-junior-high-school-students.html | YOUTH FORUM FINDS DP ACT INADEQUATE; 6 Junior High School Students Support the 9 Major Changes Advocated by Commission | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/psychiatry-and-music-pianistphysician-studies-trends-in-composing.html | PSYCHIATRY AND MUSIC; Pianist-Physician Studies Trends in Composing | True | By Carter Harman | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-s-paper-output-steady.html | U. S. Paper Output Steady | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/musertornvah.html | Mueser--TornvaH | True | Special to Tin: Nw Yov. K Tnzs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-world-of-music-renewal-with-johnsons-signing-planning-for-opera.html | THE WORLD OF MUSIC: RENEWAL; With Johnson's Signing, Planning for Opera Season Begins | True | By Ross Parmenter | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cerebral-palsy-studies-to-aid-children-sufferers-national-meeting.html | Cerebral Palsy Studies To Aid Children Sufferers; National Meeting Here Seeks to Expand Opportunities for Rehabilitation | True | By Howard A. Rusk, M. D. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/icholas-k-ncolaidis.html | I!CHOLAS K. N!COLAIDIS | True | Special to 1'ltlqgw YO | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-storm-howls-on-burdened-west-peril-to-cattle-heightened-as-more.html | NEW STORM HOWLS ON BURDENED WEST; Peril to Cattle Heightened as More Snow Swirls Across Rockies -- Crews Ready | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mcarthy-pleased-with-49-prospects-red-sox-will-be-team-to-beat.html | MCARTHY PLEASED WITH '49 PROSPECTS; Red Sox Will Be Team to Beat, Manager Warns -- Has High Hopes for New Hurlers | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/two-u-n-delegates-arrive.html | Two U. N. Delegates Arrive | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/arnold-sigman.html | ARNOLD SIGMANS | True | Special to THE NL*W 0:; T1zs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/doby-signed-by-indians-papish-also-in-cleveland-fold-veeck-to-see.html | DOBY SIGNED BY INDIANS; Papish Also in Cleveland Fold -- Veeck to See Zoldak Here | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/shipping-to-alaska-planned-at-parley-resumption-of-service-with.html | SHIPPING TO ALASKA PLANNED AT PARLEY; Resumption of Service With Chartered Government Ships Is Reported Agreed Upon | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/morry-w-spitz.html | MORRY W. SPITZ | True | Spectat to Nv No. '['rrss. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/proceed-with-caution.html | PROCEED WITH CAUTION" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pennsylvania-turns-back-cornell-with-late-goal-in-eastern-league.html | Pennsylvania Turns Back Cornell With Late Goal in Eastern League Contest; QUAKER FIVE DOWNS ITHACANS, 45 TO 43 | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-e-l-reynolds-wed-in-pittsfield-smith-alumna-married-in-first.html | MISS E. L. REYNOLDS WED IN PITTSFIELD; Smith Alumna Married in First Church of Christ-to John B. Oliver, Yale Graduate | True | Special to Ti N.v Now. 'zs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/road-has-doubleheader-i-i-engine-quits-relief-one-too-but-third.html | ROAD HAS DOUBLE-HEADER; L. I. Engine Quits, Relief One Too, but Third Gets Commuters | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mexico-studies-uranium-lodes.html | Mexico Studies Uranium Lodes | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/french-dunkerque-hero-gets-fiveyear-sentence.html | French Dunkerque Hero Gets Five-Year Sentence | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/phils-sign-sixth-catcher.html | Phils Sign Sixth Catcher | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/turn-about.html | TURN ABOUT | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-southeast-cold-weather-and-negro-vote-are-main-items-of.html | THE SOUTHEAST; Cold Weather and Negro Vote Are Main Items of Interest | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/joan-trumbull-engaged-i-former-wac-will-become-bride-of-philip-h.html | JOAN TRUMBULL ENGAGED; i Former Wac Will Become Bride of Philip H. Wright Jr. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-southwest-feedlift-also-used-to-save-human-life-in-snow-areas.html | THE SOUTHWEST; Feedlift Also Used to Save Human Life in Snow Areas | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/scholars-mate-queens-gambit-how-to-play-better-chess-by-fred.html | Scholar's Mate, Queen's Gambit; HOW TO PLAY BETTER CHESS. By Fred Reinfeld. 120 pp. 144 diagrams. New York: Pitman Publishing Company. $2.50. | True | DANA BRANNAN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fear-of-chinese-tito-is-ascribed-to-russia-nationalists-hold-this.html | FEAR OF 'CHINESE TITO' IS ASCRIBED TO RUSSIA; Nationalists Hold This Theory in the Effort to Make Deal on Sinkiang | True | By Henry R. Lieberman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/loring-s-willis.html | LORING S. ,WILLIS | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/polish-coal-exports-up-25000000-tons-of-70000-output-are.html | POLISH COAL EXPORTS UP; 25,000,000 Tons" of 70,000,000 Output Are Shipped Abroad | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/status-of-the-comic-books.html | Status of the Comic Books | True | By Lawrence K. Frank | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/missc-a-brrwer-married-upstate-cortland-girl-attended-by-eive-at.html | MISSC. A. BRRWER. MARRIED 'UP-STATE; Cortland Girl Attended by Eive at Church Wedding to Lewis 5unter Armstrong, Jr. | True | Special to IEW YoP. . | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-mao-condition-snags-china-talks-asks-punishment-of-japanese-as.html | NEW MAO CONDITION SNAGS CHINA TALKS; Asks Punishment of Japanese as 'War Criminals' -- Peace Mission to Peiping Halted | True | By Henry R. Lieberman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/captain-orsbornes-adventures-master-of-the-girl-pat-by-dod-orsborne.html | Captain Orsborne's Adventures; MASTER OF THE GIRL. PAT. By Dod Orsborne. Edited by Joe McCarthy. 276 pp. New York: Doubleday & Co. $3. | True | R. M. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/seas-womenfolk-out-to-save-home-mariners-family-haven-on-s-i-with.html | SEA'S WOMENFOLK OUT TO SAVE HOME; Mariners Family Haven on S. I., With 11 Elderly Residents, Badly in Need of Funds | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/frances-zeigler-bahker-fiancee-dean-of-vanderbilt-u-nursing-school.html | FRANCES ZEIGLER BAHKER' FIANCEE; Dean of Vanderbilt U. Nursing School Will Be Wed in June i to Spencer Tunnell Jr. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/proctor-academy-victor-triumphs-in-quadrangular-ski-meet-with-3888.html | PROCTOR ACADEMY VICTOR; Triumphs in Quadrangular Ski Meet With 388.8 Points | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fjoann-g-brainard-married-in-jersey-his-sister-as-maid-of-honorl-at.html | FJOANN G. BRAINARD MARRIED IN JERSEY; His Sister as Maid of Honorl at Weddi/g in Princeton to Widgery Thomas Jr. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/tva-blasts-a-mountain.html | TVA Blasts a Mountain | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/snefrus-chamber-sought-in-pyramid-egyptian-official-believes-he-has.html | SNEFRU'S CHAMBER SOUGHT IN PYRAMID; Egyptian Official Believes He Has Clues to First King of the Fourth Dynasty | True | By Dana Adams Schmidt | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/chapin-hands-in-protest-reports-he-filed-u-s-criticism-of.html | CHAPIN HANDS IN PROTEST; Reports He Filed U. S. Criticism of Mindszenty Trial Bans | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/baroness-klenner-89-music-patroness.html | BARONESS KLENNER, 89 MUSIC PATRONESS, | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/best-promotions-washable-silk-mandarin-blouse-at-398-leads.html | WEEK'S BEST PROMOTIONS; Washable Silk Mandarin Blouse at $3.98 Leads Offerings | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-howe-victor-in-tourney-final.html | MISS HOWE VICTOR IN TOURNEY FINAL | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/to-confer-on-mental-hospitals.html | To Confer on Mental Hospitals | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/central-states-stalins-invitation-to-truman-is-greeted-with.html | CENTRAL STATES; Stalin's Invitation to Truman Is Greeted With Skepticism | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/commodity.html | Commodity | True | CHARLES H. HENDERSON. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/two-comments-on-moscows-latest-peace-offensive.html | TWO COMMENTS ON MOSCOW'S LATEST "PEACE OFFENSIVE" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/louisebye-bride-ofyale-alumhus-has-4-attendants-at-marriage-in.html | LOUISEBYE BRIDE OF: YALE ALUMHUS; Has 4 Attendants at Marriage in Upper Montcl. air'Church { to Edward B. Twombly Jr. { { | True | Specia! to Nh-'W 0 TI[S. / | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/walter-j-johnston.html | WALTER J. JOHNSTON | True | Special to TE NV YOP Tns. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hope-of-early-cut-in-margins-fades-stir-in-wall-street-is-brief.html | HOPE OF EARLY CUT IN MARGINS FADES; Stir in Wall Street Is Brief With McCabe's Denial Board Has Considered Change | True | By J. E. McMahon | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/will-expand-underwater-base.html | Will Expand Underwater Base | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-author-of-darkness-at-noon-offers-a-corrective-for-mans-warring.html | The Author of "Darkness at Noon" Offers A Corrective for Man's Warring Impulses; INSIGHT AND OUTLOOK. By Arthur Koestler. 442 pp. New York: The Macmillan Company. $5. | True | By Irwin Edman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/british-tour.html | BRITISH TOUR | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/missing-airliner-found-plane-bound-for-nassau-is-safe-in-bermuda.html | MISSING AIRLINER FOUND; Plane Bound for Nassau Is Safe in Bermuda | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/television-in-review-first-soap-opera-starts-the-broadway-revue.html | TELEVISION IN REVIEW; First Soap Opera Starts -- 'The Broadway Revue' | True | By Jack Gould | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/troth-of-miss-massey-jersey-girl-will-become-bride-of-george.html | TROTH OF MISS MASSEY; Jersey Girl Will Become Bride of George E. Kearns Jr. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/so-dear-to-our-hearts-in-praise-of-mr-disneys-particular-talent.html | SO DEAR TO OUR HEARTS; In Praise of Mr. Disney's Particular Talent | True | By Bosley Crowther | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/storm-in-china.html | STORM IN CHINA" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/queen-street-story-by-anne-paterson-256-pp-new-york-doubleday-co.html | QUEEN STREET STORY. By Anne Paterson. 256 pp. New York: Doubleday & Co. $2.75. | True | ANNE RICHARDS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/berlin-mayor-reaches-london.html | Berlin Mayor Reaches London | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/camera-notes-one-hundred-years-of-news-photographs.html | CAMERA NOTES; One Hundred Years of News Photographs | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/an-interview-with-ira-wolfert.html | An Interview With Ira Wolfert | True | By Harvey Breit | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/limited-objectives.html | LIMITED OBJECTIVES | True | By Wallace K. Harrison | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/psychologists-ask-they-be-certified-state-association-advocates.html | PSYCHOLOGISTS ASK THEY BE CERTIFIED; State Association Advocates Laws to Guard Public From 'Quacks' of Profession | True | By Lucy Freeman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-1-no-title-the-springs-by-anne-goodwin-winslow-227-pp-new.html | Review 1 -- No Title; THE SPRINGS. By Anne Goodwin Winslow. 227 pp. New York: Alfred A. Knopf. $2.50. | True | ANDREA PARKE. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cocoanut-co-entrance-to-an-abandoned-novel-abandoned-novel.html | Cocoanut & Co.: Entrance to an Abandoned Novel; Abandoned Novel | True | By E. M. Forster | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cats-estate.html | CAT'S ESTATE | True | RHEA TALLEY. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/major-robert-soubiran.html | MAJOR ROBERT SOUBIRAN | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/man-plunges-under-irt-train.html | Man Plunges Under IRT Train | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/commode-brings-750-sale-of-french-and-english-furniture-totals.html | COMMODE BRINGS $750; Sale of French and English Furniture Totals $29,257 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sitters-inc-a-manual-for-baby-sitters-by-marion-lowndes-foreword-by.html | Sitters, Inc.; A MANUAL FOR BABY SITTERS. By Marion Lowndes. Foreword by Gladys Romanoff. 168 pp. Boston, Mass.: Little, Brown & Co. $2. | True | LETTIE GAY CARSON. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/academic-freedom-its-application-to-teaching-of-radical-ideas.html | Academic Freedom; Its Application to Teaching of Radical Ideas Considered | True | HAROLD TAYLOR. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sue-anns-busy-day-by-sally-scott-illustrated-by-madye-lee-chastain.html | SUE ANN'S BUSY DAY. By Sally Scott. Illustrated by Madye Lee Chastain. Unpaged. New York: Harcourt, Brace & Co. $1.75. | True | ELLEN LEWIS BUELL. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/again.html | Again | True | GEORGE MENDLINGER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/downhill-stars-in-tie-hawkes-nadeau-timed-in-0582-at-rumford.html | DOWNHILL STARS IN TIE; Hawkes, Nadeau Timed in 0:58.2 at Rumford Carnival | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/tool-makers-open-drive-on-recession-threepoint-campaign-started.html | TOOL MAKERS OPEN DRIVE ON RECESSION; Three-Point Campaign Started After Survey Shows Output Is 5-15% Below Last Year | True | By Hartley W. Barclay | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/exhibit-of-photographs-modern-art-museum-to-show-steichens.html | EXHIBIT OF PHOTOGRAPHS; Modern Art Museum to Show Steichen's Selections | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/two-major-talks-slated-by-dewey-lincoln-day-addresses-may-show-how.html | TWO MAJOR TALKS SLATED BY DEWEY; Lincoln Day Addresses May Show How He Wants GOP to Go -- Boycott Discounted | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/of-hats-jobs-circles-and-douglas-fairbanks.html | OF HATS, JOBS, CIRCLES AND DOUGLAS FAIRBANKS | True | By Paul P. Kennedy | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/truman-asks-liberties-freedom-must-be-guaranteed-to-all-president.html | TRUMAN ASKS LIBERTIES; Freedom Must Be Guaranteed to All, President Asserts | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-s-puerto-rico-map-a-labor-pact-contract-to-ban-substandard-living.html | U S, PUERTO RICO MAP A LABOR PACT; Contract to Ban Sub-Standard Living Conditions for Farm Workers Emigrating Here | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/footnotes.html | Footnotes | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/girl-11-saves-seven-children.html | Girl, 11, Saves Seven Children | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-blankerskoen-clips-record-in-hurdles-race-but-loses-sprint.html | Mrs. Blankers-Koen Clips Record In Hurdles Race, but Loses Sprint | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/empty-passenger-plane-sets-westeast-record.html | Empty Passenger Plane Sets West-East Record | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/congregationalists-vote-merger-757172-despite-schism-threats-church.html | Congregationalists Vote Merger, 757-172, Despite Schism Threats; CHURCH MERGER VOTED, 757 TO 172 | True | By George Dugan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/in-memoriam.html | In Memoriam | True | W. H. AUDEN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/business-benefits-in-social-sciences-personnel-executives-follow.html | BUSINESS BENEFITS IN SOCIAL SCIENCES; Personnel Executives Follow Advances for Improvement of Employe Relationships | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/tigers-purchase-class-d-club.html | Tigers Purchase Class D Club | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/happy-landing.html | HAPPY LANDING!" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/auto-show-crowded-foreign-cars-costing-1065-to-25000-lure-thousands.html | AUTO SHOW CROWDED; Foreign Cars Costing $1,065 to $25,000 Lure Thousands | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ahlden-nips-reiff-by-inches-in-8555-in-billings-2mile-belgian-is.html | AHLDEN NIPS REIFF BY INCHES IN 8:55.5 IN BILLINGS 2-MILE; Belgian Is Overtaken After He Loses Shoe -- Slykhuis First in Hunter Mile at Boston | True | By Joseph M. Sheehan | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/lewis-reece-compton.html | LEWIS REECE COMPTON | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/walter-j-kelly.html | WALTER J. KELLY | True | Special to THE IW 'ORI TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/salesmen-appeal-on-hotel-charges-rates-now-50-to-100-per-cent-above.html | SALESMEN APPEAL ON HOTEL CHARGES; Rates Now 50 to 100 Per Cent Above OPA Ceilings, Council Says in Plea to Congress | True | By James A. Williams | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/boy-of-13-drowns-in-prospect-park-2-brooklyn-youths-trapped-as-lake.html | BOY OF 13 DROWNS IN PROSPECT PARK; 2 Brooklyn Youths Trapped as Lake Ice Gives -- Passer-By Drags One to Safety | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/heart-attack-kills-paper-handler.html | Heart Attack Kills Paper Handler | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/steels-need-seen-as-added-capital-permanent-investments-rather-than.html | STEEL'S NEED SEEN AS ADDED CAPITAL; Permanent Investments Rather Than Loans Held Solution to Expansion Problem | True | By Godfrey N. Nelson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/spring-in-february.html | SPRING IN FEBRUARY | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/justice-east-of-the-elbe.html | JUSTICE EAST OF THE ELBE | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/leftwing-party-outlawed-in-iran-suspension-follows-attempted.html | LEFT-WING PARTY OUTLAWED IN IRAN; Suspension Follows Attempted Assassination of the Shah -- Mobs Storm Unit's Clubs | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/science-in-review-machines-that-think-arouse-some-thoughts-at.html | SCIENCE IN REVIEW; Machines That 'Think' Arouse Some Thoughts At Institute of Electrical Engineers | True | By Waldemar Kaempffert | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/senate-eyes-pact-connally-vandenberg-confer-with-acheson-on.html | SENATE EYES PACT; Connally, Vandenberg Confer With Acheson on Proposed Treaty | True | By Bertram D. Hulen | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/allstar-coaches-named-hess-wolfe-to-direct-school-fives-on-eastwest.html | ALL-STAR COACHES NAMED; Hess, Wolfe to Direct School Fives on East-West Program | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-europe-aid-put-at-5650000000.html | NEW EUROPE AID PUT AT $5,650,000,000 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/civil-arms-role-studied-hoover-board-reported-leaning-to-plan-for.html | CIVIL ARMS ROLE STUDIED; Hoover Board Reported Leaning to Plan for Staff Chairman | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cheer-up-mr-saroyan.html | Cheer Up, Mr. Saroyan! | True | D. MILLMAN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/plan-for-hollywood-by-schary-mgms-unhollywoodlike-wonder-boy-says.html | Plan for Hollywood -- By Schary; MGM's un-Hollywoodlike "wonder boy" says studio supply must meet audience demand, but with steady change, not wild innovation. | True | HOLLYWOOD. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/three-candidates-to-speak.html | Three Candidates to Speak | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/city-college-seeking-to-buy-nearby-manhattanville-plant-18-12acre.html | City College Seeking to Buy Near-by Manhattanville Plant; 18 1/2-Acre Campus, 8 Buildings of Century-Old Sacred Heart Institution Involved in Move to Increase Municipal Facilities | True | By Benjamin Fine | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/oconnorsheehan.html | O'Connor---Sheehan | True | Special to Tm NEW YORK TIMuS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-bruckheimer-betrothed.html | Miss Bruckheimer Betrothed | True | Special to t't NgW Yo Ts. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/wicked-water-by-mackinlay-kantor-216-pp-new-york-random-house-275.html | WICKED WATER. By MacKinlay Kantor. 216 pp. New York: Random House. $2.75. | True | MACLENNAN FARRELL. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/blum-takes-mile-and-440-nutley-ice-skater-victor-in-the-berkshire.html | BLUM TAKES MILE AND 440; Nutley Ice Skater Victor in the Berkshire Hills Meet | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/st-louis-defeats-l-i-u-in-overtime-blackbirds-toppled-by-4337-san.html | ST. LOUIS DEFEATS L. I. U. IN OVERTIME; Blackbirds Toppled by 43-37 -- San Francisco Conquers C. C. N. Y. Five, 48-32 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/book-to-the-past.html | Book to the Past | True | RANDALL O'NEIL. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cardinals-name-vanek-as-scout.html | Cardinals Name Vanek as Scout | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yale-checks-army-six-bray-mcnamara-excel-for-elis-in-64-victory-at.html | YALE CHECKS ARMY SIX; Bray, McNamara Excel for Elis in 6-4 Victory at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-s-cool-to-new-kremlin-agreements-to-agree-we-take-stand-that.html | U. S. COOL TO NEW KREMLIN 'AGREEMENTS TO AGREE'; We Take Stand That Present Accords On Books Must Be Honored | True | By James Reston | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/w-g-mnaughton-paper-expert-dies-engineer-of-newsprint-service.html | W. G. M'NAUGHTON, PAPER EXPERT, DIES; Engineer of Newsprint Service Bureau Here, 75, Received Pulp Industry Medal in '46 | True | Speal to IoW YoP- | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/desmond-charges-spoils-to-judges-bill-he-has-drafted-demands-court.html | DESMOND CHARGES 'SPOILS TO JUDGES; Bill He Has Drafted Demands Court Appointments and Fees Be Made Public Record | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/democrats-attack-prediction-by-taft-on-new-labor-law-ohioan-is.html | DEMOCRATS ATTACK PREDICTION BY TAFT ON NEW LABOR LAW; Ohioan Is Completely Wrong in Saying Most Present Rules Will Stand, They Assert | True | By Louis Stark | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/jesuit-colleges-in-north-put-887-negroes-on-rolls.html | Jesuit Colleges in North Put 887 Negroes on Rolls | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-good-giant-sir-arthur-conan-doyle-the-life-of-sir-arthur-conan.html | " The Good Giant" -- Sir Arthur Conan Doyle; THE LIFE OF SIR ARTHUR CONAN DOYLE. By John Dickson Carr. Illustrated. 304 pp. New York: Harper & Bros. $3.50. | True | By Howard Haycraft | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/axis-sally-on-trial.html | AXIS SALLY" ON TRIAL | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-york.html | New York | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/degree-to-william-c-ford.html | Degree to William C. Ford | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-gloria-heller-betrothed.html | Miss Gloria Heller Betrothed | True | Special to THE NW YORK MES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JO MIELZINER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/joan-c-mortimer-prospective-bride-former-wave-a-grier-school-alumna.html | JOAN C. MORTIMER PROSPECTIVE BRIDE; ' Former Wave, a Grier School Alumna, Fiaricee of Hugh Dryfoos, Ex-Captain | True | SDeCial to -erie NEW YOP. K TI,MES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mr-brecht.html | Mr. Brecht | True | ERIC BENTLEY. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/prof-rathbun-quits-city-college-post.html | PROF. RATHBUN QUITS CITY COLLEGE POST | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/lincolns-great-declarations-of-faith-in-two-inaugural-addresses-the.html | Lincoln's Great Declarations of Faith; In two inaugural addresses the Civil War President has left the nation the essence of his philosophy. | True | By I. G. Randall | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pedros-choice-by-catherine-blanton-illustrated-by-harold-price-64.html | PEDRO'S CHOICE. By Catherine Blanton. Illustrated by Harold Price. 64 pp. New York: Whittlesey House. $2. | True | GLADYS CROFOOT CASTOR. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/royall-eats-a-whole-pie.html | Royall Eats a Whole Pie | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/research-libraries-hit-on-snobbishness.html | RESEARCH LIBRARIES HIT ON 'SNOBBISHNESS' | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mongol-republic-interest-s-russia-moscow-writer-lists-gains-in.html | MONGOL REPUBLIC INTEREST S RUSSIA; Moscow Writer Lists Gains in Cattle Herds, Creameries, Factories and Homes | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bureau-to-set-up-packaging-rules-shipper-carrier-underwriter.html | BUREAU TO SET UP PACKAGING RULES; Shipper - Carrier - Underwriter Program to Remedy Faults Causing Losses in Trade | True | By Brendan M. Jones | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/victor-a-olander-l-official-dead-illinois-federation-executive-long.html | VICTOR A. OLANDER, L OFFICIAL, DEAD; Illinois Federation Executive, Long a Leader in Seamen's Union, Succumbs at 75 Special to maz Nsw No T=s. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/commodity-prices-follow-old-trend-readjustment-now-in-second-phase.html | COMMODITY PRICES FOLLOW OLD TREND; Readjustment, Now in Second Phase, Similar to Others After All Major Wars | True | By J. H. Carmical | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/larchmont-y-c-team-beats-kings-point-midshipmen-in-dinghy.html | Larchmont Y. C. Team Beats Kings Point Midshipmen in Dinghy Competition; FOUR RACES IN ROW DECIDE SOUND TEST | True | By James Robbins | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fruits-of-dedication-the-essence-of-judaism-by-leo-baeck-288-pp-new.html | Fruits of Dedication; THE ESSENCE OF JUDAISM. By Leo Baeck. 288 pp. New York: Schocken Books. $4. | True | By David de Sola Pool | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/doris-hart-wins-at-net-u-s-girl-ends-allvictorious-tennis-tour-of.html | DORIS HART WINS AT NET; U. S. Girl Ends All-Victorious Tennis Tour of Australia | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/delores-m-werckle-robert-reilly-wed.html | DELORES M. WERCKLE. ROBERT REILLY WED | True | Special to Tgg Ngwrog Tur. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/alice-knotts-betrothed-skidmore-alumna-will-be-bride-of-daniel.html | ALICE KNOTTS BETROTHED; Skidmore Alumna Will Be Bride of Daniel Russell CooneN | True | Special to T zw Nom[ . | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/maryg-guthrie-en6agel-to-wed-bennett-junior-college-alumna-fiancee.html | MARY.G. GUTHRIE EN6AGEl) TO WED; Bennett Junior College Alumna Fiancee of Lewis Ballantyne Jr., 'Former Army baptain | True | SpeCial to Iqw 3ORK'TSS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/old-webster-hall-wrecked-by-blaze-cigarette-believed-to-blame-for.html | OLD WEBSTER HALL WRECKED BY BLAZE; Cigarette Believed to Blame for 5-Alarm Fire in Noted Village Gathering Place | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/giant-eleven-adds-7-rookie-tackles-linemen-signed-to-improve-on.html | GIANT ELEVEN ADDS 7 ROOKIE TACKLES; Linemen Signed to Improve on Protection for Conerly All Over 6 Feet, 200 Pounds | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/biarritz-and-richard-iii-some-memories-of-a-gi-version-that-started.html | BIARRITZ AND 'RICHARD III'; Some Memories of a GI Version That Started for Broadway By Way of the Celebrated French Resort Town | True | By Murray Teigh Bloom | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/orchids-aid-heart-drive-corsages-of-hawaiian-blooms-to-sell-at-1-in.html | ORCHIDS AID HEART DRIVE; Corsages of Hawaiian Blooms to Sell at $1 in Campaign | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/soviet-sector-ousts-antired.html | Soviet Sector Ousts Anti-Red | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fire-destroys-colombian-town.html | Fire Destroys Colombian Town | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/50000-bail-holds-3-in-bridge-holdups.html | $50,000 BAIL HOLDS 3 IN BRIDGE HOLD-UPS | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-caruth-hiles-engkgged-to-marry-alumna-of-connecticut-college.html | MISS CARUTH HILES ENGkGGED TO MARRY; Alumna of Connecticut College Betrothed to William DeLong, a Graduate of Harvard | True | Special to T NEW Yo'c Tx[s. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sue-kndall-bre-i-o-j4ms__-no__rrs-jr-.html | sue . KNDALL BRE I O J,4MS__ . NO__RR!SJR.] [ | True | Special to Trm Nv Yoax TnEs. ] | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cyprus-governor-resigns-lord-winster-object-of-local-hostility-to.html | CYPRUS GOVERNOR RESIGNS; Lord Winster, Object of Local Hostility, to Leave Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hard-coal-outlook-good-with-ample-fuel-for-all.html | Hard Coal Outlook Good, With Ample Fuel for All | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/airlinked-islands-puerto-rico-is-center-for-many-sidetrips.html | AIR-LINKED ISLANDS; Puerto Rico Is Center for Many Side-Trips | True | By Oscar E. Boline | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/730-paid-for-chinese-rug.html | $730 Paid for Chinese Rug | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/why-the-russians-try-a-peace-drive-the-reasons-are-several-but.html | Why the Russians Try a 'Peace Drive'; The reasons are several, but there is no sign Moscow has changed its goal of a communist world. | True | By Max Beloff | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/to-distribute-forklift-trucks.html | To Distribute Fork-Lift Trucks | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/lieut-mkeeman-rites-fighter-pilots-to-stage-fly-over-for-colleague.html | LIEUT. M'KEEMAN RITES; Fighter Pilots to Stage 'Fly Over' for Colleague Here Tomorrow | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/andovers-french-program-a-success.html | Andover's French Program a Success | True | LEONARD BUDER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/colony-house-gains-dance-aiding-settlement-takes-place-at.html | COLONY HOUSE GAINS; Dance Aiding Settlement Takes Place at Waldorf-Astoria | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/honored-for-plastic-dentures.html | Honored for Plastic Dentures | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/princeton-in-front-192-overwhelms-georgetown-trio-jockey-hollow.html | PRINCETON IN FRONT, 19-2; Overwhelms Georgetown Trio -- Jockey Hollow Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/car-deliveries-decrease-8913-freight-carriers-sent-to-lines-in.html | CAR DELIVERIES DECREASE; 8,913 Freight Carriers Sent to Lines in January | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miss-rena-white-becomes-fiancee-graduate-of-u-of-california-engaged.html | MISS RENA WHITE BECOMES FIANCEE; Graduate of U. of California Engaged to Mitchell Rieger, Senior at Harvard Law | True | Special to NEW YORK ",S. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/some-recent-fiction-family-trouble-by-william-mcfee-310-pp-new-york.html | Some Recent Fiction; FAMILY TROUBLE. By William McFee. 310 pp. New York: Random House. $3. | True | RICHARD MATCH. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/soft-suits.html | Soft Suits | True | By Virginia Pope | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/judge-a-f-st-sure-1-dead_on-coast-at-79.html | JUDGE A. F. ST. SURE 1 DEAD_ON COAST AT 79 | True | Special to Tmc NwNOK TnEs, | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gen-vandenberg-hails-reserve.html | Gen. Vandenberg Hails Reserve | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pro.html | Pro | True | T. L. A. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/vera-g-haines-married-she-is-bride-here-of-william-ci-wingler.html | VERA G. HAINES MARRIED; She Is Bride Here of William C.I Wingler, Former Navy OfficerI | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bridge-forced-lead-throwing-a-trick-to-an-opponent-to-make-him.html | BRIDGE: FORCED LEAD; Throwing a Trick to an Opponent to Make Him Yield Vital Tricks in His Turn | True | By Albert H. Morehead | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/regional-pacts-show-weakness-of-the-u-n-their-wide-use-stems-from.html | REGIONAL PACTS SHOW WEAKNESS OF THE U. N.; Their Wide Use Stems From Paralysis Of the Security Council | True | By Thomas J. Hamilton | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bogarts-pay-top-for-film-players-but-federal-taxes-cut-deeply-into.html | BOGART'S PAY TOP FOR FILM PLAYERS; But Federal Taxes Cut Deeply Into His $467,361 -- Bette Davis Is Second | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/chicago-dairies-sued-on-rebates-to-a-p.html | CHICAGO DAIRIES SUED ON REBATES TO A. & P. | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/emissary-to-sound-out-arabs-lebanon-and-syria-set-to-join-parley.html | Emissary to Sound Out Arabs; LEBANON AND SYRIA SET TO JOIN PARLEY | True | By Sam Pope Brewer | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rough-road-is-likely-for-truman-labor-bill-after-much-argument.html | ROUGH ROAD IS LIKELY FOR TRUMAN LABOR BILL; After Much Argument, Congress Will Probably Enact a Compromise | True | By Louis Stark | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/realtors-assail-greedy-landlords-better-tenantowner-relations-urged.html | REALTORS ASSAIL GREEDY LANDLORDS; Better Tenant-Owner Relations Urged to Offset Actions of 'Unscrupulous Few' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hudson-brings-town-ice-sheet.html | Hudson Brings Town Ice Sheet | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/doerr-in-line-with-red-sox.html | Doerr in Line With Red Sox | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/chamaco-scores-in-3cushion-play-conquers-denton-in-national.html | CHAMACO SCORES IN 3-CUSHION PLAY; Conquers Denton in National Tournament -- Ponzi Wins in Pocket Billiard Event | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/freida-garfinkel-married.html | Freida Garfinkel Married | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/navy-five-stops-geo-washington-barrow-sparks-4637-triumph-middie.html | NAVY FIVE STOPS GEO. WASHINGTON; Barrow Sparks 46-37 Triumph -- Middie Matmen Turn Back Michigan, Fencers Win | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/200-women-score-u-s-on-soviet-rejection.html | 200 WOMEN SCORE U. S. ON SOVIET 'REJECTION' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/wins-state-cherry-pie-contest.html | Wins State Cherry Pie Contest | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/japanese-break-fishing-rule.html | Japanese Break Fishing Rule | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/police-sergeant-a-joycean-scholar-former-student-for-priesthood-had.html | POLICE SERGEANT A JOYCEAN SCHOLAR; Former Student for Priesthood Had 'Taste for Writing' as a Youth in Ireland | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/u-s-bans-german-workhouse.html | U. S. Bans German Workhouse | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-4-no-title-thunder-on-the-river-by-charlton-laird-310-pp.html | Review 4 -- No Title; THUNDER ON THE RIVER. By Charlton Laird. 310 pp. Boston, Mass.: Atlantic-Little, Brown. $2.75. | True | EDGAR BROOKE. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ship-test-tank-for-m-i-t-dr-killian-announces-plant-to-cost-500000.html | SHIP TEST TANK FOR M. I. T.; Dr. Killian Announces Plant to Cost $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | DALLAS, Tex. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/from-trireme-to-queen-elizabeth-the-story-of-the-ship-by-charles-e.html | From Trireme to Queen Elizabeth; THE STORY OF THE SHIP. By Charles E. Gibson. xiv+272 pp. New York: Henry Schuman. $4. | True | By George Horne | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/banking-with-a-smile.html | Banking With a Smile | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/police-memorial-mass-tomorrow.html | Police Memorial Mass Tomorrow | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/london-girl-engaged-irene-bleichroeder-will-become-bride-of-juan-e.html | LONDON GIRL ENGAGED; Irene Bleichroeder Will Become Bride of Juan E. Metzger | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/trucking-business-soars-to-new-high-during-1948.html | Trucking Business Soars to New High During 1948 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/jersey-man-missing-on-bomber.html | Jersey Man Missing on Bomber | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/twentytwo-tales-from-ireland-the-liontamer-and-other-stories-by.html | Twenty-two Tales From Ireland; THE LION-TAMER: And Other Stories. By Bryan MacMahon. 224 pp. New York: E. P. Dutton & Co. $2.75. | True | By James Stern | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/three-divisional-histories-follow-me-the-story-of-the-second-marine.html | Three Divisional Histories; FOLLOW ME: The Story of the Second Marine Division in World War II. By Richard W. Johnston. Illustrated. 305 pp. New York: Random Mouse. $6. | True | By Ralph D. Goldburgh | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pestalozzi-unit-to-gain-stage-performance-march-15-to-help.html | PESTALOZZI UNIT TO GAIN; Stage Performance March 15 to Help Childrens' Group | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/news-of-ships-j-p-sutherland-named-passenger-agent-by-panama-lines.html | News of Ships; J. P. Sutherland Named Passenger Agent by Panama Lines | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-lyn-chapel-wed-to-veteran-of-aaf.html | MRS. LYN CHAPEL WED TO VETERAN OF AAF | True | Special%o Taz NEW YoP: . | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/reds-reported-over-yangtze.html | Reds Reported Over Yangtze | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-chicago-north-western-pioneer-railroad-by-robert-j-casey-and-w.html | The Chicago & North Western; PIONEER RAILROAD. By Robert J. Casey and W. A. S. Douglas. Illustrated. 334 pp. New York: Whittlesey House. $4. | True | JOHN T. FLANAGAN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/decentralized-city.html | DECENTRALIZED CITY | True | By Eliel Saarinen | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fight-opens-today-on-cerebral-palsy-first-national-conference-set.html | FIGHT OPENS TODAY ON CEREBRAL PALSY; First National Conference Set for 4-Day Session Here to Map Aid to 500,000 Afflicted | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/white-supremacy-test.html | WHITE SUPREMACY TEST | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/education-in-review-personality-tests-stressed-by-examiners-in.html | EDUCATION IN REVIEW; Personality Tests Stressed by Examiners in Filling New York's Teacher Positions | True | By Benjamin Fine | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/colts-get-colone-penn-state.html | Colts Get Colone, Penn State | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/silverware-book-offered.html | Silverware Book Offered | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/france-is-gaining-in-inflation-fight-food-prices-still-dropping.html | FRANCE IS GAINING IN INFLATION FIGHT; Food Prices Still Dropping, With Supplies Good -- Loan Expected to Succeed | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/st-johns-quintet-triumphs-by-6554-defeats-georgetown-pulling-ahead.html | ST. JOHN'S QUINTET TRIUMPHS BY 65-54; Defeats Georgetown, Pulling Ahead In Second Half as McGuires Show Way | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/10-rise-in-sales-spring-forecast-n-y-dress-institute-foresees.html | 10% RISE IN SALES SPRING FORECAST; N. Y. Dress Institute Foresees 'Unprecedented Opportunity' to Surpass Previous Peaks | True | By Herbert Koshetz | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | | CHARLES H. SHATTUCK. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bermudas-famous-liner-returns.html | BERMUDA'S FAMOUS LINER RETURNS | True | By E. T. Sayer | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/florida-west-coast-resorts-are-filled-to-capacity-as-winter-beach.html | FLORIDA WEST COAST; Resorts Are Filled to Capacity as Winter Beach Season Gets Under Way | | By Paul J. C. Friedlander | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/walter-p-laufenberg-i.html | WALTER P. LAUFENBERG i | | Special to TE Nzw No Txizs. { | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/p-j-oriordan-dead-police-veteran-74.html | P. J. O'RIORDAN DEAD; POLICE VETERAN, 74 | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/middle-east-area-likened-to-china-educator-sees-social-upheaval-if.html | MIDDLE EAST AREA LIKENED TO CHINA; Educator Sees Social Upheaval if the West Does Not Help in Economic Changes | | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/argentinewest-german-pact.html | Argentine-West German Pact | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/squadron-a-beats-red-bank-13-to-11-parsells-leads-2dhalf-rally-red.html | SQUADRON A BEATS RED BANK, 13 TO 11; Parsells Leads 2d-Half Rally -- Red Devils Halt Falcon Trio in Overtime, 6-5 | True | By William J. Briordy | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/-whos-afraid-of-the-big-bad-wolf.html | " WHO'S AFRAID OF THE BIG, BAD WOLF?" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/manhattan-downs-scranton.html | Manhattan Downs Scranton | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/bromberger-lists-court-activities-annual-report-of-the-chief.html | BROMBERGER LISTS COURT ACTIVITIES; Annual Report of the Chief Magistrate Shows Manhattan Drop in Youth Crime | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | W. D. C. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/international-deal-goldwyn-joins-forces-with-rossellini-to-produce.html | INTERNATIONAL DEAL; Goldwyn Joins Forces With Rossellini To Produce Pictures in Italy | True | HOLLYWOOD. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rnijptials-are-held-for-janet-bri66s-daughter-of-drew-u-professor.html | rNIJPTIALS ARE HELD FOR JANET 'BRI66S; Daughter of Drew U. Professor Wed to Alan Marsh Glover in Lancaster, Pa. | | Special to TRS NEW No Tizs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/rabbis-criticize-truman-on-stalin-presidents-refusal-to-visit.html | RABBIS CRITICIZE TRUMAN ON STALIN; President's Refusal to Visit Europe Again Is Scored as Setback to Peace | | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/eastwest-amity-democratic-relations-between-asia-and-western-world.html | East-West Amity; Democratic Relations Between Asia and Western World Urged | True | AMIYA CHAKRAVARTY. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/janet-h-weinert-affianced.html | Janet H. Weinert Affianced | | SpeciR1 tO T NV YORK TIMF5. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/shanghai-jews-in-naples-first-refugee-group-from-east-transships.html | SHANGHAI JEWS IN NAPLES; First Refugee Group From East Transships for Palestine | | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/church-expansion-slated-for-nassau-building-plans-cited-by-county.html | CHURCH EXPANSION SLATED FOR NASSAU; Building Plans Cited by County Committee -- Surveys Under Way for More Parishes | | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/clarence-e-west.html | CLARENCE E. WEST | | Spect-1 to THz N YORK TIMF. S. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/robin-hoods-arrow-by-eugenia-stone-illustrated-by-rafaello-busoni.html | ROBIN HOOD'S ARROW. By Eugenia Stone. Illustrated by Rafaello Busoni. 163 pp. Chicago, Ill.: Wilcox & Folett Company. $2.50. | True | MARJORIE BURGER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/speedy.html | SPEEDY | True | A. A. NOBLE. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/books-furniture-enrich-sale-lists-an-illustrated-shakespeare-first.html | BOOKS, FURNITURE ENRICH SALE LISTS; An Illustrated Shakespeare, First Edition, and American Cabinetwork Are Items | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/in-the-middle-east.html | IN THE MIDDLE EAST | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/house-body-backs-world-trade-plan-full-restoration-at-once-of-old.html | HOUSE BODY BACKS WORLD TRADE PLAN; Full Restoration at Once of Old Agreements Program Asked to End GOP 'Hampering' | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/behind-the-closed-door-of-the-grand-jury-what-goes-on-in-this-legal.html | Behind the Closed Door of the Grand Jury; What goes on in this legal process, which is both little understood and much disputed. | | By Robert G. Whalen | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/force-of-habit-how-sam-wood-came-to-be-hollywoods-directorial.html | FORCE OF HABIT; How Sam Wood Came to Be Hollywood's Directorial Expert on Sports Films | | By Grady Johnson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/a-west-coast-cartoonist-foresees-a-change.html | A WEST COAST CARTOONIST FORESEES A CHANGE | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/powers-of-presidency-stir-capital-debate-question-is-sharply-raised.html | POWERS OF PRESIDENCY STIR CAPITAL DEBATE; Question Is Sharply Raised in Plans To Reorganize Federal Agencies and in Truman's Labor Bill | | By Arthur Krock | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/s-h-kress-co-earns-12838578-net-for-1948-is-equal-to-546-a-share-as.html | S. H. KRESS & CO. EARNS $12,838,578; Net for 1948 Is Equal to $5.46 a Share as Compared With $5.39 in Preceding Year | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ruth-gladden-bride-of-theodore-brown.html | RUTH GLADDEN BRIDE OF THEODORE BROWN | True | Special to Trl Nzw YOK r.s. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/difference.html | Difference | True | J. P. G. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/german-exports-to-east-face-curb-west-studies-way-to-limit-shipping.html | GERMAN EXPORTS TO EAST FACE CURB; West Studies Way to Limit Shipping of Capital Goods to Soviet Bloc Nations | True | By Jack Raymond | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/fenkel-maintains-bridge-play-lead-field-of-new-york-runnerup-in.html | FENKEL MAINTAINS BRIDGE PLAY LEAD; Field of New York Runner-Up in Life Master Individual Contract Championship | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/thomas-e-paynter.html | THOMAS E. PAYNTER | True | Special to TH NmV YORK T[mus. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/peron-now-trying-to-right-economy-postage-phone-rates-buenos-aires.html | PERON NOW TRYING TO RIGHT ECONOMY; Postage, Phone Rates, Buenos Aires Taxes Raised in Week -- Packers in Trouble | True | By Milton Bracker | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/harvard-renews-oslo-tie-prof-k-b-murdock-will-begin-lecture-series.html | HARVARD RENEWS OSLO TIE; Prof. K. B. Murdock Will Begin Lecture Series in Norway | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/of-horses-and-men.html | OF HORSES AND MEN | True | JOSEPH REDDY. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/nangy-b-hubbard-iswedin-queen5-bride-of-everett-f-perryman-in.html | NANGY B. HUBBARD ISWED.IN QUEENS; Bride of Everett F. Perryman in Douglaston ChurchBoth Graduates Of Cornell | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/midget-auto-race-to-klar.html | Midget Auto Race to Klar | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/news-of-the-world-of-stamps-vast-photographic-task-involved-in.html | NEWS OF THE WORLD OF STAMPS; Vast Photographic Task Involved in Proving Overprint Fraud | True | By Kent B. Stiles | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/vatican-radio-jammed-announcer-says-interference-is-behind-iron.html | VATICAN RADIO JAMMED; Announcer Says Interference Is Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/niiss-gunningham-bronxnille-brtde-dutch-reformed-chupch-is-the-i.html | NIISS GUNNINGHAM BRONXNILLE BRtDE; Dutch Reformed ChuPch Is the i Scene of Her Marriage to William Wiley-Evans | True | Special to Taz Nzw YORK TxMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/brooklyn-poly-tops-hofstra.html | Brooklyn Poly Tops Hofstra | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/intelligent-merchandising-of-securities-is-termed-key-to-success-of.html | Intelligent Merchandising of Securities Is Termed Key to Success of Merrill Lynch | True | By William D. Fenton | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-palomino-boy-by-don-and-betty-emblen-jacket-and-end-papers-by.html | THE PALOMINO BOY. By Don and Betty Emblen. Jacket and end papers by Lynd Ward. 189 pp. New York: The Viking Press. $2. | True | CORNELIA ERNST ZAGAT. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yale-plans-eightweek-tour-of-mediterranean.html | Yale Plans Eight-Week Tour of Mediterranean | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dr-levy-to-continue-practice.html | Dr. Levy to Continue Practice | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/midatlantic-skating-today.html | Mid-Atlantic Skating Today | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/carol-field-engaged-to-marry.html | Carol Field Engaged to Marry | True | Special to Nsw YoK zs. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/that-fabulous-cocktail-chair.html | That Fabulous Cocktail Chair | True | By Mary Roche | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-top.html | THE TOP | True | BARBARA GILBERT. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/stevens-class-gets-cluverius-warning.html | STEVENS CLASS GETS CLUVERIUS WARNING | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dendagaxdgan.html | Denda--Gaxdgan | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/geography-in-the-making.html | GEOGRAPHY IN THE MAKING' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gaucho-and-guitar-martin-fierro-the-argentine-gaucho-epic-by-jose.html | Gaucho And Guitar; MARTIN FIERRO: The Argentine Gaucho Epic. By Jose Hernandez. Translated by Henry Alfred Holmes. Illustrations by Hector Ortiz. xxxvi + 193 pp. New York: Hispanic Institute in the United States. Paper, $3. Boards, $4. | True | By Betty de Sherbinin | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cricket-tourists-lead-bedsers-bowling-for-english-team-routs.html | CRICKET TOURISTS LEAD; Bedser's Bowling for English Team Routs Rhodesia | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/winning-fighters.html | WINNING FIGHTERS | True | A. H. NOBLE, | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cruises-shortened-hollandamerica-line-sets-7-and-10-day-voyages.html | CRUISES SHORTENED; Holland-America Line Sets 7 and 10 Day Voyages | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-2-no-title-evergreen-by-edward-holstius-302-pp-new-york.html | Review 2 -- No Title; EVERGREEN. By Edward Holstius. 302 pp. New York: Doubleday & Co. $3. | True | WILSON FOLLETT. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-6-no-title-british-game-bags.html | Review 6 -- No Title; British Game Bags | True | By Hoffman Birney | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/carolyn-stowell-engaged-to-marry-pine-manor-graduate-will-be-bride.html | CAROLYN STOWELL ENGAGED TO MARRY; Pine Manor Graduate Will Be Bride of Dr. William Burnett, Physician in Pittsburgh | True | -pecIal to NwYoP. 'l.s. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/letters-from-the-kremlin.html | LETTERS FROM THE KREMLIN" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/nora-selby-engaged-to-wed.html | Nora Selby Engaged to Wed | True | SpectaJ to Taz Nzw Yo. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mrs-albert-l-titlar.html | MRS. ALBERT' L. TITLAR | True | pecta. to Ci=m NEW' YOlk,'= | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/greenfield-levy.html | Greenfield-.-. Levy | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-dance-futures-spring-season-plans-of-ballet-theatre-and-ballet.html | THE DANCE: FUTURES; Spring Season Plans of Ballet Theatre and Ballet Russe -- Week's Events | True | By John Martin | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/to-start-reports-on-reorganizing-hoover-commission-will-send.html | TO START REPORTS ON REORGANIZING; Hoover Commission Will Send Findings to Congress in Parts, About Three a Week | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/buyers-here-seek-purchases-abroad-local-concern-has-staff-of-20.html | BUYERS HERE SEEK PURCHASES ABROAD; Local Concern Has Staff of 20 Combing Europe for Simples of Products to Sell in U. S. | True | By Greg MacGregor | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/ogden-nash-at-the-top-of-his-form-versus-by-ogden-nash-169-pp.html | Ogden Nash at the Top of His Form; VERSUS. By Ogden Nash. 169 pp. Boston: Little, Brown. $2.50 | True | By Charles Poore | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/review-3-no-title-no-marriage-in-paradise-by-myron-brinig-312-pp.html | Review 3 -- No Title; NO MARRIAGE IN PARADISE. By Myron Brinig. 312 pp. New York: Rinehart & Co. $3. | True | RICHARD SULLIVAN. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/law-alumni-plan-dinner-2000-expected-at-61st-annual-n-y-u-event-on.html | LAW ALUMNI PLAN DINNER; 2,000 Expected at 61st Annual N. Y. U. Event on Thursday | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/celler-asks-israel-quota.html | Celler Asks Israel Quota | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/veteran-missionaries-retire.html | Veteran Missionaries Retire | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/a-strong-protest-murrow-assails-ban-on-radio-and-tv.html | A STRONG PROTEST; Murrow Assails Ban on Radio and TV | True | By Edward R. Murrow | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/report-to-urge-ties-with-brazil-by-u-s.html | REPORT TO URGE TIES WITH BRAZIL BY U. S. | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/truman-gets-report.html | Truman Gets Report | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mona-abboud-engaged-to-wed.html | Mona Abboud Engaged to Wed[ | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/astronomers-honor-dr-agassiz.html | Astronomers Honor Dr. Agassiz | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/notes-on-science-many-affected-by-poison-smog-farm-animals.html | NOTES ON SCIENCE; Many Affected by Poison 'Smog' -- Farm Animals' Intelligence | True | W. K. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/festival.html | FESTIVAL | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/plan-to-reproduce-plymouth-of-1623-massachusetts-citizens-aim-to.html | PLAN TO REPRODUCE PLYMOUTH OF 1623; Massachusetts Citizens Aim to Re-Create First Settlement Three Miles From Rock | True | By John R. Fenton | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/markets-preparing-new-summer-lines.html | MARKETS PREPARING NEW SUMMER LINES | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/seek-company-setups-management-training-students-ignorant-of.html | SEEK COMPANY SET-UPS; Management Training Students Ignorant of Operations | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/views-at-variance-on-aid-to-airlines-most-carrier-officials-favor-u.html | VIEWS AT VARIANCE ON AID TO AIRLINES; Most Carrier Officials Favor U. S. Help but Investment Authorities Oppose Idea | True | By Thomas E. Mullaney | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/furniture-sales-down-in-february-retailers-reporting-response-far.html | FURNITURE SALES DOWN IN FEBRUARY; Retailers Reporting Response Far Below Expectations -- Weather Blamed in Part | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-york-96613800.html | NEW YORK | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/last-first-night-producer-explains-why-he-never-goes-to-his-own.html | LAST FIRST NIGHT; Producer Explains Why He Never Goes To His Own Premieres Any More | True | By John Golden | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/many-factors-impel-oslo-to-join-in-atlantic-pact-geography-natural.html | MANY FACTORS IMPEL OSLO TO JOIN IN ATLANTIC PACT; Geography, Natural Resources and Character Of Norwegians Are Behind Move | True | By Benjamin Welles | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/melodies-unheard.html | Melodies Unheard | True | RUDOLPH JOHNSON, | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/porterfield-signs-yankee-contract-catcher-edwards-joins-dodger-fold.html | PORTERFIELD SIGNS YANKEE CONTRACT; Catcher Edwards Joins Dodger Fold, While Hansen, Hartung Accept Giants' Terms | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/devils-reckoning-by-miles-burton-190-pp-new-york-crime.html | DEVIL'S RECKONING. By Miles Burton. 190 pp. New York: Crime Club-Doubleday & Co. $2.25. | True | By Isaac Anderson | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/manhattan-made-bond-trusted.html | Manhattan Made Bond Trusted | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/by-way-of-report-television-warning-city-college-prize-addenda.html | BY WAY OF REPORT; Television Warning -- City College Prize -- Addenda | True | By Thomas M. Pryor | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/friendliness-held-help-in-teaching-dr-clare-c-baldwin-asserts-new.html | FRIENDLINESS HELD HELP IN TEACHING; Dr. Clare C. Baldwin Asserts New Slogan Is 'Love Them First, Learn Them Later' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/to-drop-13-seashore-trains.html | To Drop 13 Seashore Trains | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/arthur-du-bois-72-lawyer-here-dies-exmember-of-public-service.html | ARTHUR DU BOIS, 72, LAWYER HERE, DIES; Ex-Member of Public Service Commission Staff Practiced in This City for 40 Years | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/aims-of-the-ussr-they-are-said-to-restrict-the-areas-of-cooperation.html | Aims of the U.S.S.R.; They Are Said to Restrict the Areas of Cooperation | True | MURRAY T. QUIGG. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/i-polka-ball-here-friday-i-10-young-women-tobe-presentedii-i-at.html | I POLKA BALL HERE FRIDAY; I 10 Young Wom---en to-Be Presentedli I at Koseiuszko Fund Event | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/treasure-chest.html | Treasure Chest | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/display-of-alaskan-sealskins-will-feature-holy-trinity-church.html | Display of Alaskan Sealskins Will Feature Holy Trinity Church Benefit on Wednesday | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/censor.html | Censor" | True | JANE ANDERSON. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/on-the-coast-in-inverness-macs-croft-by-wendy-wood-illustrated-with.html | On the Coast in Inverness; MAC'S CROFT. By Wendy Wood. Illustrated with sketches by the author and photographs by Gilbert Ogilvy. 179 pp. New York: E. P. Dutton & Co. S3. | True | HAL BORLAND. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/nothing-surprises-emergency-squads-members-trained-specialists-and.html | NOTHING SURPRISES EMERGENCY SQUADS; Members Trained Specialists and When Any Trouble Breaks, Away Roll Their Trucks | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/miner-buried-10-hours-rope-draws-man-to-safety-from-cavein-in.html | MINER BURIED 10 HOURS; Rope Draws Man to Safety From Cave-In in 20-Foot Pit | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/gregg-shorthand-revised-speeded-system-simplified-to-make-it-easier.html | GREGG SHORTHAND REVISED, SPEEDED; System Simplified to Make It Easier for Beginners -- Phonetics Stressed | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/for-delay-on-rent-curbs-wolcott-of-michigan-sees-drop-in-prices-and.html | FOR DELAY ON RENT CURBS; Wolcott of Michigan Sees Drop in Prices and National Income | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/c-c-n-y-swimmers-lose-kings-point-scores-3837-with-victory-in.html | C. C. N. Y. SWIMMERS LOSE; Kings Point Scores, 38-37, With Victory in 440-Yard Relay | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/paine-to-supervise-building-of-3-liners.html | PAINE TO SUPERVISE BUILDING OF 3 LINERS | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/pearl-zimmerman-quits-welfare-job-once-storm-center-as-pink-later.html | PEARL ZIMMERMAN QUITS WELFARE JOB; Once Storm Center as 'Pink,' Later Praised by O'Dwyer, She Takes Ohio Post | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/new-liquid-wax-sprayer.html | New Liquid Wax Sprayer | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/doctor-recruiting-urged-group-tells-forrestal-medical-needs-are.html | DOCTOR RECRUITING URGED; Group Tells Forrestal Medical Needs Are 'Critical' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/columbia-quintet-tops-army-by-6961-as-skinner-stars-lions-ace.html | COLUMBIA QUINTET TOPS ARMY BY 69-61 AS SKINNER STARS; Lions' Ace Scores 21 Points and Victors Take 16-15 Lead in Long Series | True | By Lincoln A. Werden | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sgt-cornelius-sullivan.html | SGT. CORNELIUS SULLIVAN | True | Specie[ to TR Nuw YOmK TnES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/blaze-of-glory-to-begin-west-orange-will-mark-edison-anniversary-to.html | BLAZE OF GLORY' TO BEGIN; West Orange Will Mark Edison Anniversary Today | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/news-and-events-the-international-flower-show-billboards.html | NEWS AND EVENTS; The International Flower Show-- Billboards | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/adelphi-beats-pratt-6352.html | Adelphi Beats Pratt, 63-52 | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/antoinette-charsky-physicians-fiancee.html | ANTOINETTE CHARSKY PHYSICIAN'S FIANCEE | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/connally-pledges-senate-vote.html | Connally Pledges Senate Vote | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/not-so-friendly.html | Not So Friendly | True | FRANK W. DURKEE JR. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/knicks-win-8373-from-capitol-five-lumpps-two-baskets-in-last-five.html | KNICKS WIN, 83-73, FROM CAPITOL FIVE; Lumpp's Two Baskets in Last Five Minutes Clinch First Victory Over Leaders | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cornelia-woolley-honored-at-dance-debutante-feted-at-supper-event.html | CORNELIA WOOLLEY HONORED AT DANCE; Debutante Feted at Supper Event at Waldorf -- Dinner Given for Joan Bulkley | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/stocks-drop-again-in-active-trading-losses-range-from-fractions-to.html | STOCKS DROP AGAIN IN ACTIVE TRADING; Losses Range From Fractions to 3 Points -- 790,000 Shares Traded in Half Day | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/boy-9-reacting-to-movie-thriller-shoots-playmate-at-film-climax-boy.html | Boy, 9, Reacting to Movie Thriller, Shoots Playmate at Film Climax; BOY SHOOTS FRIEND IN 3D AVE. MOVIE | True | By Joseph C. Ingraham | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yale-track-squad-downs-princeton-fuchs-wins-dash-and-breaks-shotput.html | YALE TRACK SQUAD DOWNS PRINCETON; Fuchs Wins Dash and Breaks Shot-Put Records to Pace Elis' 79-30 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/guns-of-montauk-being-dismantled-6-and-16-inch-weapons-aided-in.html | GUNS OF MONTAUK BEING DISMANTLED; 6 and 16 Inch Weapons Aided In Guarding Long Island Approach to City | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/quacks-are-jailed-by-state-agencies-29-fake-doctors-and-dentists.html | QUACKS ARE JAILED BY STATE AGENCIES; 29 Fake Doctors and Dentists Convicted Last Year -- Others Deprived of Licenses | True | By Arthur Gelb | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/back-as-chief-steward-on-queen-of-bermuda.html | Back as Chief Steward On Queen of Bermuda | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/thomas-m-king-jr-to-wed-anne-muir.html | THOMAS M. KING JR. ! TO WED ANNE MUIR | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/keep-quiet.html | Keep Quiet'" | True | JACK RUSSELL. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/flinter-wins-henry-memorial-mile-trophy-with-time-of-4244-in.html | Flinter Wins Henry Memorial Mile Trophy With Time of 4:24.4 in Brooklyn; WINGED FOOT TEAM TRIUMPHS IN MEET | True | By John Rendel | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/yake-erupts-in-japan-longquiet-volcano-spread-ash-in-area.html | YAKE ERUPTS IN JAPAN; Long-Quiet Volcano Spreads Ash in Area Northwest of Tokyo | True | | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/eca-study-entirely-clears-europeans-of-metal-resales-eca-study.html | ECA Study Entirely Clears Europeans of Metal Resales; ECA STUDY CLEARS EUROPE OF RESALES | True | By Walter H. Waggoner | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/clearer-definition-needed.html | Clearer Definition Needed | True | MARVIN WALTER. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/olevsky-violinist-makes-local-debut.html | OLEVSKY, VIOLINIST, MAKES LOCAL DEBUT | True | C. H. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/dividend-emphasis-seen-as-perilous-concern-felt-over-lures-used-by.html | DIVIDEND EMPHASIS SEEN AS PERILOUS; Concern Felt Over Lures Used by Some Savings and Loan Groups to Attract Funds | True | By George A. Mooney | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/paris-promotes-aide-in-korea.html | Paris Promotes Aide in Korea | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/synthetic-aircraft.html | SYNTHETIC AIRCRAFT | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/why-not-a-peace-conference.html | WHY NOT A PEACE CONFERENCE? | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/vital-salome-strauss-opera-brilliantly-revived-with-new-soprano.html | VITAL 'SALOME'; Strauss Opera Brilliantly Revived With New Soprano, Ljuba Welitsch | True | By Olin Downes | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/course-for-older-persons.html | Course for Older Persons | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/on-not-seeing-woods-for-the-trees-providence-puts-on-show-of.html | ON NOT SEEING WOODS FOR THE TREES; Providence Puts on Show Of Twenty-nine Isms Since 1800 | True | By Aline B. Louchheim | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mangrums-record-198-at-tucson-leads-riegel-smith-by-2-strokes.html | Mangrum's Record 198 at Tucson Leads Riegel, Smith by 2 Strokes; MANGRUM GETS 198 TO LEAD AT TUCSON | True | By the Ssociated Press. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/accentuating-the-curves-and-the-muscles.html | ACCENTUATING THE CURVES AND THE MUSCLES | True | By Ezra Goodman | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hayesreberkenny.html | Hayes--Reberkenny | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/virginia-brocks-nuptials-port-washington-girl-married-to-russell-b.html | VIRGINIA BROCK'S NUPTIALS; Port Washington Girl Married to Russell B. Kenworthy | True | Slelsl to Nzw YoP. K ls. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/chevron-r-callaghan-engaged.html | Chevron. R. Callaghan Engaged | True | Special to NEw/o TLIuS. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/apron-strings.html | APRON STRINGS' | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/mindszenty-statement.html | MINDSZENTY STATEMENT | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/reichhold-blasts-critics-in-detroit-symphony-president-bars-one.html | REICHHOLD BLASTS CRITICS IN DETROIT; Symphony President Bars One From Music Hall -- Blames Ills of Orchestra on Press | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/red-cross-sunday-set-feb-27.html | Red Cross Sunday Set Feb. 27 | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/effect-on-sales.html | Effect on Sales | True | ELEANOR WIBLE. | | C1B 174959 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/sports-of-the-times-revenge-is-sweet.html | Sports of the Times; Revenge Is Sweet | True | By Arthur Daley | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/lives-of-four-great-composers-handel-by-edward-j-dent-brahms-by.html | Lives of Four Great Composers; HANDEL By Edward J. Dent. BRAHMS. By Ralph Hill. BEETHOVEN. By Alan Pryce-Jones. WAGNER. By W. J. Turner. The Great Musician Series. New York A. A. Wyn. $1.50 each. | True | By H. George Lawrence | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/newsmen-to-hear-jurist.html | Newsmen to Hear Jurist | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/the-nation.html | THE NATION | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/interested-observer.html | INTERESTED OBSERVER" | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/e-william-kampe.html | E. WILLIAM KAMPE | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/hamilton-elects-two-trustees.html | Hamilton Elects Two Trustees | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/wise-leaders-seen-key-to-u-s-future-cornell-president-at-alumnae.html | WISE LEADERS SEEN KEY TO U. S. FUTURE; Cornell President at Alumnae Luncheon Warns of Perils From Pressure Groups | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/manchester-held-to-tie-in-replay-draws-against-bradford-11-as-stoke.html | MANCHESTER HELD TO TIE IN REPLAY; Draws Against Bradford, 1-1, as Stoke, Newport County Register Cup Upsets | True | | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/costa-rica-to-pay-damages.html | Costa Rica to Pay Damages | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/in-memory-of-johnny-death-be-not-proud-a-memoir-by-john-gunther-257.html | In Memory of Johnny; DEATH BE NOT PROUD. A Memoir. By John Gunther. 257 pp. New York: Harper & Bros. $2.50. | True | By R. L. Duffus | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/russians-amazed-by-us-abundance-fugitive-fliers-guests-on-tour-of.html | RUSSIANS AMAZED BY U. S. ABUNDANCE; Fugitive Fliers, Guests on Tour of Virginia, Gaze Wistfully at Displays in Stores | True | Special to THE NEW YORK TIMES. | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/union-helps-to-revive-a-symphony-orchestra.html | UNION HELPS TO REVIVE A SYMPHONY ORCHESTRA | True | By Allen Bole | | C1B 174959 | |
| 1949-02-06 | 1949-02-06 | https://www.nytimes.com/1949/02/06/archives/markos-downfall-linked-to-tito-rift-greek-officials-see-breakup.html | MARKOS DOWNFALL LINKED TO TITO RIFT; Greek Officials See Break-Up Among Rebels -- Goussis Said to Command Guerrillas | True | By A. C. Sedgwick | | C1B 174959 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/jewish-labor-group-to-meet.html | Jewish Labor Group to Meet | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/cio-unions-to-map-new-council-here-delegates-will-vote-on-rules-of.html | CIO UNIONS TO MAP NEW COUNCIL HERE; Delegates Will Vote on Rules of Affiliation for Successor to Left-Wing City Group | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/pope-will-attack-cardinals-trial-vatican-expects-denunciation-at.html | POPE WILL ATTACK CARDINAL'S TRIAL; Vatican Expects Denunciation at First Opportunity After Mindszenty's Sentence | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/vending-device-traps-boy-hand-in-ice-cream-machine-20-minutes-until.html | VENDING DEVICE TRAPS BOY; Hand in Ice Cream Machine 20 Minutes Until Police Free Him | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/the-citizens-union.html | THE CITIZENS UNION | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/familiar-series-with-new-tarzan.html | Familiar Series With New Tarzan | True | H. H. T. | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/12500-given-to-scouts.html | $12,500 Given to Scouts | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/partition-keeping-eire-from-west-minister-for-external-affairs.html | PARTITION KEEPING EIRE FROM WEST; Minister for External Affairs Doubts Election in North Will End Division | True | By Drew Middleton | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/rights-to-be-offered-general-public-utilities-holders-may-buy-n-y.html | RIGHTS TO BE OFFERED; General Public Utilities Holders May Buy N. Y. State Electric | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/south-bend-takes-negroes-in-stride-five-students-are-at-notre-dame.html | SOUTH BEND TAKES NEGROES IN STRIDE; Five Students Are at Notre Dame and Three Girls Are at St. Mary's College | True | By George Streator | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/john-a-shea.html | JOHN A. SHEA | True | Special to WH NL'W YORK TIZS. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/300mile-lifeline-is-speeding-aid-to-ease-distress-of-the-navajos.html | 300-Mile Lifeline Is Speeding Aid To Ease Distress of the Navajos | True | By Gladwin Hill | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gold-bricks-outmoded-by-uranium-in-brussels.html | ' Gold Bricks' Outmoded By Uranium in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/dinner-to-honor-giaccio.html | Dinner to Honor Giaccio | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/north-american-co-to-drop-subsidiary.html | NORTH AMERICAN CO. TO DROP SUBSIDIARY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/william-e-miles.html | WILLIAM E. MILES | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/katz-and-elkan-give-program.html | Katz and Elkan Give Program | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/miss-rileys-team-victor-she-and-miss-mcwane-win-4ball-golf-final-5.html | MISS RILEY'S TEAM VICTOR; She and Miss McWane Win 4-Ball Golf Final, 5 and 4 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/the-job-insurance-budget.html | THE JOB INSURANCE BUDGET | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/russians-tour-virginia-rich-countryside-awes-2-fliers-who-fled-on.html | RUSSIANS TOUR VIRGINIA; Rich Countryside Awes 2 Fliers Who Fled on Hearing 'Voice' | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sales-manager-appointed-for-philippine-infant-wear.html | Sales Manager Appointed For Philippine Infant Wear | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/moscow-holds-plot-exposed.html | Moscow Holds Plot Exposed | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/john-c-gillies.html | JOHN C. GILLIES | True | Special to THZ N OK TXMZS. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gpace-t-aaogs2-suffrage-lfder-century-cieswas-a-founder-ofaranao.html | GPaCE T. AaOg. S2,' SUFFRAGE LF&DER; Century E)iesWas a Founder! of-Saranao Lake School | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/hinman-morris-first-in-manhasset-races.html | HINMAN, MORRIS FIRST IN MANHASSET RACES | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/oslo-foreign-head-is-in-washington-to-discuss-accord-lange-seeks-to.html | OSLO FOREIGN HEAD IS IN WASHINGTON TO DISCUSS ACCORD; Lange Seeks to Learn Norway's Obligations and Security Under Atlantic Pact | True | By Clayton Knowles | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/hearings-on-forced-labor.html | Hearings on Forced Labor | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/1947-family-incomes-set-3000-average.html | 1947 FAMILY INCOMES SET $3,000 AVERAGE | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sverre-lie-takes-ski-jump-laurels-norwegian-victor-in-class-a-at.html | SVERRE LIE TAKES SKI JUMP LAURELS; Norwegian Victor in Class A at Bear Mountain -- Falk and Kyrre Tokle Also Score | True | By Frank Elkins | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/war-veterans-at-halloran-hospital-aid-heart-campaign.html | WAR VETERANS AT HALLORAN HOSPITAL AID HEART CAMPAIGN | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/life-masters-vie-for-bridge-honors-j-r-crawford-leads-as-5th-and.html | LIFE MASTERS VIE FOR BRIDGE HONORS; J. R. Crawford Leads as 5th and Final Session Begins -- 5 Top Scores Are Close | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-d-s-cleveland.html | MRS. D. ,S. CLEVELAND | True | Spedal to Ts NEW YORK TiMZS. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/william-h-mgrath.html | WILLIAM :H. M'GRATH | True | Special to Nsw'o.: Tn.s. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/fitzgerald-skate-meet-victor.html | Fitzgerald Skate Meet Victor | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/soviet-speeds-up-civilian-aviation-32000-units-said-to-have-been.html | SOVIET SPEEDS UP CIVILIAN AVIATION; 32,000 Units Said to Have Been Formed Last Year for Military Training | True | By Will Lissner | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/democrats-accept-michigan-cio-slate-state-meeting-at-grand-rapids.html | DEMOCRATS ACCEPT MICHIGAN CIO SLATE; State Meeting at Grand Rapids Also Names Hicks Griffiths Central Chairman | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/d-t-bofinger-promoted-becomes-president-of-a-p-company-of-new.html | D. T. BOFINGER PROMOTED; Becomes President of A. & P. Company of New Jersey | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/zachariades-keeps-party-post.html | Zachariades Keeps Party Post | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/parade-buys-inquirer-plant.html | Parade Buys Inquirer Plant | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/philippines-to-repay-debt-to-us.html | Philippines to Repay Debt to U.S. | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/melish-says-parish-gets-notice-abroad.html | MELISH SAYS PARISH GETS NOTICE ABROAD | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-friends-hear-bach-works.html | New Friends Hear Bach Works | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mary-3-6eerbride-of-forbrarilib-she-is-escorted-by-brother-st.html | !MARY (3. 6EERBRIDE OF FORBR::'ARllIB; She: 'Is" Escorted by Brother 'st Wedding in Forest Hills I to Julien L. Eysmans 3d | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/he-walked-by-night-the-new-thriller-at-loews-criterion-has-richard.html | ' He Walked by Night,' the New Thriller at Loew's Criterion, Has Richard Basehart in Lead Role | True | A. W. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/a-ballantyne-jr-to-wed-miss-wiggins.html | T. A. BALLANTYNE JR. TO WED MISS WIGGINS | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/piethainen-of-finland-sets-meet-record-with-leap-of-220-feet-in.html | Piethainen of Finland Sets Meet Record With Leap of 220 Feet in Duluth Skiing | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/george-j-schuete-.html | . GEORGE J. 'SCHUETE ' | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/properties-sold-in-three-boroughs-residential-realty-and-factory.html | PROPERTIES SOLD IN THREE BOROUGHS; Residential Realty and Factory Figure in the Latest Activity in City Areas | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/briton-is-toasted-by-russian-sailors.html | BRITON IS TOASTED BY RUSSIAN SAILORS | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/brokerage-business-sold.html | Brokerage Business Sold | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/florence-vstauffer.html | FLORENCE V..STAUFFER | True | Special o TI NEW o TIM;S. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/named-by-bennington-church.html | Named by Bennington Church | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/promoted-to-new-post-with-standard-oil-co.html | Promoted to New Post With Standard Oil Co. | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/aftermath-of-the-gieseking-ban.html | Aftermath of the Gieseking Ban | True | EDMUND F. KOHL, | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/3-afl-unions-join-in-store-campaign-end-of-competition-expected-to.html | 3 AFL UNIONS JOIN IN STORE CAMPAIGN; End of Competition Expected to Strengthen the Opposition to CIO Clothing Unit | True | By A. H. Raskin | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/harry-m-bardez.html | HARRY M. BARDEZ | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/martha-greenhouse-is-wed.html | Martha Greenhouse Is Wed | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-aubrey-atwell.html | MRS. AUBREY ATWELL | True | Speclat [o Tm Nv YORK T.s. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/by-winston-churchill-the-second-world-war.html | By Winston Churchill: The Second World War | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/resident-offices-report-on-trade-greater-values-now-available-as.html | RESIDENT OFFICES REPORT ON TRADE; Greater Values Now Available as Manufacturers Seek to Stimulate Business | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/dewey-expected-to-name-3-to-psc-uncertainty-over-duration-of.html | DEWEY EXPECTED TO NAME 3 TO PSC; Uncertainty Over Duration of Temporarily Higher Rates Adds Interest in Vacancies | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/horse-sets-world-jump-mark.html | Horse Sets World Jump Mark | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/scarfs-or-stoles-are-used-as-theme-dresses-accents-asymmetry-to-win.html | SCARFS OR STOLES ARE USED AS THEME; Dsses Accents Asymmetry to Win Grace -- Schiaparelli Stresses Spiral Folds | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/c-b-allen.html | C. B. ALLEN | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/blum-takes-title-in-skating-meet-gains-middle-atlantic-crown-womens.html | BLUM TAKES TITLE IN SKATING MEET; Gains Middle Atlantic Crown -- Women's Division Honors Won by Miss Shapiro | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/dr-ballou-to-be-installed.html | Dr. Ballou to Be Installed | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/wurlitzer-earns-167848-consolidated-net-in-last-quarter-equals-20.html | WURLITZER EARNS $167,848; Consolidated Net in Last Quarter Equals 20 Cents a Share | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/pittsfield-club-takes-skating.html | Pittsfield Club Takes Skating | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-dyeing-method-offered.html | New Dyeing Method Offered | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-winchester-rifle-offered.html | New Winchester Rifle Offered | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/profit-increased-by-barium-steel-1948-net-put-at-2818182-or-140-a.html | PROFIT INCREASED BY BARIUM STEEL; 1948 Net Put at $2,818,182, or $1.40 a Share, Against 1,689,213 in 1947 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/neville-r-hasluck.html | NEVILLE R. HASLUCK | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/jmts-cleagr6s-a-retired-attorney.html | JMtS, CLEAgr6s: A RETIRED ATTORNEY | True | Speel to Nzw'o Tns. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/decline-in-grains-largest-in-a-year-with-holdings-at-record-levels.html | DECLINE IN GRAINS LARGEST IN A YEAR; With Holdings at Record Levels, Slackening of Demand Seen as Cause of the Break | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/john-d-faller.html | JOHN D. FALLER | True | Specfat to T Nzwou Tnzs. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/pelleas-revival-to-be-sung-feb-16-jansen-french-tenor-to-make-u-s.html | PELLEAS REVIVAL TO BE SUNG FEB. 16; Jansen, French Tenor, to Make U. S. Debut at Metropolitan in the Opera by Debussy | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-clara-p-newport.html | MRS. CLARA' P, NEWPORT | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/joan-geiler-alumna-of-radcliffe-to-wed.html | JOAN GEILER, ALUMNA OF RADCLIFFE, TO WED | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/police-shot-kills-youth-boy-17-caught-prying-window-felled-in.html | POLICE SHOT KILLS YOUTH; Boy, 17, Caught Prying Window, Felled in Fleeing Scene | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/womens-college-seeks-7000.html | Women's College Seeks $7,000 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/loretta-widder-married-forest-hills-girl-becomes-bride-of-edward-l.html | LORETTA WIDDER MARRIED; Forest Hills Girl Becomes Bride of Edward L, Slater | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/boudreau-and-frick-receive-warm-tributes-at-dinner-of-baseball.html | Boudreau and Frick Receive Warm Tributes at Dinner of Baseball Writers; INDIAN PILOT GETS TOP PLAYER AWARD | True | By John Drebinger | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/asks-faith-be-positive-r-c-hunsicker-at-trinity-calls-indifference.html | ASKS FAITH BE POSITIVE; R. C. Hunsicker at Trinity Calls Indifference Fatal | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/newark-priest-backs-charge.html | Newark Priest Backs Charge | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/basic-commodities-down-decline-from-2833-on-jan-28-to-2793-on-feb-4.html | BASIC COMMODITIES DOWN; Decline From 283.3 on Jan. 28 to 279.3 on Feb. 4 | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mangrum-sets-72hole-mark-in-taking-tucson-open-golf-chicago-pro.html | Mangrum Sets 72-Hole Mark in Taking Tucson Open Golf; CHICAGO PRO POSTS 17-UNDER-PAR 263 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/soviet-peace-bid-held-sham-by-afl-council-backs-our-policy-and.html | SOVIET 'PEACE BID' HELD 'SHAM' BY AFL; Council Backs Our Policy and Asserts Only Action Would Test Stalin's Sincerity | True | By Joseph A. Loftus | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/to-use-nonnurse-instructors.html | To Use Non-Nurse Instructors | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/three-boys-prevent-rail-wreck.html | Three Boys Prevent Rail Wreck | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/2-die-in-japanese-ski-meet.html | 2 Die in Japanese Ski Meet | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/revenue-mounts-for-illinois-bell-8919344-cleared-last-year-compared.html | REVENUE MOUNTS FOR ILLINOIS BELL; $8,919,344 Cleared Last Year, Compared With $2,410,137, or 3.5% on Capital | | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/french-colonies-seek-u-s-money-bankers-of-the-two-countries-now-are.html | FRENCH COLONIES SEEK U. S. MONEY; Bankers of the Two Countries Now Are Discussing Plans for Capital Investments | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/heavy-indies-fighting-reported.html | Heavy Indies Fighting Reported | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/shillalah-victor-in-star-class-race-etchells-craft-takes-special.html | SHILLALAH VICTOR IN STAR CLASS RACE; Etchells Craft Takes Special Event -- DeCoppet Interclub First -- Rogers Moth Wins | True | By James Robbins | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/economics-and-finance.html | ECONOMICS AND FINANCE | | Basing Points: The Status of the Issue | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gi-students-help-french-judge-u-s-several-hundred-americans-worry.html | GI STUDENTS HELP FRENCH JUDGE U. S.; Several Hundred Americans Worry Over Coming 'Exams,' but They 'Educate' Paris | True | By Michael James | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/foreign-exchange-rates-week-ended-feb-4-1949.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 4, 1949 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/rocket-township-rises-in-australia-workmen-have-labored-for-2-years.html | ROCKET TOWNSHIP RISES IN AUSTRALIA; Workmen Have Labored for 2 Years in Erecting a Base for Experiments With Missiles | True | By Air Mail To the New York Times. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/china-cotton-held-up-eca-suspension-of-shipments-revealed-by.html | CHINA COTTON HELD UP; ECA Suspension of Shipments Revealed by Exporters | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/lewis-c-cassidy.html | LEWIS. C., CASSIDY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/capital-hails-train-as-heart-of-france-flambeau-being-placed-at.html | Capital Hails Train As 'Heart of France'; FLAMBEAU BEING PLACED AT TOMB OF UNKNOWN SOLDIER | True | By William R. Conklin | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/britains-rate-up-in-january.html | Britain's Rate Up in January | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/norway-expected-to-bar-soviet-bid-circles-in-oslo-and-stockholm.html | NORWAY EXPECTED TO BAR SOVIET BID; Circles in Oslo and Stockholm Uneasy Over Russian Reaction to Predicted Rejection | True | By George Axelsson | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/shipping-director-joins-board.html | Shipping Director Joins Board | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/to-test-jet-fighter-bed-air-force-maps-new-experiment-on-prone.html | TO TEST JET FIGHTER 'BED'; Air Force Maps New Experiment on 'Prone Pilot' Idea | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/max-s-goldsmith.html | MAX S. GOLDSMITH | True | SPecial to 'z v Yo ThymES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/radio-and-television-take-it-or-leave-it-troupe-to-entertain-berlin.html | Radio and Television; ' Take It or Leave It' Troupe to Entertain Berlin Airlift Troops in Thirty Shows | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/rewards-sought-for-czech-labor-nations-papers-appealing-to-workers.html | REWARDS SOUGHT FOR CZECH LABOR; Nation's Papers, Appealing to Workers, Describe Move to Build Class of 'Producers' | True | By Dana Adams Schmidt | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/europe-to-buy-stainless-steel.html | Europe to Buy Stainless Steel | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/u-s-wins-at-table-tennis-mens-team-beats-wales-50-women-top.html | U. S. WINS AT TABLE TENNIS; Men's Team Beats Wales, 5-0, Women Top Czechoslovakia | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/germans-finishing-draft-of-charter-assembly-at-bonn-to-vote-on-it.html | GERMANS FINISHING DRAFT OF CHARTER; Assembly at Bonn to Vote on It Friday -- Agreement Reached on Main Issues | True | By Jack Raymond | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/navarra-defeated-at-billiards-5037-mcgoorty-halts-buenos-aires-ace.html | NAVARRA DEFEATED AT BILLIARDS, 50-37; McGoorty Halts Buenos Aires Ace in 3-Cushion Tourney -- Crane Pocket Victor | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/plattmorris.html | Platt--Morris | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/books-authors.html | Books -- Authors | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/stags-turn-back-knick-five-8775-defeat-drops-new-yorkers-to-third.html | STAGS TURN BACK KNICK FIVE, 87-75; Defeat Drops New Yorkers to Third in Eastern Division -- Zaslofsky Victors' Ace | True | By William J. Briordy | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/i-edward-p-smith.html | i EDWARD P.' SMITH' | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/squash-racquets-to-brinton.html | Squash Racquets to Brinton | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-flameresistant-tank.html | New Flame-Resistant Tank | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/lebanon-jails-10-demonstrators.html | Lebanon Jails 10 Demonstrators | True | | | C1B 174960 | |
| 1949-02-07 | | https://www.nytimes.com/1949/02/07/archives/maritime-agency-report-indicates-that-it-will-do-shippreserving-job.html | Maritime Agency Report Indicates That It Will Do Ship-Preserving Job; Drydocking and Bottom Work Is Slated for the Reserve Fleet by Government Unit Despite Opposition by Industry | | By George Horne | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/city-to-welcome-queen-of-bermuda-famous-old-ship-refitted-is-due.html | CITY TO WELCOME QUEEN OF BERMUDA; Famous Old Ship, Refitted, Is Due Here Today, Prior to Resuming Schedule | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/bond-offerings-down-weeks-total-by-municipalities-is-put-at.html | BOND OFFERINGS DOWN; Week's Total by Municipalities Is Put at $44,473,553 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/lucille-burney-sings-soprano-offers-varied-program-of-songs-at.html | LUCILLE BURNEY SINGS; Soprano Offers Varied Program of Songs at Times Hall | True | C. H. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/demand-for-steel-is-less-insistent-consumers-no-longer-pleading-for.html | DEMAND FOR STEEL IS LESS INSISTENT; Consumers No Longer Pleading for Rush Shipments to Avoid Shutdowns of Plants | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/tough-talk-decried-in-russian-relations.html | ' TOUGH' TALK DECRIED IN RUSSIAN RELATIONS | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/many-millions-gain-in-state-trade-noted.html | ' MANY MILLIONS' GAIN IN STATE TRADE NOTED | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/safernevans.html | SaferNevans | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/insurance-group-elects.html | Insurance Group Elects | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/lilienthal-favors-publicity-on-atom-addressing-lehigh-graduates-he.html | LILIENTHAL FAVORS PUBLICITY ON ATOM; Addressing Lehigh Graduates, He Says Much Will Be Told to Aid Public Decisions | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/schroeder-reaches-final-beats-sammy-match-in-la-jolla-tennis-miss.html | SCHROEDER REACHES FINAL; Beats Sammy Match in La Jolla Tennis -- Miss Moran Gains | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/no-drops-in-sight-for-fine-woolens-commerce-official-says-price-may.html | NO DROPS IN SIGHT FOR FINE WOOLENS; Commerce Official Says Price May Go Higher Due to Snow in West and Soviet Buying | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/white-plains-church-expands.html | White Plains Church Expands | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-haven-to-test-showtrain-idea-with-reduced-fare-theatre-guilds.html | New Haven to Test 'Show-Train' Idea With Reduced Fare, Theatre Guild's Aid | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/history-of-the-war.html | HISTORY OF THE WAR | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/younggliebscllalit.html | Younglieb---Sclalit | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/u-n-sees-terror-of-greek-parents-observer-teams-find-mothers-did.html | U. N. SEES TERROR OF GREEK PARENTS; Observer Teams Find Mothers Did Not Give Children to Reds -- 165 Questioned | True | By A. C. Sedgwick | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-clarence-day-to-speak.html | Mrs. Clarence Day to Speak | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/danny-kaye-breaks-records.html | Danny Kaye Breaks Records | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/soccer-americans-topple-hakoah-41-remain-tied-for-second-place-with.html | SOCCER AMERICANS TOPPLE HAKOAH, 4-1; Remain Tied for Second Place With Hispanos, Who Win, 3-1 -- Scots Top Nationals | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/hills-of-new-york-new-england-called-safest-from-atom-warfare.html | Hills of New York, New England Called Safest From Atom Warfare; Planning Expert Finds Security Resources Board 'Naive' --- Opposes Transplantation of Industry, 'Fragmentized' Cities | True | By Merrill Folsom | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gales-new-snow-batter-far-west-further-drifts-piled-on-those-of.html | GALES, NEW SNOW BATTER FAR WEST; Further Drifts Piled On Those of Week-End Blizzard Add to Travel Disruption | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/grace-b-dolowitz-married.html | Grace B. Dolowitz Married | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/illinois-packing-concern-appoints-sales-manager.html | Illinois Packing Concern Appoints Sales Manager | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/chinese-destroyers-on-coast.html | Chinese Destroyers on Coast | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/some-price-rises-in-meat-forecast-pork-and-lowgrade-beef-are.html | SOME PRICE RISES IN MEAT FORECAST; Pork and Low-Grade Beef Are Mentioned -- Storm Loss Impact Will Be Delayed | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/selling-sends-lard-to-lowest-since-46.html | SELLING SENDS LARD TO LOWEST SINCE '46 | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/jersey-colleg-benefits-opera-stars-head-performance-here-for-st.html | JERSEY COLLEGE BENEFITS; Opera Stars Head Performance Here for St. Elizabeth | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/robert-chascall.html | ROBERT C."HASCALL | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/west-indies-holds-lead-has-245-margin-over-india-in-cricket-with-2.html | WEST INDIES HOLDS LEAD; Has 245 Margin Over India in Cricket With 2 Days Left | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/delegates-reach-peiping.html | Delegates Reach Peiping | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sweden-denmark-may-get-bids.html | Sweden, Denmark May Get Bids | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/banker-is-choked-by-piece-of-steak-n-d-mcclure-of-harriman-ripley.html | BANKER IS CHOKED BY PIECE OF STEAK; N. D. McClure, of Harriman Ripley Co. Dies as Doctors, Police Try to Aid Him | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/program-on-violin-by-joseph-szigeti-new-works-by-cowell-britten-are.html | PROGRAM ON VIOLIN BY JOSEPH SZIGETI; New Works by Cowell, Britten Are Main Offerings of His Carnegie Hall Recital | True | R. P. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/5-win-democracy-prizes-sydenham-amherst-fraternity-gov-driscoll.html | 5 WIN DEMOCRACY PRIZES; Sydenham, Amherst Fraternity, Gov. Driscoll Among Them | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/australian-prelate-speak-up.html | Australian Prelate Speak Up | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/a-test-of-soviet-intent.html | A TEST OF SOVIET INTENT | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/youth-in-armed-forces.html | Youth in Armed Forces | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/shutdown-at-philco-shortage-of-cathode-tubes-halts-television-and.html | SHUTDOWN AT PHILCO; Shortage of Cathode Tubes Halts Television and Radio Output | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/frank-pilley.html | FRANK PILLEY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/progress-positive-in-rhodes-parley-bunche-declares-things-have.html | PROGRESS POSITIVE IN RHODES PARLEY, BUNCHE DECLARES; ' Things Have Picked Up' at Recent Meetings of Military Men, the Mediator Says | True | By Sam Pope Brewer | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/to-discuss-housing-bills.html | To Discuss Housing Bills | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/part-in-coup-denied-argentine-ambassador-disclaims-role-in.html | PART IN COUP DENIED; Argentine Ambassador Disclaims Role in Venezuelan Revolt | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/nazi-ring-alleged-soviet-paper-says-underground-is-operating-in.html | NAZI RING ALLEGED; Soviet Paper Says Underground Is Operating in Austria | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/hopp-signs-with-pirates.html | Hopp Signs With Pirates | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/planes-telecast-sightseeing-tour-fourteen-cities-from-new-york-to.html | PLANES TELECAST SIGHT SEEING TOUR; Fourteen Cities From New York to St. Louis Linked -- Potential Value in Disasters Seen | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/nicaraguan-assails-russia.html | Nicaraguan Assails Russia | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gieseking-pardon-urged-pastor-does-not-defend-pianist-but-counsels.html | GIESEKING PARDON URGED; Pastor Does Not Defend Pianist but Counsels Forgiveness | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-francis-newton.html | MRS.- FRANCIS NEWTON | True | Spectst to tl=woax Tm. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ernest-m-moore.html | ERNEST M. MOORE | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sun-fo-bars-peace-under-reds-terms-chinas-premier-says-demand-for.html | SUN FO BARS PEACE UNDER REDS TERMS; China's Premier Says Demand for 'Criminals' Will Force Government to Fight On | True | By the United Press. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/plane-awaits-marshall-trumans-craft-expected-in-us-today-from.html | PLANE AWAITS MARSHALL; Truman's Craft Expected in U.S. Today From Puerto Rico | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/italy-breaks-ring-on-us-goods.html | Italy Breaks Ring on U.S. Goods | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/rangers-topple-chicago-sextet-and-advance-to-fifth-place-in-league.html | Rangers Topple Chicago Sextet and Advance to Fifth Place in League Race; BLUE SHIRT'S BLANK BLACK HAWKS, 2-0 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/wed-yesterday.html | WED YESTERDAY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/uniforms-in-the-armed-forces-value-argued-of-distinctive-garb-in.html | Uniforms in the Armed Forces; Value Argued of Distinctive Garb in Various Branches of Service | True | FORD KILLEN, | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mussat-annexes-ski-cup-parisian-takes-twoday-event-with-perfect.html | MUSSAT ANNEXES SKI CUP; Parisian Takes Two-Day Event With Perfect Performance | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/women-in-prisons-subject-of-film-virginia-kellogg-who-visited.html | WOMEN IN PRISONS SUBJECT OF FILM; Virginia Kellogg, Who Visited Institutions Incognito, to Do Movie Version for Warners | True | By Thomas F. Brady | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/abroad-the-contrast-between-two-old-capitals.html | Abroad; The Contrast Between Two Old Capitals | True | By Anne O'Hare McCormick | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/budapest-press-submerges-cardinals-words-of-loyalty-budapest.html | Budapest Press Submerges Cardinal's Words of Loyalty; BUDAPEST DELETES CARDINAL'S WORDS | True | By the United Press. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/b-w-davis-in-new-post.html | B. W. Davis in New Post | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/players-who-stroll-no-more.html | PLAYERS WHO STROLL NO MORE | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/harry-rapf-dead-film-producer-68-mgm-executive-since-1941-movie.html | HARRY RAPF DEAD; FILM PRODUCER, 68; M-G-M Executive Since 1941, Movie Maker for 28 Years, Once With Gus Edwards | | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/federico-garcia-lorcas-blood-wedding-acted-by-a-new-stages-company.html | Federico Garcia Lorca's 'Blood Wedding' Acted by a New Stages Company | True | By Brooks Atkinson | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/park-tavern-plans-ice-rink.html | Park Tavern Plans Ice Rink | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/american-league-lists-199-games-under-lights-for-1949-campaign.html | American League Lists 199 Games Under Lights for 1949 Campaign; Schedule Sets New All-Time High for Loop -- Senators, Athletics in Inaugural at Washington on April 18 | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/bear-joins-turner-board.html | Bear Joins Turner Board | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/brodergranat.html | BroderGranat | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/move-begun-to-aid-cerebral-palsied-4day-conference-here-seeks.html | MOVE BEGUN TO AID CEREBRAL PALSIED; 4-Day Conference Here Seeks Federal and Private Help on Nation-Wide Basis | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of the Times; At the Baseball Writers Show | True | By Arthur Daley | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-company-formed.html | New Company Formed | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/industry-surveys-role-in-recovery-machinery-institutes-bulletin.html | INDUSTRY SURVEYS ROLE IN RECOVERY; Machinery Institute's Bulletin Cites Need for Leadership in War-Depleted Lands | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/workshop-offers-play-by-student.html | Workshop Offers Play by Student | True | L. F. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/swank-names-manager-of-leather-merchandise.html | Swank Names Manager Of Leather Merchandise | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/communisms-cruelty-decried.html | Communism's 'Cruelty' Decried | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/warburg-criticizes-atlantic-alliance.html | WARBURG CRITICIZES ATLANTIC ALLIANCE | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/apartment-owners-reject-pay-demands.html | APARTMENT OWNERS REJECT PAY DEMANDS | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/impellitteri-to-aid-pal-drive.html | Impellitteri to Aid PAL Drive | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrsj-russel-jones.html | MRS.J. RUSSEL[. JONES | True | Spect to Tm NL'W OmC Tns. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/five-injured-in-pileup-of-7-cars-on-parkway.html | Five Injured in Pile-Up Of 7 Cars on Parkway | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/india-will-seize-nizams-estate-size-of-connecticut-and-delaware.html | India Will Seize Nizam's Estate, Size of Connecticut and Delaware | True | By Robert Trumbull | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/drew-alumni-meet-today.html | Drew Alumni Meet Today | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/atlantic-pact-analyzed-american-history-professor-at-cornell.html | Atlantic Pact Analyzed; American History Professor at Cornell Questions Value of Alliance | True | CURTIS P. NETTELS. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/edward-b-ferguson-.html | EDWARD B. FERGUSON - | True | Secial'to N,a'w Yoa..'riiax.: | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/heilqrich-koehler-prelqzi-official-former-finance-minister-who.html | HEIlqRICH KOEHLER, "PRE-lqAZI; OFFICIAL Former Finance Minister Who Recently Held WuerttembergBaden Posts Dies at 70 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/dimaggio-parley-today-clipper-talks-to-yank-heads-with-100000-pay.html | DIMAGGIO PARLEY TODAY; Clipper Talks to Yank Heads With $100,000 Pay Hinted | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/william-p-dortch.html | WILLIAM P. DORTCH | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/quota-plan-is-set-by-jewish-appeal.html | QUOTA PLAN IS SET BY JEWISH APPEAL | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/histadrut-gets-1072900-here-sum-is-raised-by-israeli-labor-group.html | HISTADRUT GETS $1,072,900 HERE; Sum Is Raised by Israeli Labor Group, With $1,500,000 More Pledged at Conference | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sales-in-westchester-garden-suites-in-mamaroneck-conveyed-by.html | SALES IN WESTCHESTER; Garden Suites in Mamaroneck Conveyed by Trustees | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/the-first-representative-of-great-britain-to-israel.html | The First Representative Of Great Britain to Israel | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/u-s-trends-perplex-analysts-in-london.html | U. S. TRENDS PERPLEX ANALYSTS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/tooze-in-japan-gets-5-years.html | Tooze in Japan Gets 5 Years | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sondra-golden-is-bride-has-2-attendants-at-wedding-to-howard-m.html | SONDRA GOLDEN IS BRIDE; Has 2 Attendants at Wedding to Howard M. Redlich | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/republicans-seek-showdown-today-on-filibuster-curb-senate.html | REPUBLICANS SEEK 'SHOWDOWN' TODAY ON FILIBUSTER CURB; Senate Democratic Leaders Set to Defeat Move to Bring Early Decision on Closure | True | By Jay Walz | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/23-games-for-princeton-tiger-nine-will-renew-rivalry-with-c-c-n-y.html | 23 GAMES FOR PRINCETON; Tiger Nine Will Renew Rivalry With C. C. N. Y. and Williams | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/spellman-is-denounced-budapest-radio-attacks-him-for-praying-for.html | SPELLMAN IS DENOUNCED; Budapest Radio Attacks Him for Praying for Mindszenty | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/severest-winter-in-west.html | Severest Winter in West | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/french-sled-teams-here-two-and-four-man-bob-squads-to-compete-in.html | FRENCH SLED TEAMS HERE; Two and Four Man Bob Squads to Compete in World Meet | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/joyge-d-guniniings-engaged-to-marry-illinois-girl-senior-at-vassar.html | JOYGE D. GUNINIINGS ENGAGED TO MARRY; Illinois Girl, Senior at Vassar, Fiancee of Truman M. Hobbs, Law Clerk to Hugo | True | Blck Sl-cia.t to THu NgW YO T3S. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/siegfried-says-u-s-stirs-up-colonies-french-writer-feels-the-soviet.html | SIEGFRIED SAYS U. S. STIRS UP COLONIES; French Writer Feels the Soviet Stands to Profit From Alleged Heedless Calls to 'Revolt' | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/4000-scouts-pray-for-the-cardinal-catholics-march-to-cathedral.html | 4,000 SCOUTS PRAY FOR THE CARDINAL; Catholics March to Cathedral -- Protestants Also Observe Opening of Boys' Week | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/fedora-aleman-in-debut-she-shares-program-with-carta-and-cabiati.html | FEDORA ALEMAN IN DEBUT; She Shares Program With Carta and Cabiati, Duo-Pianists | True | E. O'G. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/son-to-mrs-william-s-paysoni.html | Son to Mrs. William S. Paysonl | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/swiss-halt-u-s-six-52-gain-revenge-for-74-setback-in-contest-on.html | SWISS HALT U. S. SIX, 5-2; Gain Revenge for 7-4 Setback in Contest on Friday | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/spellman-warns-u-s-to-halt-reds-lauds-mindszenty-he-fears-communist.html | SPELLMAN WARNS U. S. TO HALT REDS; LAUDS MINDSZENTY; He Fears 'Communist Conquest and Annihilation' of U. S. Unless We Meet Threat | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/operetta-sponsors-to-be-guests-today.html | OPERETTA SPONSORS TO BE GUESTS TODAY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/colonial-unity-weighed-britain-and-france-will-discuss-economic.html | COLONIAL UNITY WEIGHED; Britain and France Will Discuss Economic Plans Shortly | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/states-rights-chiefs-to-meet.html | States Rights Chiefs to Meet | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/refugees-block-protito-movie.html | Refugees Block Pro-Tito Movie | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/state-honey-output-off-albany-reports-production-in-48-at-9-under.html | STATE HONEY OUTPUT OFF; Albany Reports Production in '48 at 9% Under '47 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/republican-ball-march-9.html | Republican Ball March 9 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/churchs-divisions-held-indefensible-256-protestant-groups-make.html | CHURCH'S DIVISIONS HELD INDEFENSIBLE; 256 Protestant Groups Make People Suspect Leadership, Dr. McCracken Declares | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/asset-value-rise-shown-bankers-securities-corp-profit-for-48-put-at.html | ASSET VALUE RISE SHOWN; Bankers Securities Corp. Profit for '48 Put at $2,145,612 | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/u-s-british-girls-to-exchange-jobs-new-jersey-worker-to-replace.html | U. S, BRITISH GIRLS TO EXCHANGE JOBS; New Jersey Worker to Replace English Counterpart, Who Will Get American Job | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/robert-m-mleod.html | ROBERT M. M'LEOD | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/famed-publisher-to-sell-furniture-ake-bonnier-scion-of-145year.html | FAMED PUBLISHER TO SELL FURNITURE; Ake Bonnier, Scion of 145-Year Swedish House, Will Promote Country's Products Here | True | By Murray Schumach | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/chaplain-upholds-dutch-indies-rule-naval-officer-admits-abuses-but.html | CHAPLAIN UPHOLDS DUTCH INDIES RULE; Naval Officer Admits Abuses but Says They Are Being Corrected Despite Uprising | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/report-on-the-dps.html | REPORT ON THE DP'S | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mae-west-back-in-town-as-diamond-lil.html | Mae West Back in Town as 'Diamond Lil' | True | B. A. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/canadian-sees-justice-denied.html | Canadian Sees Justice Denied | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/canon-sparks-urges-help-for-students-for-ministry.html | Canon Sparks Urges Help For Students for Ministry | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ardsley-no-1-rink-wins-downs-caledonian-no-1-169-in-st-andrews.html | ARDSLEY NO. 1 RINK WINS; Downs Caledonian No. 1, 16-9, in St. Andrews Curling Final | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/news-of-food-recipes-for-lentil-soup-are-varied-but-all-mean.html | News of Food; Recipes for Lentil Soup Are Varied, But All Mean Delicious Winter Broth | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/marriage-of-gladys-phillips.html | Marriage of Gladys Phillips | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/strike-hits-4-argentine-papers.html | Strike Hits 4 Argentine Papers | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/to-head-lawyers-division-in-1949-catholic-appeal.html | To Head Lawyers' Division In 1949 Catholic Appeal | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mathieson-chemical-to-buy-acid-company.html | MATHIESON CHEMICAL TO BUY ACID COMPANY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/economic-and-social-council-meets-today-will-discuss-plans-for.html | Economic and Social Council Meets Today; Will Discuss Plans for Backward Areas | True | By Kathleen Teltsch | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gen-vandenberg-to-speak-here.html | Gen. Vandenberg to Speak Here | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/hendl-leads-work-by-starokadomsky.html | HENDL LEADS WORK BY STAROKADOMSKY | True | C. H. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/soviet-note-to-oslo-does-not-stir-britain.html | SOVIET NOTE TO OSLO DOES NOT STIR BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/warns-on-paying-freight-fickett-tells-converters-it-may-violate.html | WARNS ON PAYING FREIGHT; Fickett Tells Converters It May Violate Robinson-Patman Act | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/60-papers-shut-down-by-regime-in-teheran.html | 60 PAPERS SHUT DOWN BY REGIME IN TEHERAN | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/old-codes-slow-building-dr-condon-urges-revision-to-ease-housing.html | OLD CODES SLOW BUILDING; Dr. Condon Urges Revision to Ease Housing pinch | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/british-exports-to-u-s-increase.html | British Exports to U. S. Increase | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/dalbert-gives-recital-pianist-offers-several-new-numbers-in-program.html | D'ALBERT GIVES RECITAL; Pianist Offers Several New Numbers in Program Here | True | C. H. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/training-ship-off-today-converted-navy-craft-going-on-trip-for.html | TRAINING SHIP OFF TODAY; Converted Navy Craft Going on Trip for Coast Academy | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/to-buy-drake-hotel-bonds.html | To Buy Drake Hotel Bonds | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/text-of-spellman-plea-on-mindszenty.html | Text of Spellman Plea on Mindszenty | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/colors-are-cued-to-small-rooms-schumacher-fabrics-shown-at-altmans.html | COLORS ARE CUED TO SMALL ROOMS; Schumacher Fabrics Shown at Altman's Demonstrate the Small Space Motif | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/flight-show-set-up-by-curtisswright-exhibit-covering-companys-40.html | FLIGHT SHOW SET UP BY CURTISS-WRIGHT; Exhibit Covering Company's 40 Years Will Tour 15 Cities, Starting on Friday | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sheen-calls-for-action-urges-u-s-to-take-up-in-u-n-question-of.html | SHEEN CALLS FOR ACTION; Urges U. S. to Take Up in U. N. Question of Soviet Seizures | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/anna-turkel-gives-program-of-songs-soprano-offers-massenet-aria.html | ANNA TURKEL GIVES PROGRAM OF SONGS; Soprano Offers Massenet Aria, Works by Brahms and Wolf in Town Hall Recital | True | E. O'G. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/35000-to-aid-study-of-business-records.html | $35,000 TO AID STUDY OF BUSINESS RECORDS | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/jurists-opposing-plan-for-merger-political-leaders-also-against.html | JURISTS OPPOSING PLAN FOR MERGER; Political Leaders Also Against Peck Proposals to Lessen Court Delays in City | True | By Warren Moscow | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/steel-output-rise-shown-by-europe-1948-gain-is-29-above-47-with.html | STEEL OUTPUT RISE SHOWN BY EUROPE; 1948 Gain Is 29% Above '47, With 47,000,000 Tons Last Year, U. N. Board Finds | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/boy-scout-troop-to-celebrate.html | Boy Scout Troop to Celebrate | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/new-prosthetic-aids-reported.html | New Prosthetic Aids Reported | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/art-from-france-on-view-at-salon-book-illustrations-are-offered-by.html | ART FROM FRANCE ON VIEW AT SALON; Book Illustrations Are Offered by Durand-Ruel -- Display of Early U. S. Items Shown | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/polish-primate-cheered-by-50000-crowd-in-warsaw-cathedral-changes.html | POLISH PRIMATE CHEERED BY 50,000; Crowd in Warsaw Cathedral Changes Hymn to 'God Give Us Back Our Freedom' | True | By Edward A. Morrow | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/seiberling-creates-new-district.html | Seiberling Creates New District | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/leo-l-trostler.html | LEO L. TROSTLER | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/oneyear-maturities-of-u-s-45356351968.html | ONE-YEAR MATURITIES OF U. S. $45,356,351,968 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ruth-drive-starts-today-cardinal-spellman-officially-sets-memorial.html | RUTH DRIVE STARTS TODAY; Cardinal Spellman Officially Sets Memorial Fund Appeal | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/fruit-ships-questioned-guatemala-says-they-may-not-discharge.html | FRUIT SHIPS QUESTIONED; Guatemala Says They May Not Discharge Without Loading | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/35-lawyers-to-aid-in-inquiry.html | 35 Lawyers to Aid in Inquiry | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mother-of-two-priests-dies.html | Mother of Two Priests Dies | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/margin-rule-liberalized.html | Margin Rule Liberalized | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/john-j-mlane.html | JOHN J. M'LANE. | True | Spect to Tm NL'W OmC Tns. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/britain-names-envoy-to-korea.html | Britain Names Envoy to Korea | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/canadians-tie-swedish-six.html | Canadians Tie Swedish Six | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/murphy-on-st-nick-card-boxes-watkins-tonight-in-main-bout-milito-in.html | MURPHY ON ST. NICK CARD; Boxes Watkins Tonight in Main Bout -- Milito in Brooklyn Ring | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/pakistans-plans-in-industry-cited-embassy-counselor-at-forum-says.html | PAKISTAN'S PLANS IN INDUSTRY CITED; Embassy Counselor at Forum Says Only Four Major Areas Will Be Nationalized There | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/benedict-j-caulfield.html | BENEDICT J. CAULFIELD | True | Special to Ta Nv-w Yo Tnzs. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/valleyfield-tops-rovers-wins-by-64-over-new-yorkers-in-quebec.html | VALLEYFIELD TOPS ROVERS; Wins by 6-4 Over New Yorkers in Quebec Hockey League | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/jessup-takes-vacation-will-spend-some-time-in-florida-future-plans.html | JESSUP TAKES VACATION; Will Spend Some Time in Florida -- Future Plans Not Known | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/stalin-words-invalidated-by-contradictory-echoes-experience-has.html | Stalin Words Invalidated By Contradictory Echoes; Experience Has Caused U. S. Opinion to Want Action Rather Than Placating Words | True | By C. L. Sulzberger | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/books-given-to-princeton-william-allen-butler-collection-presented.html | BOOKS GIVEN TO PRINCETON; William Allen Butler Collection Presented by His Son | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/nagy-sees-falsehood-in-cardinals-trial.html | NAGY SEES FALSEHOOD IN CARDINAL'S TRIAL | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gehrmann-lowers-meet-mile-record-wisconsin-ace-romps-to-4152.html | GEHRMANN LOWERS MEET MILE RECORD; Wisconsin Ace Romps to 4:15.2 Triumph in Relay Carnival at Michigan State | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/yugoslav-parliament-convoked.html | Yugoslav Parliament Convoked | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/heads-red-cross-drive-in-the-financial-district.html | Heads Red Cross Drive In the Financial District | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/w-chester-kirkwood.html | W. CHESTER KIRKWOOD | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/elected-a-vice-president-of-mutual-broadcasting.html | Elected a Vice President Of Mutual Broadcasting | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/honduras-names-envoy-to-u-s.html | Honduras Names Envoy to U. S | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/valerie-zuckermans-wedding.html | Valerie Zuckerman's Wedding | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/food-drop-kills-indian-woman.html | Food Drop Kills Indian Woman | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/road-orders-four-diesel-tugs.html | Road Orders Four Diesel Tugs | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/blistered-foot-may-keep-reiff-out-of-n-y-a-c-games-saturday-mishap.html | Blistered Foot May Keep Reiff Out of N. Y. A. C. Games Saturday; Mishap to Belgian in Thrilling Finish of 2-Mile Race at Boston Top News in Track Circles -- Eager to Race Ahlden Again | True | By Joseph M. Sheehan | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/paper-marks-120-years-republican-journal-of-belfast-me-is-one-of.html | PAPER MARKS 120 YEARS; Republican Journal of Belfast, Me., Is One of the Oldest | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/queens-firm-buys-industrial-realty-maddox-carpet-dyeing-acquires.html | QUEENS FIRM BUYS INDUSTRIAL REALTY; Maddox Carpet Dyeing Acquires Long Island City Corner --- Other Deals in Borough | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/bulgaria-names-council-head.html | Bulgaria Names Council Head | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/rappleye-defends-prepaid-medicine-columbia-dean-classes-it-with.html | RAPPLEYE DEFENDS PREPAID MEDICINE; Columbia Dean Classes It With Other Social Security Needs, but Lagging Behind Them | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/sister-mary-pauline.html | SISTER MARY PAULINE | True | Special to TI NEW YORK TII...S. | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/eca-goods-priced-on-honor-system-committee-of-former-opa-men.html | ECA GOODS PRICED ON 'HONOR SYSTEM'; Committee of Former OPA Men Approve Method of Policing Marshall Plan Outlays | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/harry-wells-palmer.html | HARRY WELLS PALMER | True | Special to T Blv Yom Txr.s. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/deakin-for-new-world-body.html | Deakin for New World Body | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/denise-dubs-heard-youthful-pianist.html | DENISE DUBS HEARD; YOUTHFUL PIANIST | True | R. P. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/reds-admit-u-s-ship.html | Reds Admit U. S. Ship | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/oslo-government-meets.html | Oslo Government Meets | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/forestry-association-elects.html | Forestry Association Elects | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/eca-kills-a-canard.html | ECA KILLS A CANARD | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/wings-triumph-10-on-goal-by-horeck-down-montreal-six-as-lumley.html | WINGS TRIUMPH, 1-0 ON GOAL BY HORECK; Down Montreal Six as Lumley Scores His 4th Shut-Out -- Leafs Trip Bruins, 4-2 | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/course-in-navigation-offered.html | Course in Navigation Offered | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/christian-church-declared-in-peril-dr-van-dusen-tells-educators.html | CHRISTIAN CHURCH DECLARED IN PERIL; Dr. Van Dusen Tells Educators 'Ominous' World Situation Is Worst in Modern History | True | By George Dugan | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/eire-offers-prayers.html | Eire Offers Prayers | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/gop-pledges-dewey-full-house-at-talk.html | GOP PLEDGES DEWEY FULL HOUSE AT TALK | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/huge-plane-flies-west-navys-constitution-carries-100-on-second.html | HUGE PLANE FLIES WEST; Navy's Constitution Carries 100 on Second Trans-U. S. Trip | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/astronomer-royal-to-speak.html | Astronomer Royal to Speak | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/pastor-calls-for-moral-order.html | Pastor Calls for 'Moral Order' | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/homeless-in-city-cited-by-minister-dr-koch-calls-for-christian.html | HOMELESS IN CITY CITED BY MINISTER; Dr. Koch Calls for 'Christian Service' to Them -- Their Plight Held a Challenge | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/george-geibell.html | GEORGE GEIBELL | True | Special to Nzwo,[ TLES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/1000-march-in-bronx-to-help-mindszenty.html | 1,000 MARCH IN BRONX TO HELP MINDSZENTY | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/j-parnell-thomas-gets-delay.html | J. Parnell Thomas Gets Delay | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/prices-of-cotton-yield-to-pressure-losses-for-week-range-from-39-to.html | PRICES OF COTTON YIELD TO PRESSURE; Losses for Week Range From 39 to 48 Points -- 10% Increase in Acreage Forecast | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/floors-for-atom-ores-minimum-prices-to-encourage-uranium-mine.html | FLOORS FOR ATOM ORES; Minimum Prices to Encourage Uranium Mine Development | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ivy-green-starts-rehearsals-today-hargrave-to-direct-nelsons-play.html | IVY GREEN' STARTS REHEARSALS TODAY; Hargrave to Direct Nelson's Play About Charles Dickens, Due Late Next Month | True | By Sam Zolotow | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/i-grace-r-aries-becomes-bridei.html | I Grace R. Aries Becomes Bridei | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/drea-gruver-7g-bdijcatorof-deaf-exhead-of-lexington-sohoo-ho-is.html | DR.E.A. GRUVER, 7g,. BDIJCATOR''OF DEAF; ' ., .. Ex-Head of .Lexington Sohoo! "Ho is DeadwHad Headof.Teahing Group 6 Years | | ' Spe.! to "a'.lzw Yom. c Tm'zs, | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/democrats-assail-budget-for-state-total-really-exceeds-billion.html | DEMOCRATS ASSAIL BUDGET FOR STATE; Total Really Exceeds Billion Dollars, They Assert -- Rise in Taxes Put at 26 % | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/three-goals-for-gardner.html | Three Goals for Gardner | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/regents-posts-due-for-two-lawyers-legislature-expected-to-name.html | REGENTS POSTS DUE FOR TWO LAWYERS; Legislature Expected to Name Brosnan, Holtzmann, Latter to Replace Miss Brandeis | | By Leo Egan | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/burrs-stick-to-job-of-honoring-aaron-insist-third-vice-president.html | Burrs Stick to Job of Honoring Aaron, Insist Third Vice President Was Maligned | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/1071-get-months-back-wages.html | 1,071 Get Month's Back Wages | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/aid-to-mindszenty-urged-common-cause-inc-asks-citizens-to-join-in.html | AID TO MINDSZENTY URGED; Common Cause, Inc., Asks Citizens to Join in Protests | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/for-stabilized-exchange-fairmont-college-president-also-proposes.html | FOR STABILIZED EXCHANGE; Fairmont College President Also Proposes Tariffs Be Lowered | | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ward-m-bowyer.html | WARD M. BOWYER | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/mrs-edward-timpane.html | MRS. EDWARD TIMPANE | True | Special to NEW YOL T'ZF.S. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/abuses-conceded-in-potato-program-supports-found-inequitable-last.html | ABUSES CONCEDED IN POTATO PROGRAM; Supports Found Inequitable Last Year to Be Revised, Agriculture Agency Siys | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/japanese-law-assailed-labor-department-spokesman-thinks-it-goes-too.html | JAPANESE LAW ASSAILED; Labor Department Spokesman Thinks It Goes Too Far | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/making-a-new-start.html | Making a New Start | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/farstad-captures-speed-skate-title-norwegian-victor-in-european.html | FARSTAD CAPTURES SPEED SKATE TITLE; Norwegian Victor in European Meet at Davos -- Two Break 10,000 Meter Record | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/oklahoma-train-hits-car-6-die.html | Oklahoma Train Hits Car, 6 Die | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/ahlden-named-top-star-writers-select-swedish-track-ace-2d-time-in.html | AHLDEN NAMED TOP STAR; Writers Select Swedish Track Ace 2d Time in Two Weeks | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/taft-act-saw-cut-in-union-victories-nlrb-tells-congress-ratio-was.html | TAFT ACT SAW CUT IN UNION VICTORIES; NLRB Tells Congress Ratio Was 72.5% in First Year, 81.4% Under Wagner Law | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/london-markets-remain-lethargic-public-ignores-attempt-to-use-talk.html | LONDON MARKETS REMAIN LETHARGIC; Public Ignores Attempt to Use Talk of a Truman-Stalin Meeting to Stir Buying | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/business-notes.html | Business Notes | True | | | C1B 174960 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/five-matches-won-by-english-women-squash-racquets-team-gains-sweep.html | FIVE MATCHES WON BY ENGLISH WOMEN; Squash Racquets Team Gains Sweep in Informal Play at 7th Regiment Armory | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/libraries-help-mark-negro-history-week.html | LIBRARIES HELP MARK NEGRO HISTORY WEEK | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/melody-urged-for-souls-to-god-they-all-have-sounds-the-rev-m-a.html | MELODY URGED FOR SOULS; To God, They All Have Sounds, the Rev. M. A. Klingberg Says | True | | | C1B 174960 | |
| 1949-02-07 | 1949-02-07 | https://www.nytimes.com/1949/02/07/archives/no-immediate-shortages.html | No Immediate Shortages | True | Special to THE NEW YORK TIMES. | | C1B 174960 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/3-row-for-7-hours-after-boat-burns-fishermen-fight-heavy-seas.html | 3 ROW FOR 7 HOURS AFTER BOAT BURNS; Fishermen Fight Heavy Seas, Bailing Continually, and Reach Block Island | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mulloy-lost-to-dartmouth.html | Mulloy Lost to Dartmouth | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/truman-cuts-budget-4265000.html | Truman Cuts Budget $4,265,000 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/pope-sees-admiral-sherman.html | Pope Sees Admiral Sherman | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/job-from-truman-big-honor-but-dentist-hoping-story-hell-be-local.html | JOB FROM TRUMAN 'BIG HONOR,' BUT --; Dentist, Hoping Story He'll Be Local Assay Chief Is True, Waits to 'See It on Line' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/5430000000-asked-for-eca-to-june50-house-and-senate-measures-to-aid.html | $5,430,000,000 ASKED FOR ECA TO JUNE,'50; House and Senate Measures to Aid Europe Set Less Than the 19 Nations Sought | True | By W. H. Lawrence | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/nam-promises-aid-to-bold-new-plan-material-germane-to-program-is.html | NAM PROMISES AID TO 'BOLD NEW PLAN'; Material Germane to Program Is Offered to President by Association Delegation | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/states-rrighters-form-new-bureau-group-of-southern-democrats-sets-up.html | STATES RIGHTERS FORM NEW BUREAU; Group of Southern Democrats Sets Up National Unit to Spread Information | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/marshall-ends-vacation-will-pay-visit-to-truman.html | Marshall Ends Vacation, Will Pay Visit to Truman | True | By the United Press. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/barere-presents-program-at-piano-offers-selections-by-chopin.html | BARERE PRESENTS PROGRAM AT PIANO; Offers Selections by Chopin, Scriabine and Liszt at His Recital in Carnegie Hall | True | By Howard Taubman | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/layman-aid-cited-as-need-of-palsied-medical-workers-are-limited-in.html | LAYMAN AID CITED AS NEED OF PALSIED; Medical Workers Are Limited in Effectiveness, Doctor Tells Conference Here | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/professorial-retirement-figure.html | Professorial Retirement Figure | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/senate-democrats-balk-gop-on-move-to-rush-gag-vote-knowland-motion.html | Senate Democrats Balk GOP On Move to Rush 'Gag' Vote; Knowland Motion to Force Filibuster Curb to Floor for Immediate Showdown Is Beaten, 56 to 31, in Partisan Battle | True | By William S. White | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/garbousova-offers-town-hall-program.html | GARBOUSOVA OFFERS TOWN HALL PROGRAM | True | E. O'G. | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/rouff-and-mandel-in-a-twin-showing-couture-features-evening-gown.html | ROUFF AND MANDEL IN A TWIN SHOWING; Couture Features Evening Gown With Organdy Leis -Hooded Mink Is Lavish | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/in-new-posts-with-international-nickel.html | IN NEW POSTS WITH INTERNATIONAL NICKEL | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/british-aide-renounces-pension.html | British Aide Renounces Pension | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/langes-visit-shows-trend-to-world-balance-of-power-coolness-to.html | Lange's Visit Shows Trend To World Balance of Power; Coolness to Russian Bid Recalls Benes Revelation in 1944 | True | By James Reston | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hansenne-in-top-shape-offers-sharp-threat-in-distance-tests-here.html | Hansenne, in Top Shape, Offers Sharp Threat in Distance Tests; Here for Four-Race Program, French Runner Seeks 880 Start on Saturday | True | By Joseph C. Nichols | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/greeks-recapture-rebelheld-town-yugoslav-radio-says-marcos-was.html | GREEKS RECAPTURE REBEL-HELD TOWN; Yugoslav Radio Says Marcos Was Ousted for Opposing 'Ruthlessness' of Reds | True | By A. C. Sedgwick | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-alexis-pscott.html | MRS. ALEXIS P. 'SCOTT | True | Speciat to THS NSW Y0lo Tns. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/final-concert-for-shaw.html | Final Concert for Shaw | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bid-to-join-pact-promised-to-italy-rome-learns-of-us-intention-rift.html | BID TO JOIN PACT PROMISED TO ITALY; Rome Learns of U.S. Intention -- Rift Among Right-Wing Socialists a Difficulty | True | By Camille M. Cianfarra | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/corn-and-the-price-floor.html | CORN, AND THE PRICE "FLOOR" | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/clark-baseball-congress-head.html | Clark Baseball Congress Head | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/yugoslavia-releases-figures.html | Yugoslavia Releases Figures | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-isaac-evans.html | MRS. ISAAC EVANS | True | Specie/to Tm N. Noa.: TmE.. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/plan-to-make-camp-a-hospital-approved.html | PLAN TO MAKE CAMP A HOSPITAL APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/commission-may-go-to-rhodes.html | Commission May Go to Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/nancys-stair-to-be-bride-of-clergyman.html | NANCY S. STAIR TO BE BRIDE OF CLERGYMAN | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bill-to-curb-bias-pushed-in-jersey-measures-for-veterans-bonus-and.html | BILL TO CURB BIAS PUSHED IN JERSEY; Measures for Veterans Bonus and Welfare Buildings Also Started in Legislature | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/cancer-gift-pays-tribute-to-sloan-1525167-from-gm-dealers-honors.html | CANCER GIFT PAYS TRIBUTE TO SLOAN; $1,525,167 from GM Dealers Honors Him for His Efforts to Improve Their Lot | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/marine-hero-visits-city-hall.html | Marine Hero Visits City Hall | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/20-decline-in-jobs-for-college-women.html | 20% DECLINE IN JOBS FOR COLLEGE WOMEN | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bond-analysis-ready.html | Bond Analysis Ready | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/economic-almanac-out-nicb-publication-shows-that-nation-is-a-going.html | ECONOMIC ALMANAC OUT; NICB Publication Shows That Nation Is a 'Going Concern' | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/air-sleeper-rates-reduced.html | Air Sleeper Rates Reduced | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/michael-herbert.html | MICHAEL HERBERT | True | Special to Tmc Ngw Yop. .' | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/eisenhower-gets-time-to-aid-army-trustees-of-columbia-approve.html | EISENHOWER GETS TIME TO AID ARMY; Trustees of Columbia Approve Absence of 7 or 8 Weeks for Consultations in Capital | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/grain-liquidation-follows-upturn-final-sales-sharply-lower-on-board.html | GRAIN LIQUIDATION FOLLOWS UPTURN; Final Sales Sharply Lower on Board of Trade in Chicago -- Wheat Off 1 3/8 to 2 1/2c | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/the-proceedings-in-the-u-n.html | The proceedings In the U. N. | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/louisville-in-negro-league.html | Louisville in Negro League | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-david-rawle-has-daughteri.html | Mrs. David Rawle Has DaughterI | True | Special to m; Nzw YoP- "[zs. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/primate-innocent-vatican-asserts-losservatore-romano-says-pope-has.html | PRIMATE INNOCENT, VATICAN ASSERTS; L'Osservatore Romano Says Pope Has Been Affected Deeply by the Trial | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/treaty-of-1778-marked-franceamerica-society-holds-reception-on.html | TREATY OF 1778 MARKED; France-America Society Holds Reception on Anniversary | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/52-teams-seeking-vanderbilt-prize-record-field-in-oldest-bridge.html | 52 TEAMS SEEKING VANDERBILT PRIZE; Record Field in Oldest Bridge Tournament -- '48 Winners in Top Rank Position | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ralphc-caples77i-advertising-official1.html | RALPH-C. CAPLES,'77,'I ADVERTISING OFFICIAL1 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/allies-pal-wins-third-straight-race-at-hialeah-helps-civitello-gain.html | Allie's Pal Wins Third Straight Race at Hialeah, Helps Civitello Gain Triple; $5.70-FOR-$2 SHOT BEATS BROWNIAN | True | By James Roach | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ten-germans-quit-u-s-armys-paper-protest-against-new-directive.html | TEN GERMANS QUIT U. S. ARMY'S PAPER; Protest Against New Directive Making It a 'House Organ' of Military Government | True | By Jack Raymond | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/three-deny-charges-in-putnam-jail-case.html | THREE DENY CHARGES IN PUTNAM JAIL CASE | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-aid-for-africa-sought-britain-would-like-laboratory-envoys-to.html | U. S. AID FOR AFRICA SOUGHT; Britain Would Like Laboratory Envoys to War on Tsetse | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/press-assails-russia.html | Press Assails Russia | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dr-warner-patterson.html | DR. WARNER PATTERSON | True | Special to Tr- Nv NoP.K Tss. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bronx-house-is-reopened.html | Bronx House Is Reopened | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/rev-a-w-goodhand-sr.html | REV. A. W. GOODHAND SR. | True | Special to Tz NEW YOC TL'ES | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/barbara-hutton-in-hospital.html | Barbara Hutton in Hospital | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/astonishment-in-london.html | Astonishment in London | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/fashion-institute-hails-20-winners-high-school-graduates-take-up.html | FASHION INSTITUTE HAILS 20 WINNERS; High School Graduates Take Up New Studies With Awards of Cash, Scholarships | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/knick-coach-in-hospital-kuka-to-handle-quintet-until-lapchicks.html | KNICK COACH IN HOSPITAL; Kuka to Handle Quintet Until Lapchick's Return Saturday | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/still-another-strike-call-on-hudson-tubes-delayed.html | Still Another Strike Call On Hudson Tubes Delayed | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/crocodiles-jaws-snap.html | Crocodile's Jaws Snap | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/carl-h-fry.html | .CARL H. FRY | True | Special to THE N-W YO cs. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/treasury-bills-sold-bids-for-902941000-accepted-at-average-of-99706.html | TREASURY BILLS SOLD; Bids for $902,941,000 Accepted at Average of 99.706 | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mystery-writers-elect-john-dickson-carr-made-head-of-countrys.html | MYSTERY WRITERS ELECT; John Dickson Carr Made Head of Country's Thrill Authors | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/court-merger-opposed-jurists-object-at-meeting-with-presiding.html | COURT MERGER OPPOSED; Jurists Object at Meeting With Presiding Justice Nolan | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/in-the-nation-implied-powers-that-were-used-and-sustained.html | In The Nation; Implied Powers That Were Used and Sustained | True | By Arthur Krock | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/olympic-boxing-unit-drops-17-referees-and-19-judges-after-severe.html | Olympic Boxing Unit Drops 17 Referees And 19 Judges After 'Severe Criticism' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/eca-is-abandoning-aid-plan-for-china-hoffmans-idea-of-continuing.html | ECA IS ABANDONING AID PLAN FOR CHINA; Hoffman's Idea of Continuing Help on a Trial Basis Has Apparently Been Dropped | True | By Walter Sullivan | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/gifts-from-france-put-on-view-here-states-share-of-treasures-seen.html | GIFTS FROM FRANCE PUT ON VIEW HERE; State's Share of Treasures Seen at Evening Ceremony -- Public Invited Today | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/winter-driving.html | WINTER DRIVING | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/no-rush-reds-say.html | No Rush, Reds Say | True | By Henry R. Lieberman | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/daughter-to-mrs-c-m-miller-jr.html | Daughter to Mrs. C. M. Miller Jr. | True | I . specla), to TH NL'W Yo . I | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/frank-c-denton.html | FRANK C. DENTON | True | Special to Nzv YO TI:lvS. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/business-failures-rise-again.html | Business Failures Rise Again | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/to-break-ground-for-project.html | To Break Ground for Project | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/aid-negro-college-fund-stassen-miss-blanding-serve-on-council-for.html | AID NEGRO COLLEGE FUND; Stassen, Miss Blanding Serve on Council for Appeal | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/swiss-war-claim-fund-asked.html | Swiss War Claim Fund Asked | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-policy-in-japan-shifts-royall-says-emphasis-said-to-have.html | U. S. POLICY IN JAPAN SHIFTS, ROYALL SAYS; Emphasis Said to Have Changed From Punitive Attitude to Building Economy | True | By Lindesay Parrott | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dr-frlqj3ls-snow-i-edtorandaothori-l-exmanaging-head-of-current.html | DR. FRlqj3lS SNOW, I EDTORANDAOTHORI /; 1 Ex-Managing Head of Current History.Magazine Dies at 72 i "---Spoke 30 l'.anguages . | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/edward-fox.html | EDWARD FOX | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ford-sees-record-chest-fund.html | Ford Sees Record Chest Fund | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/greece-again-protests-to-u-n.html | Greece Again Protests to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/durocher-lures-cooper-into-fold-catcher-taking-compromise-offer.html | Durocher Lures Cooper Into Fold, Catcher Taking Compromise Offer; Giants' List of 32 Players Completed After Kansas City Conference -- Furillo Comes to Terms With Dodgers | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-plane-is-missing-air-attache-at-teheran-and-four-others-are.html | U. S. PLANE IS MISSING; Air Attache at Teheran and Four Others Are Aboard | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/race-riots-analyzed-africans-and-indians-hold-past-policies.html | RACE RIOTS ANALYZED; Africans and Indians Hold Past Policies Responsible | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/norway-wants-us-to-define-limits-of-pact-security-asks-what.html | NORWAY WANTS U.S. TO DEFINE LIMITS OF PACT SECURITY; Asks What Protection Would Be Given to Oslo During Period of Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/wllliamj-becker.html | WILLIAM J. BECKER | True | Special to NZW Yom, c l"nm. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/broke-street-light-as-boy-so-he-sends-the-city-17.html | Broke Street Light as Boy, So He Sends the City $17 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/subway-plunge-fatal-woman-dies-beneath-irt-train-traffic-stalled-40.html | SUBWAY PLUNGE FATAL; Woman Dies Beneath IRT Train -- Traffic Stalled 40 Minutes | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/kravchenko-beat-her-and-threatened-life-former-wife-testifies-at.html | Kravchenko Beat Her and Threatened Life, Former Wife Testifies at Trial in Paris | True | By Michael James | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/landon-advocates-oil-imports-curb-writes-truman-that-recession.html | LANDON ADVOCATES OIL IMPORTS CURB; Writes Truman That Recession Faces American Industry Unless Action Is Taken | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/pigeon-war-hero-dies-blackie-wounded-in-pacific-ends-career-at-ft.html | PIGEON WAR HERO DIES; Blackie, Wounded in Pacific, Ends Career at Ft. Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/a-yedder-magee.html | A' YEDDER MAGEE. | True | Special to NEW Yo Trr. ' | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/maersk-will-add-five-ships.html | Maersk Will Add Five Ships | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/illinois-sets-back-northwestern-five.html | ILLINOIS SETS BACK NORTHWESTERN FIVE | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/text-of-hoover-commission-recommendations-for-improving-executive.html | Text of Hoover Commission Recommendations for Improving Executive Branch of Government; Clear Line of Authority and Responsibility Is Essential for the President, Board Declares | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/smaller-imports-of-scotch-are-seen-french-champagne-prices-due-to.html | SMALLER IMPORTS OF SCOTCH ARE SEEN; French Champagne Prices Due to Go Up, Blum Says After 3-Month Tour Abroad | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/merger-report-approved-third-avenuesurface-action-gets-pecora.html | MERGER REPORT APPROVED; Third Avenue-Surface Action Gets Pecora Authorization | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/un-economic-body-designates-thorn-new-zealander-elected-heard.html | U.N. ECONOMIC BODY DESIGNATES THORN; New Zealander Elected Heard -- Two-Week Deferment of Agenda Debate Likely | True | By George Barret | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/traffic-accidents-rise-total-for-week-in-city-is-391-against-324-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 391, Against 324 a Year Ago | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/general-a-phi-beta-kappa-eisenhower-is-made-an-honorary-member-at.html | GENERAL A PHI BETA KAPPA; Eisenhower Is Made an Honorary Member at Columbia | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/davis-victor-5034-in-3cushion-match-defeats-marquez-of-mexico-crane.html | DAVIS VICTOR, 50-34, IN 3-CUSHION MATCH; Defeats Marquez of Mexico -Crane, Ponzi and Caras Win Again in Pocket Billiards | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/breach-of-faith-is-laid-to-giannini-eccles-charges-transamerica.html | BREACH OF FAITH IS LAID TO GIANNINI; Eccles Charges Transamerica Expanded in 1941 Despite Promise Not to Do So | True | By H. Walton Cloke | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/vote-cheered-in-ottawa-conservative-candidate-wins-byelection-in.html | VOTE CHEERED IN OTTAWA; Conservative Candidate Wins By-Election in Quebec | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mele-accepts-red-sox-terms.html | Mele Accepts Red Sox Terms | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/columbia-tennis-player-gets-eisenhower-watch.html | Columbia Tennis Player Gets Eisenhower Watch | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/offers-plan-to-sell-public-on-business.html | OFFERS PLAN TO 'SELL' PUBLIC ON BUSINESS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/chilean-plant-gets-loan-20000000-from-exportimport-bank-to-complete.html | CHILEAN PLANT GETS LOAN; $20,000,000 From Export-Import Bank to Complete Steel Mill | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/weeks-steel-operations-setat-1001-of-capacity.html | Week's Steel Operations Setat 100.1% of Capacity | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/prelates-trial-held-perversion-of-life.html | PRELATE'S TRIAL HELD 'PERVERSION OF LIFE' | True | Special to THE NEW YORK TIMES | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/charles-w-eick.html | CHARLES W. EICK | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dr-dvid-htwater.html | DR. D;VID. H.',TWATER | True | isp,; "z-m== w ,o....' " | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/further-aid-to-dps-urged-by-spellman.html | FURTHER AID TO DP'S URGED BY SPELLMAN | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/final-act-in-drama.html | Final Act in Drama | True | By the United Press. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/equity-offers-dark-of-the-moon.html | Equity Offers 'Dark of the Moon' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-terms-asked-on-gi-preference-veterans-group-in-legislature.html | NEW TERMS ASKED ON GI PREFERENCE; Veterans' Group in Legislature Decides Also to Propose Delay on Conflicting Bills | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/auto-crash-is-fatal-to-mrs-louis-olney.html | AUTO CRASH IS FATAL TO MRS. LOUIS OLNEY | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/helen-creswell-103-once-british-actress.html | HELEN' CRESWELL, 103, - ONCE BRITISH ACTRESS | True | Special to Tm YOP . | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/reorganization-bill-voted-in-house-as-hoover-report-asks-cut-in.html | REORGANIZATION BILL VOTED IN HOUSE AS HOOVER REPORT ASKS CUT IN EXECUTIVE UNITS; NEW POWERS WIDE | True | By Clayton Knowles | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/birthday-party-at-boys-school.html | Birthday Party at Boys' School | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bischoff-cancels-film-finance-deal-threeway-plan-on-mrs-mike-called.html | BISCHOFF CANCELS FILM FINANCE DEAL; Three-Way Plan on 'Mrs. Mike' Called Off -- Nassours Agree to Back the Picture | True | By Thomas F. Brady | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/capt-w-t-iagjje-a-eami-35-2r-veteran-merchant-mariner-dies.html | CAPT., W. T. IAGJJE, A EAMI 35 ]2R; Veteran Merchant Mariner Dies --Commanded Naval Force 1 in Aleutians During War '1 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/list-of-assistance-pacts-of-ussr-and-satellites.html | List of Assistance Pacts Of U.S.S.R. and Satellites | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/imported-linens-reduced-at-show-cuts-traced-to-lower-duties-and.html | IMPORTED LINENS REDUCED AT SHOW; Cuts Traced to Lower Duties and Prices at Source -- 300 Buyers Attend Event | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/charles-a-faissole.html | CHARLES A. FAISSOLE | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/merger-of-churches-to-be-taken-to-court.html | MERGER OF CHURCHES TO BE TAKEN TO COURT | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/business-broker-bill-is-called-ambiguous.html | BUSINESS BROKER BILL IS CALLED AMBIGUOUS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Book I -- The Fall of France | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/india-plans-reclamation-project.html | India Plans Reclamation Project | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bradford-is-beaten-50-manchester-united-gains-final-for-english.html | BRADFORD IS BEATEN, 5-0; Manchester United Gains Final for English Football Cup | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dimaggio-reported-alltime-topsalaried-player-with-90000-contract.html | DiMaggio Reported All-Time Top-Salaried Player With $90,000 Contract; CLIPPER ACCEPTS TERMS FOR A YEAR | True | By John Drebinger | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/plans-submitted-for-court-in-kings-12500000-estimate-placed-on-unit.html | PLANS SUBMITTED FOR COURT IN KINGS; $12,500,000 Estimate Placed on Unit to Be the Largest in Brooklyn Center | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/horse-joins-show-crowd-races-through-theatre-district-after-kicking.html | HORSE JOINS SHOW CROWD; Races Through Theatre District After Kicking Policeman | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/commodity-prices-in-sharpest-break-support-only-on-a-scale-down.html | COMMODITY PRICES IN SHARPEST BREAK; Support Only on a Scale Down -- Coffee Futures Off, Sugar Mixed, Wool and Tops Drop | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/first-bank-stock-net-6942212-in-year.html | FIRST BANK STOCK NET $6,942,212 IN YEAR | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-school-doing-sartre-play.html | New School Doing Sartre Play | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/george-fred-fatzler.html | GEORGE FRED FATZLER | True | Special to I'aX NEW YOIK 'IIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-york-called-traffic-dead-end-unchecked-congestion-greed-of.html | NEW YORK CALLED TRAFFIC 'DEAD END'; Unchecked Congestion, Greed of Garages Assailed Before American Road Builders | True | By Bert Pierce | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dr-robert-i-pound.html | DR. ROBERT I=. POUND | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/truman-endorses-drive.html | Truman Endorses Drive | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/32-gain-in-sales-for-philip-morris-net-earnings-in-the-9-months-to.html | 32% GAIN IN SALES FOR PHILIP MORRIS; Net Earnings in the 9 Months to Dec. 31 Put at $9,467,000, or $4.35 a Share | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/poland-holds-u-s-is-blocking-trade-charges-that-railroad-traffic.html | POLAND HOLDS U. S. IS BLOCKING TRADE; Charges That Railroad Traffic Through Germany Is Held Up -- Official Protest Weighed | True | By Edward A. Morrow | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/william-smith.html | WILLIAM SMITH | True | Special to 'Iz Nw No": T I.rs. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/plan-drawn-to-curb-teacher-examiners.html | PLAN DRAWN TO CURB TEACHER EXAMINERS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/heads-pennsylvania-academy.html | Heads Pennsylvania Academy | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/miss-jackson-wins-in-5game-match-tops-mrs-harris-in-atlantic-coast.html | MISS JACKSON WINS IN 5-GAME MATCH; Tops Mrs. Harris in Atlantic Coast Squash Racquets Play -- Mrs. Haines Advances | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/shock-treatments-by-county-sought-westchester-board-instructs.html | SHOCK TREATMENTS BY COUNTY SOUGHT; Westchester Board Instructs Grasslands to Study Its Use on Patients on Wide Scale | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/canada-pessimistic-on-newfoundland.html | CANADA PESSIMISTIC ON NEWFOUNDLAND | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/monaghan-janiro-graham-upset-in-london-bouts-as-10000-watch.html | Monaghan, Janiro, Graham Upset In London Bouts as 10,000 Watch; Flyweight Champion Outpointed by Allen in Non-Title Scrap -- Welsh Miner Victor Over New-Yorker -- Hall Whips Ohio Star | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/west-indies-still-leads-with-7-wickets-left-india-has-270run.html | WEST INDIES STILL LEADS; With 7 Wickets Left, India Has 270-Run Cricket Deficit | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/russell-davies-advance-gain-quarter-final-round-in-class-b-squash.html | RUSSELL, DAVIES ADVANCE; Gain Quarter Final Round in Class B Squash Racquets | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/increasing-our-armed-forces-statements-by-secretary-forrestal.html | Increasing Our Armed Forces; Statements by Secretary Forrestal Quoted on Enabling Legislation | True | HAROLD B. HINTON, | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/wiilixm-mould.html | WII-LIXM [... MOULD | True | Special to Nsw Yos: Tz47.s. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/boy-scout-crusade-hailed-by-president.html | BOY SCOUT 'CRUSADE' HAILED BY PRESIDENT | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/radio-and-television-loewi-named-director-of-du-mont-network.html | Radio and Television; Loewi Named Director of Du Mont Network -- Falkenburg-McCrary on Video March 7 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/to-finance-state-housing-limitations-on-loans-said-to-extend.html | To Finance State Housing; Limitations on Loans Said to Extend Program Beyond Estimated Year | True | IRA S. ROBBINS, | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/16725-housing-units-gained-by-city-in-48.html | 16,725 HOUSING UNITS GAINED BY CITY IN '48 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/charles-defeats-haynes-in-eighth-cincinnati-heavyweight-is-victor.html | CHARLES DEFEATS HAYNES IN EIGHTH; Cincinnati Heavyweight Is Victor in Slugging Match in Philadelphia Ring | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/3-ledyard-blair-cofounder-of-blair-cq-here-was-nachtsman-and-former.html | (3. LEDYARD BLAIR .; Co-Founder of Blair &Cq. He.re Was Nachtsman and Former-' Stock Exchange Goverrior | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/savings-dip-in-canada.html | Savings Dip in Canada | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/cattle-arrivals-set-years-record-18000-at-chicago-union-stockyards.html | CATTLE ARRIVALS SET YEAR'S RECORD; 18,000 at Chicago Union Stockyards -- Steer, Heifer Prices Off 50c to $2 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/second-engineer-held-not-needed-counsel-for-railroads-tells-a.html | SECOND ENGINEER HELD NOT NEEDED; Counsel for Railroads Tells a Presidential Board Demand is 'Featherbedding' | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sports-of-the-times-expensive-throwing-arms.html | Sports of the Times; Expensive Throwing Arms | True | By Arthur Daley | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/vogel-named-for-trophy-tufts-runner-outstanding-new-england.html | VOGEL NAMED FOR TROPHY; Tufts Runner Outstanding New England Collegian in Meet | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/whalen-figures-on-lower-garment-output-challenged-by-wagner-and.html | Whalen Figures on Lower Garment Output Challenged by Wagner and City Planners | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/communist-ouster-upsets-university-action-on-state-of-washington.html | COMMUNIST OUSTER UPSETS UNIVERSITY; Action on State of Washington Faculty Members Leads to Warm Debates | True | By Lawrence E. Davies | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sardines-stuck-for-gum-by-pennyinslot-strike.html | Sardines Stuck for Gum By Penny-in-Slot Strike | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/truman-wants-waa-extended-to-june-30.html | TRUMAN WANTS WAA EXTENDED TO JUNE 30 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/celebrating-drama-week.html | Celebrating Drama Week | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/shoemaker-florida-end-coach.html | Shoemaker Florida End Coach | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/46600-dps-moved-out-of-u-s-zones-dr-haber-says-resettlement-of-jews.html | 46,600 DP'S MOVED OUT OF U. S. ZONES; Dr. Haber Says Resettlement of Jews From Germany and Austria Is 'Over the Hump' | True | By Jay Waltz | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/miss-louise-h-coburn.html | MISS LOUISE H. COBURN | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/norways-choice.html | NORWAY'S CHOICE | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/oil-supply-held-ample-federal-official-says-synthetics-ultimately.html | OIL SUPPLY HELD AMPLE; Federal Official Says Synthetics Ultimately Will Be Used | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/strike-at-two-bronx-bakeries.html | Strike at Two Bronx Bakeries | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/brooklyn-college-bows-john-marshall-wins-8073-as-morrison-sets-pace.html | BROOKLYN COLLEGE BOWS; John Marshall Wins, 80-73, as Morrison Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/richard-iii-due-at-booth-tonight-whorf-plays-title-role-in-levin.html | RICHARD III' DUE AT BOOTH TONIGHT; Whorf Plays Title Role in Levin Presentation, Which the Actor Adapted From Shakespeare | True | By Louis Calta | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/cary-grant-iii-with-jaundice.html | Cary Grant III With Jaundice | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/niagara-routs-kenyon-9874.html | Niagara Routs Kenyon, 98-74 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-women-gain-world-title-3-to-1-annex-corbillon-cup-in-table.html | U. S. WOMEN GAIN WORLD TITLE, 3 TO 1; Annex Corbillon Cup in Table Tennis Tourney at Stockholm as Miss McLean Stars | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mobile-trade-show-to-aid-eca-program.html | MOBILE TRADE SHOW TO AID ECA PROGRAM | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/purdue-professor-to-head-general-aniline-research.html | Purdue Professor to Head General Aniline Research | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/floyd-s-brown.html | FLOYD S., 'BROWN | True | - SPednl to T]7 Yo5 l",Es. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/cardinal-en-route-to-u-s.html | Cardinal En Route to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/soakpoor-policy-is-laid-to-dewey-by-taxrise-foes-democrats-declare.html | ' SOAK-POOR' POLICY IS LAID TO DEWEY BY TAX-RISE FOES; Democrats Declare 66 2/3% Increase Would Cut Buying Power, Injure Economy | True | By Leo Egan | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/william-j-marshall.html | WILLIAM J. MARSHALL | True | Special to Tz Nv YoR TLr.. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/brooke-rally-attacked.html | Brooke Rally Attacked | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ernst-h-schebera.html | ERNST H. SCHEBERA | True | Special to Tas NW YOP-TZMZS. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/3-injured-in-bus-crash-driver-2-women-are-victims-as-coach-strikes.html | 3 INJURED IN BUS CRASH; Driver, 2 Women Are Victims as Coach Strikes Truck | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/harold-d-brown.html | HAROLD D. BROWN | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/britain-denounces-trial-of-cardinal-bevin-calls-case-repugnant-to.html | BRITAIN DENOUNCES TRIAL OF CARDINAL; Bevin Calls Case Repugnant to Nation's Concept of Human Rights and Liberties | True | By Clifton Daniel | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/persian-ms-sold-in-london.html | Persian MS. Sold in London | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/review-is-granted-in-marzanis-case-supreme-court-will-sift-plea-of.html | REVIEW IS GRANTED IN MARZANI'S CASE; Supreme Court Will Sift Plea of Ex-State Department Aide in Red-Tie Conviction | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/farmers-plan-rail-move-proposed-rate-rise-brings-consultation-with.html | FARMERS PLAN RAIL MOVE; Proposed Rate Rise Brings Consultation With Brannan | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/o-falcon-heart.html | O FALCON HEART | True | YETZA GILLESPIE. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/reuter-dines-in-commons.html | Reuter Dines in Commons | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-policy-urged-on-drug-industry-dr-martin-asks-sales-research.html | NEW POLICY URGED ON DRUG INDUSTRY; Dr. Martin Asks Sales, Research Cooperation on Items Added to Lines in Association Talk | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/paramount-573000-suit-upheld.html | Paramount $573,000 Suit Upheld | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/e-coykeldall-7t-an-industrialist-aide-of-cornell-steamboat-co.html | E. COYKEIqDALL, 7t, :-AN" INDUSTRIALIST; ' Aide of Cornell Steamboat Co, Dies--Kingston Civic Leader Had Owned Ulster R. R. | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-liner-caronia-arrives-with-341-cunard-chairman-and-officials.html | NEW LINER CARONIA ARRIVES WITH 341; Cunard Chairman and Officials From Bermuda Aboard -Ship in Stormy Crossing | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/murphy-flying-to-washington.html | Murphy Flying to Washington | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/edward-c-thayer.html | EDWARD C. THAYER | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dutch-talk-with-cochran.html | Dutch Talk With Cochran | True | By David Anderson | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/stove-makers-see-1949-output-down-gas-range-and-water-heater.html | STOVE MAKERS SEE 1949 OUTPUT DOWN; Gas Range and Water Heater Shipments Expected to Drop Half Million Below 1948 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/war-gives-450-boom-to-babybuggy-business.html | War Gives 450% Boom To Baby-Buggy Business | True | By the United Press. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/shipping-news-and-notes-bethlehem-steel-review-lists-pioneer.html | Shipping News and Notes; Bethlehem Steel 'Review' Lists Pioneer Inventions in Marine Industry | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/havenga-in-cripps-role-tells-south-africans-luxurious-living-must.html | HAVENGA IN CRIPPS ROLE; Tells South Africans 'Luxurious Living' Must End | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/rites-for-l-r-compton.html | Rites for L. R. Compton. | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/run-heavy-at-kansas-city-total-includes-nearly-300-loads-of.html | RUN HEAVY AT KANSAS CITY; Total Includes Nearly 300 Loads of Grain-Fed Steers | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/rumanian-party-dissolves.html | Rumanian Party Dissolves | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/books-authors.html | Books -- Authors | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/loot-receiver-convicted-bayer-is-acquitted-however-of-stealing.html | LOOT RECEIVER CONVICTED; Bayer Is Acquitted, However, of Stealing $50,000 in Gems | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/tsiang-suit-dismissed-pecora-rules-that-chinas-envoy-has-diplomatic.html | TSIANG SUIT DISMISSED; Pecora Rules That China's Envoy Has Diplomatic Immunity | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/tax-report-time-eased-48-withholding-statements-not-due-till-march.html | TAX REPORT TIME EASED; '48 Withholding Statements Not Due Till March, '49, in State | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/wene-buys-ogdensburg-club.html | Wene Buys Ogdensburg Club | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/catholic-shelter-dedicated.html | Catholic Shelter Dedicated | | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ernstbondy.html | Ernst--Bondy | True | Special to Nv Yo; Tzll. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/queen-of-bermuda-back-on-old-run-harbor-fanfare-greets-luxury-liner.html | QUEEN OF BERMUDA BACK ON OLD RUN; Harbor Fanfare Greets Luxury Liner, Completely Rebuilt After War Service | True | By George Horne | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/n-c-a-a-revises-basketball-officials-setup-each-of-8-sections-to.html | N. C. A. A. Revises Basketball Officials' Set-Up; EACH OF 8 SECTIONS TO ASSIGN ONE MAN | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/merger-of-courts-faces-albany-wait-olliffe-of-brooklyn-calls-for.html | MERGER OF COURTS FACES ALBANY WAIT; Olliffe of Brooklyn Calls for Legislative Study Before Changing Set-Up Here | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/payne-conquers-mcpherson.html | Payne Conquers McPherson | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/records-set-in-48-by-johnsmanville-production-sales-and-profit-all.html | RECORDS SET IN '48 BY JOHNS-MANVILLE; Production, Sales and Profit All at New Highs -- Income Equals $5.22 a Share | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/catholic-charities-starts-fund-drive-asks-2500000-for-work-in-1949.html | CATHOLIC CHARITIES STARTS FUND DRIVE; Asks $2,500,000 for Work in 1949 -- Nearly 400,000 Were Aided Last Year | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/divorce-law-study-asked-resolution-of-assemblywoman-calls-for.html | DIVORCE LAW STUDY ASKED; Resolution of Assemblywoman Calls for Commission of 20 | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/central-will-lay-off-1400-more.html | Central Will Lay Off 1,400 More | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/afrikaans-tire-of-wagner.html | Afrikaans Tire of Wagner | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/john-h-morton.html | JOHN H. MORTON | True | SDee!ai to Nmw Yoc Tzars. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/navys-heavy-buying-of-footwear-causes-concern-in-shoe-industry.html | Navy's Heavy Buying of Footwear Causes Concern in Shoe Industry; Purchases Since Last July Would Supply Six Pairs for Every Man in Service -'Leaks' to Civilians Suspected | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/atlantic-coast-line-railroad-borrows-10665000-issue-goes-to-halsey.html | Atlantic Coast Line Railroad Borrows $10,665,000; Issue Goes to Halsey, Stuart | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/meeting-backed-in-britain.html | Meeting Backed in Britain | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/el-train-collision-cuts-or-shakes-14-third-ave-local-rams-halted.html | EL TRAIN COLLISION CUTS OR SHAKES 14; Third Ave. Local Rams Halted Collection Cars in Bronx -'Distance Misjudged' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/cotton-sells-off-in-heavy-trading-final-prices-24-to-27-points-net.html | COTTON SELLS OFF IN HEAVY TRADING; Final Prices 24 to 27 Points Net Lower, Following Lead of Stocks and Grains | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/asks-150000000-lunches.html | Asks $150,000,000 Lunches | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/odwyer-endorses-flegelheimer.html | O'Dwyer Endorses Flegelheimer | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/power-of-seizure.html | POWER OF "SEIZURE" | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hadassah-is-told-of-israeli-plans-finance-minister-kaplan-talks-to.html | HADASSAH IS TOLD OF ISRAELI PLANS; Finance Minister Kaplan Talks to National Board -- Third of U. S. Loan for Farming | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/state-will-merge-unemployment-units.html | STATE WILL MERGE UNEMPLOYMENT UNITS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sawyer-declares-he-sees-no-slump-layoffs-and-living-cost-fall.html | SAWYER DECLARES HE SEES NO SLUMP; Layoffs and Living Cost Fall Should Bring No Alarm, the Secretary Says in St. Louis | True | By William M. Blair | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/w-h-davis-favors-plant-seizure-law-exwar-labor-board-head-asks.html | W. H. DAVIS FAVORS PLANT SEIZURE LAW; Ex-War Labor Board Head Asks Strike Powers for President--Denham Hits Truman Bill | True | By Louis Stark | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/irish-see-partition-as-british-concern-leaders-of-eire-insist.html | IRISH SEE PARTITION AS BRITISH CONCERN; Leaders of Eire Insist London Still Is Deeply Involved in Issue of Unification | True | By Drew Middleton | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/world-body-formed-for-liberal-papers.html | WORLD BODY FORMED FOR LIBERAL PAPERS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/board-of-12-directs-study.html | Board of 12 Directs Study | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/parting-religion-education-decried-trend-will-lead-to-creation-of.html | PARTING RELIGION, EDUCATION DECRIED; Trend Will Lead to Creation of State That Rivals Church, Ohio Conference Warned | True | By George Dugan | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/dr-james-monttgomery.html | DR. JAMES MONtTGOMERY | True | Speciat [o NL, V YOP-TI[Y.s. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/n-y-skiing-conditions.html | N. Y. SKIING CONDITIONS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/eleanor-weisman-becomes-ebi6aged-wellesley-alumna-to-be-bride-of-a.html | ELEANOR WEISMAN BECOMES. Ebl6aGED; Wellesley Alumna to Be Bride of A. I. Edelman, Ex-Assistant State Attorney General | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/senate-receives-nominations-of-22-most-of-those-on-trumans-list-are.html | SENATE RECEIVES NOMINATIONS OF 22; Most of Those on Truman's List Are Serving Under Recess Appointments | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/beatrie-abelow-lawyers-fian3ee-i-former-owl-overseas-worker-wil-be.html | BEATRI(E' ABELOW LAWYER'S FIAN3EE; I Former OWI Overseas Worker[ Wil! Be Wed to James Dubinl Both N. Y. U. Graduates I | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/drop-in-free-care-of-patients-seen-new-york-hospitals-financial.html | DROP IN FREE CARE OF PATIENTS SEEN; New York Hospitals' Financial State Improved for 1948, New Director Reports | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/palestine-relief-aided-women-in-saudiarabia-donate-2000-to-aid.html | PALESTINE RELIEF AIDED; Women in Saudi-Arabia Donate $2,000 to Aid Refugees | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/l-i-u-quintet-bows-to-xavier-75-to-51.html | L. I. U. QUINTET BOWS TO XAVIER, 75 TO 51 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/brazil-recognizes-israel.html | Brazil Recognizes Israel | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/car-maker-enters-fertilizer-field-frazer-discloses-development-of.html | CAR MAKER ENTERS FERTILIZER FIELD; Frazer Discloses Development of Organic Soil Builder to Vie With Chemical Product | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/thomas-prentice.html | THOMAS PRENTICE | True | Special to NEW YO TIZ4S. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/special-ad-service-for-retailers-set-up.html | SPECIAL AD SERVICE FOR RETAILERS SET UP | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-figurines-exhibited-made-of-clay-and-fabric-glazed-to-resemble.html | NEW FIGURINES EXHIBITED; Made of Clay and Fabric, Glazed to Resemble Porcelain | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bonds-and-shares-on-london-market-wall-street-setback-carries.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Set-Back Carries Prices Sharply Lower, but Some Industrials Rise | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/peruvian-to-wed-princess-hildai.html | Peruvian to Wed Princess Hildal | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/executive-election.html | EXECUTIVE ELECTION | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/m-hijghitt-jr-dies-rail-executive-87-exvioe-president-of-chicago.html | M. HIJGHITT JR. DIES; RAIL EXECUTIVE, 87; Ex-Vioe President of Chicago & North Western Had Served Road From 1880 to 1925 | True | Specta to N:sv o vls. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/financings-proposed-two-utilities-ask-sec-to-allow-loans-one-for.html | FINANCINGS PROPOSED; Two Utilities Ask SEC to Allow Loans, One for Redemption | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/british-note-rejected.html | British Note Rejected | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/waltham-watch-aims-to-resume-in-march.html | WALTHAM WATCH AIMS TO RESUME IN MARCH | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/2-ships-frozen-in-hudson-freighter-and-oil-tanker-held-in-ice-jam.html | 2 SHIPS FROZEN IN HUDSON; Freighter and Oil Tanker Held in Ice Jam Near Catskill | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/finding-the-right-joh.html | Finding the Right Job | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/soviet-divorces-urged-london-advises-russian-wives-of-britons-to.html | SOVIET DIVORCES URGED; London Advises Russian Wives of Britons to Seek Decree | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/gop-revolt-opens-on-brandeis-vote-desmond-seeks-aid-of-other-albany.html | GOP REVOLT OPENS ON BRANDEIS VOTE; Desmond Seeks Aid of Other Albany Republicans to Keep Her on Regent Board | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/berezowsky-sextet-feature-of-concert.html | BEREZOWSKY SEXTET FEATURE OF CONCERT | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hoving-makes-uso-plea-drive-head-tells-state-division-of-need-to.html | HOVING MAKES USO PLEA; Drive Head Tells State Division of Need to Serve 2,100,000 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/7-klles-in-clash-in-india-police-battle-tribesmen-holding-antimerger.html | 7 KLLES IN CLASH IN INDIA; Police Battle Tribesmen Holding Anti-Merger Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/murphy-is-victor-on-split-verdict-defeats-watkins-at-st-nicks.html | MURPHY IS VICTOR ON SPLIT VERDICT; Defeats Watkins at St. Nicks, Flooring Rival Three Times -- Boland Stops Holt | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/spain-dooms-war-hero-nadal-sentenced-to-death-in-anarchist-activities.html | SPAIN DOOMS WAR HERO; Nadal Sentenced to Death in Anarchist Activities | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/st-johns-to-aid-blood-bank.html | St. John's to Aid Blood Bank | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/haifa-refinery-to-open-british-rushing-plans-to-put-plant-back-in.html | HAIFA REFINERY TO OPEN; British Rushing Plans to Put Plant Back in Operation | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/alfred-l-stansbury.html | ALFRED L. STANSBURY | True | SPecial to Tas Nsw No- TS. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/phillips-feted-by-employes.html | Phillips Feted by Employes | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bill-would-aid-charities-20-donation-exemptions-asked-in-house.html | BILL WOULD AID CHARITIES; 20% Donation Exemptions Asked in House Proposal | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/a-defective-state-law.html | A DEFECTIVE STATE LAW | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/utility-profit-cut-as-income-grows-increases-in-operating-costs-and.html | UTILITY PROFIT CUT AS INCOME GROWS; Increases in Operating Costs and Wages Are Cited by Head of Niagara Hudson Power | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-credit-curb-held-depressive-jobs-and-output-would-drop-if.html | U. S. CREDIT CURB HELD DEPRESSIVE; Jobs and Output Would Drop if Reserve Cut Bank Loans, Head of ABA Contends | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/paraguayan-saboteurs-foiled.html | Paraguayan Saboteurs Foiled | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/milito-outpoints-jackson.html | Milito Outpoints Jackson | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/missarquhar-fian-i-singer-will-be-on-may-14-of-arthur-j-bourque-jr.html | MISSARQUHAR FIAN I; Singer Will Be on May 14 of Arthur J. Bourque Jr. 1 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/prescription-for-efficiency.html | PRESCRIPTION FOR EFFICIENCY | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/tigers-sign-young-pitcher.html | Tigers Sign Young Pitcher | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/kentucky-quintet-adds-to-poll-lead-wildcats-gain-47-of-72-first.html | KENTUCKY QUINTET ADDS TO POLL LEAD; Wildcats Gain 47 of 72 First Place Votes -- St. Louis 2d, Oklahoma Aggies Third | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hungary-adds-political-officers.html | Hungary Adds Political Officers | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-aron-h-lehman.html | MRS. ARON H. LEHMAN | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/details-give-luster-to-new-french-suits.html | DETAILS GIVE LUSTER TO NEW FRENCH SUITS | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/general-motors-sets-5-dividend-annual-disbursement-highest-in-20.html | GENERAL MOTORS SETS $5 DIVIDEND; Annual Disbursement Highest in 20 Years -- Quarterly Payment March 10 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/budget-protest-urged-alp-calls-on-mayor-to-speak-out-against-dewey.html | BUDGET PROTEST URGED; ALP Calls on Mayor to Speak Out Against Dewey Proposals | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/louisiana-wins-fight-to-tax-visiting-ships.html | LOUISIANA WINS FIGHT TO TAX VISITING SHIPS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/berge-backs-critic-of-army-in-berlin-disputes-right-to-discipline.html | BERGE BACKS CRITIC OF ARMY IN BERLIN; Disputes Right to Discipline New Yorker There Who Said Decartelization Lagged | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/u-s-fleet-to-visit-trinidad.html | U. S. Fleet to Visit Trinidad | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/high-court-backs-conduct-of-judge-splits-by-5-to-4-in-upholding.html | HIGH COURT BACKS CONDUCT OF JUDGE; Splits by 5 to 4 in Upholding Texan Who Fined a Lawyer After Sharp Exchange | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sofia-is-being-rebuilt-bulgarians-are-putting-up-many-houses-and.html | SOFIA IS BEING REBUILT; Bulgarians Are Putting Up Many Houses and Public Buildings | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/junior-league-fete-on-monday.html | Junior League Fete on Monday | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-george-f-lull.html | MRS. GEORGE F. LULL | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/m-cg-r-donov4n-39-rars-in-r-asmr.html | M. cg. R. DONOV,4N, { 39 rARs IN r/ ASMr[ | True | Special to T Noiu TnES. j | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/heads-indian-affairs-advisers.html | Heads Indian Affairs Advisers | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-eisenhower-views-painting-by-her-favorite-artist.html | MRS. EISENHOWER VIEWS PAINTING BY HER FAVORITE ARTIST | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/utility-seeks-rate-rise-staten-island-edison-complains-of-reduced.html | UTILITY SEEKS RATE RISE; Staten Island Edison Complains of Reduced Revenue | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/afl-fails-in-plea-to-canadian-group-attempt-to-have-labor-body.html | AFL FAILS IN PLEA TO CANADIAN GROUP; Attempt to Have Labor Body Fight Communists Is Lost -Attack on Chiefs Likely | True | By Joseph A. Loftus | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/jewish-reform-seminar-tonight.html | Jewish Reform Seminar Tonight | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/concert-forum-open-negro-history-week.html | CONCERT, FORUM OPEN NEGRO HISTORY WEEK | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/truman-weighs-key-west-trip.html | Truman Weighs Key West Trip | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/merger-in-pro-football-is-impossible-under-present-conditions-bell.html | Merger in Pro Football Is Impossible Under Present Conditions, Bell Says; DETAILS OF PARLEY IN DECEMBER CITED | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/gold-spiked-shoe-to-georgi.html | Gold Spiked Shoe to Georgi | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/davidsonwinslow.html | DavidsonWinslow | True | Special to Tm Nw Yo.. s. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/6ileswIri6h-3-patentattornen-washington-lawyer-formerly1-with.html | 6ILESWIRI6H, 3, PATENT-.ATTORNEN; Washington L'awyer, Formerly1 'With Western ElectriC, Dies '[ -- Once Active Here '1 I | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/soviet-zone-spies-are-put-at-70000-socialist-says-germans-are.html | SOVIET ZONE SPIES ARE PUT AT 70,000; Socialist Says Germans Are Forced by Secret Police to Become Informers | True | By Sydney Gruson | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sweden-holds-hungarian-slanders-u-s-players.html | Sweden Holds Hungarian Slanders U. S. Players | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/canton-established-as-chinese-capital-canton-made-capital-of-china.html | Canton Established As Chinese Capital; Canton Made Capital of China; Premier Shows Defiance of Reds | True | By the United Press. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/sharp-break-in-calves-south-st-paul-market-largest-center-of-trade.html | SHARP BREAK IN CALVES; South St. Paul Market, Largest Center of Trade, Reports $4 Drop | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/joe-cronins-father-dies.html | Joe Cronin's Father Dies | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bids-are-invited-for-housing-notes-new-york-authority-offers.html | BIDS ARE INVITED FOR HOUSING NOTES; New York Authority Offers $1,250,000 Issue, Setting Deadline of Feb. 15 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mobilization-plan-for-aviation-due-program-will-include-policies.html | MOBILIZATION PLAN FOR AVIATION DUE; Program Will Include Policies, Inventories of Facilities, Skills, Group Tells President | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/doolittle-to-thank-bob-hope.html | Doolittle to Thank Bob Hope | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/severe-cold-leads-mayor-to-return-home-for-rest.html | Severe Cold Leads Mayor To Return Home for Rest | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/william-m-wallace.html | WILLIAM. M, WALLACE | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/shah-defies-his-foes.html | Shah Defies His Foes | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hamline-tumbles-to-first-setback-st-thomas-five-scores-4543-upset.html | HAMLINE TUMBLES TO FIRST SETBACK; St. Thomas Five Scores 45-43 Upset on Second-Half Rally to Snap 15-Game Streak | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/asian-states-seek-to-act-upon-indies-plan-moves-against-the-dutch.html | ASIAN STATES SEEK TO ACT UPON INDIES; Plan Moves Against the Dutch Unless Negotiation With Republic is Resumed | True | By Robert Trumbull | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/patrick-rice.html | PATRICK RICE | True | Specta! to Taz Nv YORK TZMZS. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/red-trial-witness-finds-no-jury-bias-expert-is-called-by-defense.html | RED TRIAL WITNESS FINDS NO JURY BIAS; Expert Is Called by Defense but Aids Prosecution -- His Report Lauds System Here | True | By Russell Porter | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/teacher-51-years-never-used-force-dr-lloyd-a-rider-who-began.html | TEACHER 51 YEARS, NEVER USED FORCE; Dr. Lloyd A. Rider, Who Began Pedagogue's Career at 18, Had to Be Good -- Or Else | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/battery-company-appoints-related-products-director.html | Battery Company Appoints Related Products Director | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/heart-specialists-set-curative-war-dr-p-d-white-and-stassen-start.html | HEART SPECIALISTS SET CURATIVE 'WAR'; Dr. P. D. White and Stassen Start American Association's Cardiac Campaign | True | By John H. Fenton | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ad-agencies-study-high-court-ruling-decision-upholding-citys-ban-on.html | AD AGENCIES STUDY HIGH COURT RULING; Decision Upholding City's Ban on Vehicular Posters May Apply to Other Displays | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/textile-workers-drop-pay-demand-cio-union-ending-arbitration-for.html | TEXTILE WORKERS DROP PAY DEMAND; CIO Union Ending Arbitration for Rise in Woolen Mills as Well as Cotton Plants | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/miss-schwartz-engaged-i-barnard-alumna-will-become-the-bride-of.html | MISS SCHWARTZ ENGAGED; i Barnard Alumna Will Become the Bride of Merton L... Reichler | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/expediter-warns-of-60-rent-rises-predicts-to-house-hearing-the-cost.html | EXPEDITER WARNS OF 60% RENT RISES; Predicts to House Hearing the Cost to Tenants if Federal Curbs Are Not Renewed | True | By C. P. Trussell | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/heavy-new-storm-locking-the-west-high-winds-shuffle-big-snows-into.html | HEAVY NEW STORM LOCKING THE WEST; High Winds Shuffle Big Snows Into Drifts Again, Undoing Much Relief Work | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/womens-47-pay-big-family-aid.html | Women's '47 Pay Big Family Aid | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/kerrigan-defeats-quinty-advances-to-second-round-of-class-c-squash.html | KERRIGAN DEFEATS QUINTY; Advances to Second Round of Class C Squash Racquets | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/austrias-indemnity-problem-effective-statute-in-peace-treaty-urged.html | Austria's Indemnity Problem; Effective Statute in Peace Treaty Urged for Restitution of Assets | True | CURTIS D. EPLER, | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/stags-sell-kachan-to-lakers.html | Stags Sell Kachan to Lakers | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/herbert-j-h-bunkei-to-wed-miss-hinschi.html | HERBERT J. H. BUNKEI TO WED MISS HINSCHI | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/heavy-attendance-marks-macs-show-mens-apparel-club-reports-buying.html | HEAVY ATTENDANCE MARKS MACS SHOW; Men's Apparel Club Reports Buying Is 'Fair to Cautious' on Spring Merchandise | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/powersweidenman-i.html | Powers---Weidenman I | True | Special to Tg NW Yo^nzs. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/difficulties-beset-parley-at-rhodes-hopes-for-armistice-between.html | DIFFICULTIES BESET PARLEY AT RHODES; Hopes for Armistice Between Israel and Egypt Recede as Military Conference Ends | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/personal-notes.html | Personal Notes | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/peiping-is-festive-in-red-takeover-actual-changes-still-obscure.html | PEIPING IS FESTIVE IN RED TAKE-OVER; Actual Changes Still Obscure -- Prices Are Higher and Shops Refuse to Open | True | By Jean Lyon | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/back-on-active-duty.html | Back on Active Duty | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/senate-confirms-donaldson.html | Senate Confirms Donaldson | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/conzelman-well-again-he-leaves-for-st-louis-after-shaking-sudden.html | CONZELMAN WELL AGAIN; He Leaves for St. Louis After Shaking Sudden Illness | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mrs-george-h-plumb.html | MRS. GEORGE H. P'LUMB | True | Special to THS NZW Yo.o TIMZS. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/lamps-designed-to-lighten-budget-four-richtextured-glazes-offer-a.html | LAMPS DESIGNED TO LIGHTEN BUDGET; Four Rich-Textured Glazes Offer a Range of Decoration at Lowered Prices | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/high-court-fight-dropped-seatrain-ends-plea-for-hearing-on-writ.html | HIGH COURT FIGHT DROPPED; Seatrain Ends Plea for Hearing on Writ Banning Rate Cut | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/norway-honors-jersey-artist.html | Norway Honors Jersey Artist | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/1949-television-line-is-shown-by-andrea.html | 1949 TELEVISION LINE IS SHOWN BY ANDREA | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/preview-of-plymouths-set.html | Preview of Plymouths Set | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/myron-jzimmer.html | MYRON J.-ZIMMER | True | Speclat to 'X [ oP. lg Tttgs. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/the-screen-in-review-margaret-lockwood-and-james-mason-seen-in.html | THE SCREEN IN REVIEW; Margaret Lockwood and James Mason Seen in 'Place of One's Own,' British Film at the Art | True | By Bosley Crowther | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/38-sign-dress-union-contracts.html | 38 Sign Dress Union Contracts | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/bevin-will-sign-pact-expected-to-travel-to-bermuda-or-washington.html | BEVIN WILL SIGN PACT; Expected to Travel to Bermuda or Washington Early Next Month | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/economic-and-social.html | ECONOMIC AND SOCIAL" | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/red-cross-fund-units-meet.html | Red Cross Fund Units Meet | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/ad-psychologized-professor-he-says-signed-book-coupon-without.html | AD 'PSYCHOLOGIZED' PROFESSOR, HE SAYS; Signed Book Coupon Without Reading It, Dr Hoffman Tells FTC Hearing | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/art-auction-for-charity-sixty-artists-donate-works-to-aid-workshops.html | ART AUCTION FOR CHARITY; Sixty Artists Donate Works to Aid Workshops in Brooklyn | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/mmahon-asks-bar-to-stalin-parley-proposes-congress-frown-on-any.html | MMAHON ASKS BAR TO STALIN PARLEY; Proposes Congress Frown on Any Talks Unless Russians Could Hear Truman | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/kiner-signs-with-pirates-slugger-accepts-contract-to-bring-total-in.html | KINER SIGNS WITH PIRATES; Slugger Accepts Contract to Bring Total in Fold to 25 | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/long-island-road-nearly-bankrupt-vice-president-says-at-fare.html | Long Island Road Nearly Bankrupt, Vice President Says at Fare Inquiry; Long Island Road Nearly Bankrupt, Vice President Says at Fare Inquiry | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/3000000-fraud-laid-to-rubinstein-financier-in-prison-as-draft.html | $3,000,000 FRAUD LAID TO RUBINSTEIN; Financier, in Prison as Draft Evader, Indicted With Broker in Oil-Stock Deal | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/burma-opens-drive-upon-karen-rebels.html | BURMA OPENS DRIVE UPON KAREN REBELS | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkins | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/2-more-exgis-tell-of-axis-sally-ruse-treason-trial-told-she-posed.html | 2 MORE EX-GI'S TELL OF 'AXIS SALLY' RUSE; Treason Trial Told She Posed as Red Cross Worker to Get PW Messages | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/negro-pageant-in-jamaica.html | Negro Pageant in Jamaica | True | | | C1B 175286 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/welfare-workers-warned-on-tactics-hilliard-notifies-staff-he-will.html | WELFARE WORKERS WARNED ON TACTICS; Hilliard Notifies Staff He Will Not Discuss Problems With Employes 'Under Duress' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/whitney-resumes-chairmanship.html | Whitney Resumes Chairmanship | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/navy-force-attacks-alaska-island-18000-men-are-in-amphibious-test.html | Navy Force 'Attacks' Alaska Island; 18,000 Men Are in Amphibious Test; Carrier Planes Strike Kodiak Station After B-29's Hit Oncoming Ships During Night -- Two Marine Landings Scheduled | True | By Hanson W. Baldwin | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/news-of-food-famous-sweatandsour-fish-delicacies-once-only-homemade.html | News of Food; Famous Sweet-and-Sour Fish Delicacies, Once Only Homemade, Now Ready in Tins | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/skinnertotten.html | SkinnerTotten | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/berlin-shops-taken-over-russian-commandant-directs-transfer-to.html | BERLIN SHOPS TAKEN OVER; Russian Commandant Directs Transfer to Soviet Rule | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/george-deller.html | GEORGE DELLER | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/changes-at-bambergers.html | Changes at Bamberger's | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/protests-rising-in-primates-case-legislatures-rush-appeals-to.html | PROTESTS RISING IN PRIMATE'S CASE; Legislatures Rush Appeals to Truman to Act -- Mayor O'Dwyer Sees 'Lynching' | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/hassen-outpoints-stenhouse.html | Hassen Outpoints Stenhouse | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/george-hsmith.html | GEORGE H..SMITH | True | Spec/al to .-'h-w- 1"om .., | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/prof-egbert-winter.html | PROF, EGBERT WINTER | True | Special to Nsw Noo T.Zars. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/capetown-to-sell-gold-above-ceiling-havenga-says-london-firm-will.html | CAPETOWN TO SELL GOLD ABOVE CEILING; Havenga Says London Firm Will Pay $38.20 an Ounce for 22 Carat Metal | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/detroit-symphony-plans-reichhold-announces-surprise-tour-for-next.html | DETROIT SYMPHONY PLANS; Reichhold Announces 'Surprise' Tour for Next Season | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/new-ground-lost-by-stock-market-lowest-levels-since-dec-3-reached.html | NEW GROUND LOST BY STOCK MARKET; Lowest Levels Since Dec. 3 Reached in Sinking Spell as Turnover Soars | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/to-work-as-military-adviser.html | To Work as Military Adviser | True | | | C1B 175286 | |
| 1949-02-08 | 1949-02-08 | https://www.nytimes.com/1949/02/08/archives/american-girls-set-back-cubans-in-baseball-42.html | American Girls Set Back Cubans in Baseball, 4-2 | True | Special to THE NEW YORK TIMES. | | C1B 175286 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/almli-resigns-at-st-olaf.html | Almli Resigns at St. Olaf | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-fidelity-shows-gains-assets-gross-and-earned-premiums-net.html | U. S. FIDELITY SHOWS GAINS; Assets, Gross and Earned Premiums, Net Income Higher | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-frank-n-b-close-hostess.html | Mrs. Frank N. B. Close Hostess | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-deline-woodruff.html | MRS. DELINE WOODRUFF | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/axis-sally-faints-on-hearing-own-voice.html | 'AXIS SALLY' FAINTS ON HEARING OWN VOICE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/metro-will-make-49-films-in-194950-schary-of-loews-tells-group-at.html | METRO WILL MAKE 49 FILMS IN 1949-50; Schary of Loews' Tells Group at Coast Meeting of Plans for New Projects at Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/lapham-to-urge-formosa-aid.html | Lapham to Urge Formosa Aid | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ernest-lowengrund.html | ERNEST LOWENGRUND | True | Special to TZrE NEW YoP.. Tns. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/maternity-classes-set-visiting-nurses-will-instruct-groups-at-19.html | MATERNITY CLASSES SET; Visiting Nurses Will Instruct Groups at 19 Places | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/lehigh-revamping-authorized-by-icc-plan-to-delay-maturities-is-the.html | LEHIGH REVAMPING AUTHORIZED BY ICC; Plan to Delay Maturities Is the First Under Mahaffie Act for a Big Rail System | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ulster-chief-firm-on-ties-to-empire-brooke-says-attlee-assured-him.html | ULSTER CHIEF FIRM ON TIES TO EMPIRE; Brooke Ssiys Attlee Assured Him on Future -- Campaign Marred by Bitterness | True | By Drew Middletonspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/furniture-sales-down-reserve-bank-reports-2-drop-in-december-from.html | FURNITURE SALES DOWN; Reserve Bank Reports 2% Drop in December From Year Ago | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-truman-opens-exhibit-on-dp-crafts-2000-items-were-made-in-camps.html | Mrs. Truman Opens Exhibit on DP Crafts; 2,000 Items Were Made in Camps Abroad | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/alp-wants-talks-with-soviet.html | ALP Wants Talks With Soviet | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/family-plan-air-travel-gains.html | Family Plan' Air Travel Gains | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/student-driver-hurts-4-2-women-and-2-young-children-injured-as-car.html | STUDENT DRIVER HURTS 4; 2 Women and 2 Young Children Injured as Car Mounts Curb | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/live-hog-prices-off-75-cents-to-1-at-lowest-levels-since-controls.html | LIVE HOG PRICES OFF 75 CENTS TO $1; At Lowest Levels Since Controls of October, 1946 -- Cattle Steady to Weak | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bill-aids-accused-in-civil-service-state-senate-backs-hearings-for.html | BILL AIDS ACCUSED IN CIVIL SERVICE; State Senate Backs Hearings for Such Employes of Long Standing Up on Charges | True | By Douglas Dalesspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/slab-zinc-stocks-up-in-january.html | Slab Zinc Stocks Up in January | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/moeller-raised-to-rear-admiral.html | Moeller Raised to Rear Admiral | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/manages-hotel-club-unit-of-standard-wine-liquor.html | Manages Hotel, Club Unit Of Standard Wine, Liquor | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/interfaith-group-names-3500000-drive-head.html | Interfaith Group Names $3,500,000 Drive Head | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/film-course-registry-starting.html | Film Course Registry Starting | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-jams-4arvie-jr-has-son.html | Mrs. Jams }4arvie Jr. Has Son | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/nations-give-plans-to-bar-depression-u-n-economic-council-gets.html | NATIONS GIVE PLANS TO BAR DEPRESSION; U. N. Economic Council Gets Varied Projects of Many Countries to Stabilize | True | By George Barrettspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-seeking-19-men-from-polish-ships-batory-sailed-last-wednesday.html | U. S. SEEKING 19 MEN FROM POLISH SHIPS; Batory Sailed Last Wednesday Lacking 16 of Her Crew and 3 Due From the Sobieski | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/portuguese-candidate-may-quit.html | Portuguese Candidate May Quit | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/community-service-asks-for-1400000.html | COMMUNITY SERVICE ASKS FOR $1,400,000 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/navy-is-purchasing-3843897-in-shoes.html | NAVY IS PURCHASING $3,843,897 IN SHOES | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/eleanor-echikson-i-en6aged-to-arm-j-junior-at-smith-will-become-i.html | ELEANOR ECHIKSON i EN6AGED TO AR.RN j; Junior at Smith Will Become i Bride of Ira J. Barbash, 1 Graduate of Cornell | True | i SpeelaJ.'to N-r Yor. TzMzs. I | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hansenne-enters-the-baxter-mile-french-star-forgoes-880-to-become.html | HANSENNE ENTERS THE BAXTER MILE; French Star Forgoes 880 to Become Threat to Slykhuis at New York A. C. Meet | True | By Joseph M. Sheehan | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/marshall-sturdy-visits-president-on-informal-call-at-the-white.html | MARSHALL, STURDY, VISITS PRESIDENT; On Informal Call at the White House, He Thanks Truman for 'Hospitality' | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/isselt-6ilbert-t0-sat_urdnyi-she-will-be-bride-ofjohn-m-gregory-at.html | ISSE.'t, 6ILBERT T0 sAT_uRDnYI; She Will Be Bride of*John M.{ Gregory at Home of Mother in Woodbury, N. J; | True | Special to TH NLt YO.K Tn=m. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/a-signing-atlantic-fisheries-compact.html | A SIGNING ATLANTIC FISHERIES COMPACT | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-army-to-try-6-as-czech-agents-accused-said-to-have-been-getting.html | U. S. ARMY TO TRY 6 AS CZECH AGENTS; Accused Siid to Have Been Getting Intelligence Data in Western Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/chosen-vice-president-of-a-mexican-air-system.html | Chosen Vice President Of a Mexican Air System | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/richard-hackett.html | RI'CHARD HACKETT | True | Special to T NEW Yo=x Timzs. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/joseph-shapiro.html | JOSEPH SHAPIRO | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/births-up-deaths-down-janurys-13178-and-7039-decembers-12805-and.html | BIRTHS UP, DEATHS DOWN; January's 13,178 and 7,039, December's 12,805 and 7,233 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/abroad-italy-gains-in-obstacle-race-to-recovery.html | Abroad; Italy Gains in Obstacle Race to Recovery | True | By Anne O'Hare McCormick | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/miss-jane-h-weinert-becomes-betrothed.html | MISS JANE H. WEINERT BECOMES BETROTHED | True | Special to Taz NEW You Tns. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/laundryman-wins-5000-for-picture-color-photograph-of-dancers-takes.html | LAUNDRYMAN WINS $5,000 FOR PICTURE; Color Photograph of Dancers Takes Magazine's Top Prize for Amateurs | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/miceli-halts-beltram.html | Miceli Halts Beltram | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/raid-by-reds-hit-by-college-coach-kobs-of-michigan-state-aims-blast.html | RAID BY REDS HIT BY COLLEGE COACH; Kobs of Michigan State Aims Blast at Club for Signing Landrith, His Catcher | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/russia-urges-u-s-list-atom-bombs-moves-in-security-body-to-get-full.html | RUSSIA URGES U. S. LIST ATOM BOMBS; Moves in Security Body to Get Full Data of Big Five on Armed Forces, Weapons | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dodgers-sign-robinson-and-branca-along-with-cox-whitman-and-van.html | Dodgers Sign Robinson and Branca Along With Cox, Whitman and Van Cuyk; BROOKS STARS GET SALARY INCREASES Robinson Due to Earn Nearly $20,000 and Branca About $17,5000 Next Season RELIEF HURLER MAIN NEED First Base Concerns Dodgers Also -- Phillips and Coleman Are Signed by Yankees | True | By Roscoe McGowen | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fine-for-union-ad-canceled-by-court-appellate-unit-reverses-ruling.html | FINE FOR UNION 'AD' CANCELED BY COURT; Appellate Unit Reverses Ruling Tied to Taft-Hartley Ban on Political Expenditure | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/panamanian-assembly-adjourns.html | Panamanian Assembly Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/japanese-shipping-now-1676912-tons-vessels-are-used-principally-in.html | JAPANESE SHIPPING NOW 1,676,912 TONS; Vessels Are Used Principally in Home Waters -- Freighters for Export Trade Urged | True | By Lindesay Parrottby Air Mail To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/honianleplsn.html | Honian-LeplSn | True | Special to Nzw ZOP. K TIMBS. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/c-n-y-five-loses-5756-loyola-triumphs-at-los-angeles-after.html | C. C. N. Y. FIVE LOSES, 57-56; Loyola Triumphs at Los Angeles After Leading at Half, 31-20 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fellers-pay-cut-to-about-67000-indians-ace-signs-contract-expected.html | FELLER'S PAY CUT TO ABOUT $67,000; Indians' Ace Signs Contract Expected to Reduce Salary by $15,000 This Year | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/princess-elizabeth-better.html | Princess Elizabeth Better | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/williams-on-v-m-i-staff.html | Williams on V. M. I. Staff | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/walter-s-parkhurst.html | WALTER S. PARKHURST | True | Spectal to Nw'o Tnar. s. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hearing-snag-met-by-transamerica-counsel-denied-permission-to-put.html | HEARING SNAG MET BY TRANSAMERICA; Counsel Denied Permission to Put Questions to Eccles on Arizona Bank | True | By H. Walton Clokespecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/burlington-mills-promotes-two-officials.html | BURLINGTON MILLS PROMOTES TWO OFFICIALS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/vandeweghe-sparks-colgate-five-to-7466-victory-over-holy-cross.html | Vandeweghe Sparks Colgate Five To 74-66 Victory Over Holy Cross | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/uso-and-our-youth.html | USO and Our Youth | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ohio-editors-fined-for-divorce-expose.html | OHIO EDITORS FINED FOR DIVORCE EXPOSE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/n-y-u-favored-over-manhattan-on-garden-court-tonight-jaspers-pin.html | N. Y. U. Favored Over Manhattan on Garden Court Tonight; JASPERS PIN HOPES ON VETERAN SQUAD Kelly, Poppe, Woods, Byrnes 4 Members of 1947-48 Team to Start Against N. Y. U. ST. JOHN'S MEETS CANISIUS Quintets to Battle in Opener of Double-Header, First at Garden in Three Weeks | True | By Louis Effrat | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/turkey-studies-recognition.html | Turkey Studies Recognition | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dr-jchym-dies-aided-rrlie-ork-retired-official-of-jdo-leader-in.html | DR. J..C,HYM DIES; AIDED RRLIE /ORK; Re.tired OffiCial of JDo, Leade'r in Planning Help for Needy ] Abroad, Stricken-on Co&st ' I | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/brandeis-dropped-as-state-regent-gop-quells-revolt-blocks-her.html | BRANDEIS DROPPED AS STATE REGENT; GOP Quells Revolt, Blocks Her Renomination -- Holtzmann, Brosnan Named to Board | True | By Leo Eganspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/lawyer-on-empire-trust-board.html | Lawyer on Empire Trust Board | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bills-ask-fractional-coins.html | Bills Ask Fractional Coins | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/richard-e-freeman.html | .RICHARD E. FREEMAN | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/32-teams-survive-in-bridge-tourney-jacoby-and-lee-haven-fours-in.html | 32 TEAMS SURVIVE IN BRIDGE TOURNEY; Jacoby and Lee Haven Fours in Lead After Two Rounds in Vanderbilt Cup Play | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/efforts-of-newsmen-praised-by-hungary.html | EFFORTS OF NEWSMEN PRAISED BY HUNGARY | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/barbara-hutton-recovering.html | Barbara Hutton Recovering | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/new-equipment-issue-sold-by-the-c-i-l.html | NEW EQUIPMENT ISSUE SOLD BY THE C., I. & L. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/denies-hotel-rates-advanced-50-to-100.html | DENIES HOTEL RATES ADVANCED 50 TO 100% | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/news-of-food-honey-cakes-available-here-are-made-in-dutch-bakery-in.html | News of Food; Honey Cakes Available Here Are Made in Dutch Bakery in Operation Since 1593 | True | By Jane Nickerson | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/barrollimbelln.html | Barroll-Imbelln | True | Special to Tm NwYoP. T4r. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/herbert-m-poust.html | HERBERT M. POUST | True | Sluecial to Tnl N-wyoluc TL-,IZS. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/l-w-hall-keeps-gop-post-new-yorker-reelected-head-of-congress.html | L. W. HALL KEEPS GOP POST; New Yorker Re-elected Head of Congress Campaign Group | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/700-cio-lithographers-strike.html | 700 CIO Lithographers Strike | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/henry-smurthwaites-hosts.html | Henry Smurthwaites Hosts | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/twombley-downs-citron-scores-opening-round-victory-in-class-c.html | TWOMBLEY DOWNS CITRON; Scores Opening Round Victory in Class C Squash Racquets | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/iran-buys-fabrics-here-11000000-yards-contracted-for-through-u-s.html | IRAN BUYS FABRICS HERE; 11,000,000 Yards Contracted for Through U. S. Foreign Corp. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/radio-and-television-now-you-see-it-show-featuring-magicians-will.html | Radio and Television; ' Now You See It,' Show Featuring Magicians, Will Make Bow Feb. 16 on WCBS-TV | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/india-in-cricket-draw.html | India in Cricket Draw | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/doctor-boards-ask-ban-on-foreigners-federation-of-state-units-urges.html | DOCTOR BOARDS ASK BAN ON FOREIGNERS; Federation of State Units Urges Refusal of Tests to Those Graduated Since 1935 | | By George Eckelspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/skf-gets-large-bearings-order.html | SKF Gets Large Bearings Order | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/first-ground-broken-for-2-bronx-projects.html | FIRST GROUND BROKEN FOR 2 BRONX PROJECTS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dewey-tax-plans-scored-by-mayor-he-declares-opposition-to-any.html | DEWEY TAX PLANS SCORED BY MAYOR; He Declares Opposition to Any Additional Levies in 1949 'Either by State or City' DEWEY TAX PLANS SCORED BY MAYOR | True | By Kenneth Campbell | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/maxson-food-seen-in-dairies-merger.html | MAXSON FOOD SEEN IN DAIRIES MERGER | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/newark-students-to-get-afl-course-union-professors-to-present.html | NEWARK STUDENTS TO GET AFL COURSE; Union 'Professors' to Present 'Unvarnished Truth' to High School Seniors for Week 40 OFFICIALS ARE 'BRIEFED' Experiment Is Slated for City Whose Mayor Is a Member of Plumbers' Local | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/catholic-church-tightens-rules-for-days-of-fasting.html | Catholic Church Tightens Rules for Days of Fasting | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/cartierlee-head-ring-card-tonight-battle-at-manhattan-center-garden.html | CARTIER-LEE HEAD RING CARD TONIGHT; Battle at Manhattan Center -- Garden Names Castellani to Box Fusari Feb. 18 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/elizabeth-e-langley.html | ELIZABETH E. LANGLEY | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/engineers-speaking-courses.html | Engineers' Speaking Courses | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dr-harry-h-lott.html | DR. HARRY H. LOTT | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/appeals-board-opposed-school-examiners-see-threat-to-merit-system.html | APPEALS BOARD OPPOSED; School Examiners See Threat to Merit System in Plan | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/books-authors.html | Books -- Authors | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/de-micco-outpoints-lee-sala.html | De Micco Outpoints Lee Sala | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/leo-merrills-.html | LEO MERRILLS' | True | Special to Nv YORK Tnr.s. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/guard-segregation-faces-albany-test.html | GUARD SEGREGATION FACES ALBANY TEST | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/1800-shaken-in-jolt-of-ind-train-42d-st-station-a-firstaid-center.html | 1,800 Shaken in Jolt of IND Train; 42d St. Station a First-Aid Center; 1,800 ON IND TRAIN SHAKEN IN ACCIDENT | True | By Alexander Feinberg | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/broker-becomes-trustee-of-irving-savings-bank.html | Broker Becomes Trustee Of Irving Savings Bank | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/50-of-palsy-seen-as-preventable-buffalo-doctor-tells-group-here.html | 50% OF PALSY SEEN AS PREVENTABLE; Buffalo Doctor Tells Group Here That Cerebral Illness Can Be Partly Controlled | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/murray-rests-well-after-an-operation.html | MURRAY RESTS 'WELL' AFTER AN OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/broxmeyer-receiver-gets-order-to-block-50000-creditors-suit.html | Broxmeyer Receiver Gets Order to Block $50,000 Creditor's Suit Involving Apartment | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/soviet-names-new-law-unit.html | Soviet Names New Law Unit | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/elected-vice-president-of-williams-saylor-inc.html | Elected Vice President Of Williams & Saylor, Inc. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/advice-to-republicans.html | ADVICE TO REPUBLICANS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/rail-firemen-rebuffed-board-rejects-plea-to-intervene-in-diesel.html | RAIL FIREMEN REBUFFED; Board Rejects Plea to Intervene in Diesel Engineer Case | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/phils-sign-sisler-thompson.html | Phils Sign Sisler, Thompson | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/quinn-resigns-at-cornell-greene-basketball-coach-to-serve-as-pilot.html | QUINN RESIGNS AT CORNELL; Greene, Basketball Coach, to Serve as Pilot of Nine | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/2-ships-beat-ice-reach-albany.html | 2 Ships Beat Ice, Reach Albany | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/wins-prize-for-truman-photo.html | Wins Prize for Truman Photo | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/schuman-to-insist-on-berlin-accord-declares-agreement-there-must.html | SCHUMAN TO INSIST ON BERLIN ACCORD; Declares Agreement There Must Precede Any Big 4 Conference on Peace SCHUMAN TO INSIST ON BERLIN ACCORD | True | By Harold Callenderspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-melville-keim.html | MRS. MELVILLE KEIM | True | Sl:,actat to N Nou 3zs. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/col-w-hohenthal-dies-on-coast-at-53-former-berlin-embassy-aide-once.html | COL. W. HOHENTHAL DIES ON COAST AT 53; Former Berlin Embassy Aide Once Led Military Missions to Central, South America | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/party-to-aid-brooklyn-church.html | Party to Aid Brooklyn Church | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/andrews-assistant-to-navy-head-quits.html | ANDREWS, ASSISTANT TO NAVY HEAD, QUITS | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/nashville-offers-5000000-bonds-bids-to-be-received-march-1-south.html | NASHVILLE OFFERS $5,000,000 BONDS; Bids to Be Received March 1 -- South Carolina Borrows Same Amount -- Other Municipals | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/midwest-steel-is-offered-here-covers-sizable-lots-canceled-there.html | MIDWEST STEEL IS OFFERED HERE; Covers Sizable Lots Canceled There -- 500 Tons Proffered at Mill Price Plus Freight | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/steel-products-set-shipment-record-65973138-tons-led-by-sheets.html | Steel Products Set Shipment Record; 65,973,138 Tons Led by Sheets, Strip | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/peck-court-plan-stirs-opposition-strong-forces-combat-reform-of.html | PECK COURT PLAN STIRS OPPOSITION; Strong Forces Combat Reform of System in City -- Study by Commission Forecast | | By Warren Moscow | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/stormtired-west-hit-by-triple-blow-and-the-end-is-not-in-sight.html | STORM-TIRED WEST HIT BY TRIPLE BLOW; And the End Is Not in Sight -- Still Another Disturbance Is Coming From Alaska | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/seeks-uniform-foul-rule-coach-of-villanova-five-sees-variety-in.html | SEEKS UNIFORM FOUL RULE; Coach of Villanova Five Sees Variety in Interpretation | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/pantepec-oil-defers-dividends.html | Pantepec Oil Defers Dividends | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/big-decline-in-1949-termed-unlikely-but-dr-nadler-tells-bankers.html | BIG DECLINE IN 1949 TERMED UNLIKELY; But Dr. Nadler Tells Bankers 'Forces That Brought Inflation Have Run Their Course' U. S. SPENDING A FACTOR Psychological Reactions Seen as Determining Whether Readjustment Will Be Orderly | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/boston-hearing-ends-in-reformatory-case.html | BOSTON HEARING ENDS IN REFORMATORY CASE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/deweys-address-at-lincoln-day-dinner-in-washington.html | Dewey's Address at Lincoln Day Dinner in Washington | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/gifts-to-u-n-fund-rise-three-eastern-europe-nations-increase-their.html | GIFTS TO U. N. FUND RISE; Three Eastern Europe Nations Increase Their Contributions | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/big-film-concerns-sued-repressive-practices-charged-by-rhode-island.html | BIG FILM CONCERNS SUED; Repressive Practices Charged by Rhode Island Company | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/pope-is-in-tears-over-mindszenty-retires-for-lengthy-prayers-after.html | POPE IS IN TEARS OVER MINDSZENTY; Retires for Lengthy Prayers After Hearing Sentence of Budapest Cardinal | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/travesty-of-justice.html | TRAVESTY OF JUSTICE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/49-interest-rates-seen-as-stabilized-bankers-trust-review-finds-no.html | 49 INTEREST RATES SEEN AS STABILIZED; Bankers Trust Review Finds No Further Need at This Time for Credit Curbs | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fighter-planes-resume-test.html | Fighter Planes Resume Test | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/pierre-balmain-presents-youthful-collection-bodices-fit-snugly-in.html | Pierre Balmain Presents Youthful Collection; Bodices Fit Snugly in Back, Blouse in Front | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/riding-to-hounds-not-barbaric.html | Riding to Hounds Not 'Barbaric' | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/iona-routs-queens-7642-quintet-scores-15th-victory-as-lawless.html | IONA ROUTS QUEENS, 76-42; Quintet Scores 15th Victory as Lawless, O'Hagan Star | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dimaggio-in-mexico-city.html | DiMaggio in Mexico City | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/harvard-group-to-meet.html | Harvard Group to Meet | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/donald-.e-mvann-.html | DONALD .E. M'VANN - | True | Special to NEW YO TUaES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mindzenty-files-appeal-worldwide-protests-rise-consular-aides-here.html | MINDSZENTY FILES APPEAL; WORLD-WIDE PROTESTS RISE; CONSULAR AIDES HERE QUIT; POPE IS SORROWFUL High Churchmen Assail Cardinal's Sentence of Life Imprisonment CITY BODY ASKS RELEASE 9 Hungarian Officials in U. S. Resign in Protest Against 'Communist Terror' CARDINAL APPEALS; PROTESTS GROWING | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/raleigh-lost-to-rangers-highscoring-center-to-miss-action-for-two.html | RALEIGH LOST TO RANGERS; High-Scoring Center to Miss Action for Two Weeks | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ellenstein-presses-port-authority-tax.html | ELLENSTEIN PRESSES PORT AUTHORITY TAX | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mission-set-to-go.html | Mission Set to Go | True | By Walter Sullivanspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/policies-of-iran-official-declares-nation-desires-to-maintain.html | Policies of Iran; Official Declares Nation Desires to Maintain Independence and Peace | True | HUSSEIN A. LA | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/pelicans-buy-weatherly.html | Pelicans Buy Weatherly | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/optimism-shown-in-cancer-work-insurance-statistician-tells-hospital.html | OPTIMISM SHOWN IN CANCER WORK; Insurance Statistician Tells Hospital Group of Decline in the Death Rate | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dorothy-j-mmillan.html | DOROTHY J. M'MILLAN | True | SpeCial to Nv No rzr-. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/3158261-earned-by-timkendetroit-net-for-second-half-of-1948-off.html | $3,158,261 EARNED BY TIMKEN-DETROIT; Net for Second Half of 1948 Off From $4,259,230 in Period in 1947 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/withdraws-strike-notice.html | Withdraws Strike Notice | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/atlantic-powers-hold-secret-talk-acheson-outlines-norwegian.html | ATLANTIC POWERS HOLD SECRET TALK; Acheson Outlines Norwegian Difficulties While Aides Talk With Dr. Lange Agsin ATLANTIC POWERS HOLD SECRET TALK | True | By James Restonspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/teletone-offers-portable-video-7inch-tube-set-with-builtin-antenna.html | TELE-TONE OFFERS PORTABLE VIDEO; 7-Inch Tube Set With Built-In Antenna for $149.95 -- Also Shows 10-Inch Tube Type TELE-TONE OFFERS PORTABLE VIDEO | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/british-to-make-israeli-coins.html | British to Make Israeli Coins | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/prague-extends-army-purge.html | Prague Extends Army Purge | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/parley-on-austria-will-reopen-today.html | PARLEY ON AUSTRIA WILL REOPEN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/truman-aides-see-loss-of-800-billion-if-29-slump-recurs-but.html | TRUMAN AIDES SEE LOSS OF 800 BILLION IF '29 SLUMP RECURS; But Keyserling and Brannan, Before Joint Congress Unit, Predict Sound '49 Trade DEEP PRICE CUTS DOUBTED Most Farm Products Fall Off Sharply -- Senate to Begin Inquiry on Living Costs Special to THE NEW YORK TIMES. COST OF A SLUMP PUT AT 800 BILLION | True | By Charles Hurd | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/shanghai-mission-is-delayed-by-li-order-to-peace-group-comes-as.html | SHANGHAI MISSION IS DELAYED BY LI; Order to Peace Group Comes as Communists Capture 2 More Towns on Yangtze | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/robbins-in-forstmann-post.html | Robbins in Forstmann Post | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/miles-reisman-advance-in-table-tennis-bergmann-defending-champion.html | Miles, Reisman Advance in Table Tennis; Bergmann, Defending Champion, Is Upset | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/february-dp-total-near-4month-mark.html | FEBRUARY DP TOTAL NEAR 4-MONTH MARK | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/nebraska-stock-loss-estimated.html | Nebraska Stock Loss Estimated | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/carbonated-drinks-head-for-record-association-officials-base-view.html | CARBONATED DRINKS HEAD FOR RECORD; Association Officials Base View on Promotions, Extension of Routes, Rise in Bottlers TO INCREASE AD BUDGETS Will Mark New Peak for Such Outlays -- Silent on Prices but Will Maintain Quality | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ecuador-ends-tobacco-control.html | Ecuador Ends Tobacco Control | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/affirmative-policy-asked-of-gop.html | Affirmative Policy Asked of GOP | True | MICHAEL D. REAGAN | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dean-of-barnard-to-aid-fund-drive-dr-mcintosh-to-take-6month-leave.html | DEAN OF BARNARD TO AID FUND DRIVE; Dr. McIntosh to Take 6-Month Leave to Assist $5,000,000 Campaign for College | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/miriam-solovieff-is-heard-in-recital.html | MIRIAM SOLOVIEFF IS HEARD IN RECITAL | True | O.D. I | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/boy-scouts-mark-39th-anniversary-435565-raised-in-2000000-drive.html | BOY SCOUTS MARK 39TH ANNIVERSARY; $435,565 Raised in $2,000,000 Drive -- Patterson Stresses Preservation of Liberty | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/afl-aide-gets-eca-paris-post.html | AFL Aide Gets ECA Paris Post | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/american-woolen-maintains-prices-list-on-mens-wear-fall-lines.html | AMERICAN WOOLEN MAINTAINS PRICES; List on Men's Wear Fall Lines Dashes All Hopes for New Drop in Clothing FANCY WEAVES RESTORED Also Reinstates Worsted-Rayon Fabric -- Announcement Due on Women's Wear in 10 Days | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/george-bacon-lester.html | GEORGE BACON LESTER | True | Special to THE NZW Yo TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/murtagh-gets-milk-data-borden-and-sheffield-units-win-court-orders.html | MURTAGH GETS MILK DATA; Borden and Sheffield Units Win Court Orders on Subpoenas | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/n-y-telephone-earns-30230414-1948-net-compares-with-34458112-for.html | N. Y. TELEPHONE EARNS $30,230,414; 1948 Net Compares With $34,458,112 for 1947 -- After Dividends, Deficit Appears | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/london-washington-confer.html | London, Washington Confer | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/soybean-meal-bids-asked-3935200-pounds-heads-list-of-products.html | SOYBEAN MEAL BIDS ASKED; 3,935,200 Pounds Heads List of Products Sought | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/name-is-aquilon-in-debut-tonight-theatre-guilds-subscription.html | NAME IS AQUILON IN DEBUT TONIGHT; Theatre Guild's Subscription Offering at Lyceum Co-Stars Jean Aumont, Lilli Palmer | True | By Sam Zolotow | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/symposium-on-zoning-laws.html | Symposium on Zoning Laws | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/museum-depicts-westward-trek-national-expansion-in-1800s-shown-in.html | MUSEUM DEPICTS WESTWARD TREK; National Expansion in 1800s Shown in Brooklyn by Oils, Prints, Costume Examples | True | S. H. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dartmouth-on-top-5545-defeats-boston-u-quintet-to-snap-4game-losing.html | DARTMOUTH ON TOP, 55-45; Defeats Boston U. Quintet to Snap 4-Game Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bair-buys-keyser-mill.html | Bair Buys Keyser Mill | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hawk-star-holds-ice-scoring-lead-doug-bentley-paces-national-league.html | HAWK STAR HOLDS ICE SCORING LEAD; Doug Bentley Paces National League With 51 Points -- Roy Conacher Next | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-f-a-williams-xhosr-for-city.html | MRS. F. A. WILLIAMS, X-HOS\$S FOR CITY | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bronx-bakery-strike-ends.html | Bronx Bakery Strike Ends | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/longo-files-petitions-hague-foe-is-first-to-enter-race-for-jersey.html | LONGO FILES PETITIONS; Hague Foe Is First to Enter Race for Jersey City Commission | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/i-j-b-prvy-lawyer-here-for-38-years.html | I j. B. PRvY, LAWYER HERE FOR 38 YEARS | True | Special to Nmv YoR Txs. I | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bonds-and-shares-on-london-market-new-setback-in-wall-street-casts.html | BONDS AND SHARES ON LONDON MARKET; New Setback in Wall Street Casts Shadow Over Prices, Unsettling Trading | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/russian-turns-up-at-a-u-n-with-a-capitalistic-name.html | Russian Turns Up at U. N. With a Capitalistic Name | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/albert-wtevens.html | ALBERT W.:STEVENS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/clearing-house-for-converters.html | CLEARING HOUSE FOR CONVERTERS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/paris-couture-gift-of-dolls-exhibited-costumed-by-noted-designers.html | PARIS COUTURE GIFT OF DOLLS EXHIBITED; Costumed by Noted Designers, They Show Two Centuries of Women's Styles | True | By Virginia Pope | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/price-recovery-staged-by-furs-15-to-20-upswing-from-lows-of.html | PRICE RECOVERY STAGED BY FURS; 15 to 20% Upswing From Lows of December Cited, With Mink Notable Example | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/george-house.html | GEORGE HOUSE | True | SDectal to TE NEW Yo/IMp. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/erp-winning-aims-its-chiefs-report-congress-is-told-of-great.html | ERP WINNING AIMS, ITS CHIEF'S REPORT; Congress Is Told of Great 'Bargain' as It Hears Acheson, Hoffman and Harriman TYRANNY HELD ARRESTED But Warnings Mark Pleas for New $5,580,000,000, Which Is Linked to Security Pact | True | By C. P. Trussellspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fordham-in-action-tonight.html | Fordham in Action Tonight | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/luncheon-to-honor-garrelick.html | Luncheon to Honor Garrelick | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-edith-boh_____erty-wedl-married-n-westchester-country.html | MRS, EDITH BOH._____ERTY WED1; Married ;n Westchester Country { | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/named-for-bank-board-arey-proposed-as-successor-to-martin-in.html | NAMED FOR BANK BOARD; Arey Proposed as Successor to Martin in Export-Import Post | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/wins-state-senate-seat-van-wiggeren-republican-of-herkimer-county.html | WINS STATE SENATE SEAT; Van Wiggeren, Republican, of Herkimer County, Is Victor | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/strike-blacks-out-argentine-papers-printers-defy-peron-regime-by.html | STRIKE BLACKS OUT ARGENTINE PAPERS; Printers Defy Peron Regime by Keeping to 'Illegal' Stoppage Despite Leaders' Orders | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/one-military-code-of-justice-asked-supreme-court-for-appeals-is.html | ONE MILITARY CODE OF JUSTICE ASKED; ' Supreme Court' for Appeals Is Provided in Plan Forrestal Sends to Congress | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/marie-supported-again-paris-national-assembly-blocks-move-for-an.html | MARIE SUPPORTED AGAIN; Paris National Assembly Blocks Move for an Investigation | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/carl-t-newport.html | CARL T. NEWPORT | True | Special to Tim Hw Noax Trot. s | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/woman-crime-rate-is-held-declining-col-mckernan-of-the-salvation.html | WOMAN CRIME RATE IS HELD DECLINING; Col. McKernan of the Salvation Army Attributes Trend to Economic Security | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fashions-shown-for-taller-girls-peg-newton-exhibit-features-resort.html | FASHIONS SHOWN FOR TALLER GIRLS; Peg Newton Exhibit Features Resort and Summer Wear, Cocktail Suits and Tweeds | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/uniform-guides-urged-for-drugs-larrick-tells-producer-group-they.html | UNIFORM GUIDES URGED FOR DRUGS; Larrick Tells Producer Group They Are Needed on Labeling, Production, Distribution | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/col-clarence-e-doll.html | COL. CLARENCE E. DOLL | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/f-w-armstrong-a-turf-leader-78-jersey-racing-commissioner-breeder.html | F. W. ARMSTRONG, A TURF LEADER, 78; Jersey Racing Commissioner, Breeder of Cavalcade, Dies -- a Pioneer in Advertising | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/roy-all-dissatisfied-by-housing-in-seoul.html | ROY ALL DISSATISFIED BY HOUSING IN SEOUL | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/sports-of-the-time-better-late-than-never.html | Sports of the Time; Better Late Than Never | True | By Arthur Daley | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/chase-grants-spain-loan-of-25000000.html | Chase Grants Spain Loan of $25,000,000 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/named-state-university-trustee.html | Named State University Trustee | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/eleanor-c-chilton-novelist-poet-50.html | ELEANOR C. CHILTON, NOVELIST, POET, 50 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/heads-congregational-group.html | Heads Congregational Group | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/no-comment-by-soviet-agency.html | No Comment by Soviet Agency | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/levinelbookstein.html | LevineL-Bookstein | True | Special to T Nv YoRz Tr. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/stocks-mark-time-in-aimless-trading-price-index-eases-009-on-day-as.html | STOCKS MARK TIME IN AIMLESS TRADING; Price Index Eases 0.09 on Day as Turnover Slows -- 414 Issues Dip, 321 Rise STOCKS MARK TIME IN AIMLESS TRADING | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/connelly-protests-chicago-ban-on-play.html | CONNELLY PROTESTS CHICAGO BAN ON PLAY | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/claflin-harvard-captain.html | Claflin Harvard Captain | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/snow-gales-sweep-holy-land.html | Snow, Gales Sweep Holy Land | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/communist-ouster-reported.html | Communist Ouster Reported | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/poles-arrest-more-than-20-priests-for-reading-pastoral-to-parishes.html | Poles Arrest More Than 20 Priests For Reading Pastoral to Parishes; Clerics Defied Police Warnings Not to Air Bishop's Letter Criticizing Anti-Religious Government Policies -- All but 6 Freed | True | By Edward A. Morrowspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/truman-cites-need-to-improve-roads-unsafe-urban-traffic-makes.html | TRUMAN CITES NEED TO IMPROVE ROADS; Unsafe Urban Traffic Makes Action Imperative, He Tells Highway Builders Group | True | By Bert Piercespecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/paul-block-estate-reduced-to-1584893.html | PAUL BLOCK ESTATE REDUCED TO $1,584,893 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/path-called-dangerous.html | Path Called Dangerous | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/rumanians-recall-asked-britain-demands-withdrawal-of-two-on.html | RUMANIANS RECALL ASKED; Britain Demands Withdrawal of Two on Minister's Staff | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/votes-to-keep-state-gi-colleges.html | Votes to Keep State GI Colleges | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/i-daughter-to-mrs-a-a-somerville-i.html | i Daughter to Mrs. A- A. Somerville I | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/alfred-j-demmers.html | ALFRED J. DEMMERS | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/directs-goodrich-sales-of-industrial-products.html | Directs Goodrich Sales Of industrial Products | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/elvira-a-methfessel.html | ELVIRA A. METHFESSEL | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/li-warns-army-heads.html | Li Warns Army Heads | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/lhoades-mehugh.html | lhoades --MeHugh | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/new-bernstein-play-is-unveiled-in-paris.html | NEW BERNSTEIN PLAY IS UNVEILED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Te I'/NoP. 'TL.V. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/olive-branch-over-wall-street-exchange-labor-officials-to-meet.html | Olive Branch Over Wall Street; Exchange, Labor Officials to Meet | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/australia-and-canada-paired-in-first-round-of-davis-cup-tennis-draw.html | Australia and Canada Paired in First Round of Davis Cup Tennis; DRAW PITS CUBANS AGAINST MEXICANS European Tennis Powers Are Paired With Weaker Rivals in Opening Rounds TRYGVE LIE PRAISES PLAY Officiating at Ceremony, He Says Cup Competition Helps U. N. to Achieve Goal | True | By Allison Danzig | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/louis-b-sheerer.html | LOUIS B, SHEERER | True | Speci to Ta N]v You TnF | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/j-f-pringle.html | J. F. PRINGLE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/abstract-defeats-razzmatazz-by-head-in-hialeah-feature-armed-goes.html | Abstract Defeats Razzmatazz by Head in Hialeah Feature; ARMED GOES TODAY IN 6-FURLONG DASH Calumet Star, Out for Year, Faces 7 Other Sprinters in Comeback Effort FAVORED ABSTRACT FIRST Beats Razzmatazz in Stirring Stretch Duel -- Rare Jewel Also Wins at Hialeah | | By James Roachspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/waa-measure-is-pushed-house-committee-votes-bill-extending-life-to.html | WAA MEASURE IS PUSHED; House Committee Votes Bill Extending Life to June 30 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/new-york-central-will-lay-off-8000-labor-cut-laid-to-10-decline-in.html | NEW YORK CENTRAL WILL LAY OFF 8,000; Labor Cut Laid to 10% Decline in Traffic -- City Shows Rise in Jobless Insurance | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/abdullah-ratifies-talks-with-israeli-joint-trans-jordan-egyptian.html | ABDULLAH RATIFIES TALKS WITH ISRAELI; Joint Trans -Jordan - Egyptian Parley Not Ruled Out -- Three More States Set Condition | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/afl-to-fight-reds-in-canadian-union-federation-indicates-that-its.html | AFL TO FIGHT REDS IN CANADIAN UNION; Federation Indicates That Its Affiliates May End Support of Dominion Labor Congress | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/israel-notified-of-brazilian-step.html | Israel Notified of Brazilian Step | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/commodities-fall-in-selling-wave-grain-markets-are-hit-hardest-with.html | COMMODITIES FALL IN SELLING WAVE; Grain Markets Are Hit Hardest, With Livestock Trailing -- Big Cereal Surplus on Hand DROP PERMISSIBLE LIMIT Cattle and Sheep Steady to 25 and 50 Cents Off -- Cotton Loses Up to $2.40 a Bale | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/russians-cite-opposition.html | Russians Cite Opposition | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/passage-under-42d-st-free-crossing-at-grand-central-terminal-opened.html | PASSAGE UNDER 42D ST.; Free Crossing at Grand Central Terminal Opened to Public | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/avc-stand-on-bonus.html | AVC Stand on Bonus | True | IRA MARIENHOFF | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/packaging-group-elects-bennett.html | Packaging Group Elects Bennett | | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/italy-grants-recognition.html | Italy Grants Recognition | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/truman-to-talk-feb-24-4-networks-will-air.html | TRUMAN TO TALK FEB. 24; 4 Networks Will Air Washington-Jefferson-Jackson Dinner | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/attlee-refuses-to-protest.html | Attlee Refuses to Protest | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/sun-life-raises-assets-to-record-canadian-companys-total-is-now.html | SUN LIFE RAISES ASSETS TO RECORD; Canadian Company's Total Is Now $1,490,870,041 -- Leads New Business Soars | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hitler-chancellory-blasted.html | Hitler Chancellory Blasted | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/food-for-israel-week-mayor-sets-period-beginning-feb-20-for.html | FOOD FOR ISRAEL WEEK; Mayor Sets Period Beginning Feb. 20 for Campaign | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/capitol-to-make-new-record.html | Capitol to Make New Record | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hudson-tubes-facing-new-strike-deadline.html | HUDSON TUBES FACING NEW STRIKE DEADLINE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/radar-works-on-speeders-years-test-made-on-long-island-shows-system.html | RADAR WORKS ON SPEEDERS; Year's Test Made on Long Island Shows System Is Costly | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/abraham-silver.html | ABRAHAM SILVER | True | Special to Tx Nw Yo 'rLrs. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/shanks-buildings-ofered-veterans-to-bid-on-69-still-left-at-wartime.html | SHANKS BUILDINGS OFERED; Veterans to Bid on 69 Still Left at Wartime Camp | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/john-p-mdermott.html | JOHN P. M'DERMOTT | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/vote-fraud-lawyers-sworn-in.html | Vote Fraud Lawyers Sworn In | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/teacher-dismissal-asked-parents-group-adopts-a-policy-on-subversive.html | TEACHER DISMISSAL ASKED; Parents' Group Adopts a Policy on Subversive Indoctrination | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-edgar-r-pearsall.html | MRS. EDGAR R. PEARSALL | True | SpEcial to THS v-W. YOK TiMZ. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/vocational-school-honors-army-for-aid.html | VOCATIONAL SCHOOL HONORS ARMY FOR AID | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/house-group-backs-70group-air-force.html | HOUSE GROUP BACKS 70-GROUP AIR FORCE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/russians-see-finns-leaning-to-west-paper-accuses-helsinki-of.html | RUSSIANS SEE FINNS LEANING TO WEST; Paper Accuses Helsinki of Seeking to Make Deal With 'American Expansionists' | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/byrd-asks-one-bill-on-appropriations-he-heads-nonpartisan-group-of.html | BYRD ASKS ONE BILL ON APPROPRIATIONS; He Heads Nonpartisan Group of 6 Offering Measure to Cut 'Nonessenttial Spending' | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-thomas-t-smith.html | MRs. THOMAS T. SMITH' | True | Special to NaW Yo Tlzizs. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/deposition-by-jones-denies-ibn-saud-deal.html | DEPOSITION BY JONES DENIES IBN SAUD DEAL | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/i-child-born-to-mrs-j-k-delano.html | I Child Born to Mrs. J. K, Delano | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/westchester-program-delayed.html | Westchester Program Delayed | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bucknell-alumni-to-meet.html | Bucknell Alumni to Meet | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/new-store-to-open-in-millburn-today-preview-of-lord-taylors-jersey.html | NEW STORE TO OPEN IN MILLBURN TODAY; Preview of Lord & Taylor's Jersey Branch Jams Traffic as 15,000 Flock to Shop | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/settlement-seen-in-film-trust-suit-paramount-reported-to-have.html | SETTLEMENT SEEN IN FILM TRUST SUIT; Paramount Reported to Have Prepared a Consent Decree Splitting Operations | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/scholarship-is-offered-department-store-to-grant-one-in-fashion.html | SCHOLARSHIP IS OFFERED; Department Store to Grant One in Fashion Design | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fur-group-elects-lieblich.html | Fur Group Elects Lieblich | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-2man-bob-trials-to-be-staged-today.html | U. S. 2-MAN BOB TRIALS TO BE STAGED TODAY | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/3-states-set-condition.html | 3 States Set Condition | True | By Albion Rossspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/harry-l-bray.html | HARRY L. BRAY | True | Special to NzW Yo TnZ. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/george-f-simeon.html | GEORGE F. SIMEON' | True | Special to Nzw YoP.K r.s. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/semanshaley.html | Semans--Haley | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/old-park-avenue-signs-go-on-new-lampposts.html | Old Park Avenue Signs Go on New Lampposts | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/time-limit-urged-for-reorganizing-chairman-of-senate-committee-a.html | TIME LIMIT URGED FOR REORGANIZING; Chairman of Senate Committee, a Member of Hoover Group, Sets Four Years for Test | True | By Clayton Knowlesspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/elt-expands-activities-equity-group-will-sponsor-six-oclock-theatre.html | ELT EXPANDS ACTIVITIES; Equity Group Will Sponsor Six o'Clock Theatre Offering | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ship-men-hit-shift-in-eca-cargo-bill-operators-group-tells-house.html | SHIP MEN HIT SHIFT IN ECA CARGO BILL; Operators' Group Tells House Body Maritime Commission Would Nullify 50-50 Rule | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/selling-is-heavy-in-local-markets-all-gains-made-since-1947-wiped.html | SELLING IS HEAVY IN LOCAL MARKETS; All Gains Made Since 1947 Wiped Out With Some Items Below OPA Level | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-to-support-butter-prices.html | U. S. to Support Butter Prices | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/british-exports-soaring-novemberdecember-totals-go-to-150-per-cent.html | BRITISH EXPORTS SOARING; November-December Totals Go to 150 Per Cent of 1938 Sum | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/stassen-condemns-mindszenty-court-he-calls-sentence-a-travesty-on.html | STASSEN CONDEMNS MINDSZENTY COURT; He Calls Sentence 'a Travesty on Justice' -- Ohio Churchman Assails Catholic Bishops | True | By George Duganspecial To the New York Times. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-john-troy.html | MRS. JOHN TROY | True | Special to THI NEW YORE T1{ES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/faculty-ousters-held-freedom-aid-head-of-regents-at-seattle-says.html | FACULTY OUSTERS HELD FREEDOM AID; Head of Regents at Seattle Says Board Acted Only to Extent It Could Defend | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/free-press-is-held-key-to-democracy-sulzberger-opening-course-for.html | FREE PRESS IS HELD KEY TO DEMOCRACY; Sulzberger, Opening Course for Teachers, Stresses Need for Responsibility Also | True | By Benjamin Fine | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ioannides-named-greek-rebel-chief-man-linked-to-plan-to-set-up.html | IOANNIDES NAMED GREEK REBEL CHIEF; Man Linked to Plan to Set Up Macedonian State Under Soviet Replaces Markos | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/calvin-i-coggins.html | CALVIN I,. COGGINS | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mr-churchills-story.html | MR. CHURCHILL'S STORY | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/capacity-throngs-view-french-gifts-contents-of-states-car-from.html | CAPACITY THRONGS VIEW FRENCH GIFTS; Contents of State's Car From Gratitude Train on Display at 500 Park Avenue | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/howe-sisters-win-in-quarterfinal-of-womens-squash-racquets-play.html | Howe Sisters Win in Quarter-Final Of Women's Squash Racquets Play; Miss Peggy Upsets Miss Austin, Miss Betty Beats Mrs. Manley-Power -- Miss Carlisle, Mrs. Carrott Reach Semi-Final Also | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/truman-gives-post-to-campaign-aide-w-m-boyle-strategist-of.html | TRUMAN GIVES POST TO CAMPAIGN AIDE; W. M. Boyle, Strategist of Pre-Election Train Tours, Will Join National Committee | True | By Anthony Levierospecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/deluge-of-fake-money-in-brazil.html | Deluge of Fake Money in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hungarys-consul-quits-post-in-city-8-other-officials-in-u-s-also.html | HUNGARY'S CONSUL QUITS POST IN CITY; 8 Other Officials in U. S. Also Resign -- All Seek Asylum as Political Refugees | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/kentucky-burley-steady-2138517-pounds-bring-783287-for-3663-average.html | KENTUCKY BURLEY STEADY; 2,138,517 Pounds Bring $783,287 for $36.63 Average a Cwt. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/h-a-curtis-confirmed-to-tva.html | H. A. Curtis Confirmed to TVA | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/house-gop-battles-trade-pacts-to-end-minority-will-back-amendments.html | HOUSE GOP BATTLES TRADE PACTS TO END; Minority Will Back Amendments Today, but Vote to Restore Hull Program Is Expected | True | By John D. Morrisspecial To the New York Times. | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill; The Second World War Volume II -- Their Finest Hour Book I -- The Fall of France INSTALLMENT 5: THE RUSH FOR THE SPOILS By Winston Churchill: The Second World War Volume II -- Their Finest Hour Advantages to Italy and Mussolini of Neutrality -- My Message to Mussolini on Becoming Prime Minister -- His Hard Response -- Reynaud's Visit to London of May 2'France 'ancll Britain'Invite President..1{o0sevelt t0;' ', Intervene -- The -Italian. Declaration .of 'War .:The Attack 'on' ithe Alpine'il ront. ;' ;" AFTER REBUKING ITALY INSTALLMENT 5 -- THE RUSH FOR THE SPOILS WILLINGLY ACCEPTED HIS UNPROMISING TASK Book I -- The Fall of France Ciano's Letter to ile of December 23, 1943'-2Presldent Roosevelt's Denun.,clarion of Italy -- My Telegram to Him f June 1 lAnglo. Soviet Relations ---- Molotov'g Congratulations fUpon German Victories-- SirStafford Cr;pps Appointed Ambassador to .M6sCow--My Letter to Stalin of June '25, 1940--The Soviet Share of the Spoil. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/missouri-basin-talks-put-off.html | Missouri Basin Talks Put Off | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/easier-divorce-opposed-state-senator-feinberg-would-tighten-laws-on.html | EASIER DIVORCE OPPOSED; State Senator Feinberg Would Tighten Laws on Annulments | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/u-s-sextet-wins-by-52-halts-lausanne-club-scoring-thrice-in-second.html | U. S. SEXTET WINS BY 5-2; Halts Lausanne Club, Scoring Thrice in Second Period | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/an-impressive-vote.html | AN IMPRESSIVE VOTE | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/trial-of-27-czech-youths-opens.html | Trial of 27 Czech Youths Opens | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ladd-and-haggerty-upset-seeded-players-are-beaten-in-class-b-squash.html | LADD AND HAGGERTY UPSET; Seeded Players Are Beaten in Class B Squash Racquets | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/truman-signs-500000-bill.html | Truman Signs $500,000 Bill | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/blind-aid-sightless-women-here-make-small-toys-for-italian-children.html | BLIND AID SIGHTLESS; Women Here Make Small Toys for Italian Children | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/george-a-ricker-seclal-to-tm-iw-yoag-titgs.html | GEORGE A. RICKER; Seclal to Tm[ I[W Yoag TItgS. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/princeton-six-bows-71-roberts-leads-the-st-nicholas-hockey-club-to.html | PRINCETON SIX BOWS, 7-1; Roberts Leads the St. Nicholas Hockey Club to Victory | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/stark-plans-film-on-citys-virtues-commerce-head-seeks-to-use.html | STARK PLANS FILM ON CITY'S VIRTUES; Commerce Head Seeks to Use Television Also to Show Us as Friendly and Liberal CAMPAIGN TO BE DIGNIFIED To Be Run in a Non-Boosting Way' -- Whalen Is Absentee at Committee's Session | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/gold-sale-at-premium-sanctioned-by-world-fund-effect-is-weighed.html | Gold Sale at Premium Sanctioned By World Fund; Effect Is Weighed; International Monetary Body Restricts Use of South African Metal -- Reaction of Canada and Mexico Is Awaited PREMIUM ON GOLD ALLOWED BY FOND | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/pakistan-to-open-center-here.html | Pakistan to Open Center Here | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/2-kravchenko-foes-tripped-up-in-trial-author-called-of-dubious.html | 2 KRAVCHENKO FOES TRIPPED UP IN TRIAL; Author Called of Dubious Sanity and Little Value, but a Soviet Clipping Upsets Critics | True | By Michael Jamesspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/senate-endorses-export-controls-voice-vote-extends-program-to-mid.html | SENATE ENDORSES EXPORT CONTROLS; Voice Vote Extends Program to Mid '51 -- Action by House Expected Next Week | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/blow-at-barkley-beaten-in-senate-wherry-is-rebuffed-57-to-20-in-gop.html | BLOW AT BARKLEY BEATEN IN SENATE; Wherry Is Rebuffed, 57 to 20, in GOP Move to Overturn Ruling of Vice President | True | By William S. Writespecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/powell-to-promote-nine-clerks.html | Powell to Promote Nine Clerks | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dr-t-p-bilbn-st-rbtired-bdugator-professo-emeritus-of-rollins.html | DR, T: P, BILBN, st:, RBTIRED BDUGATOR; Professo Emeritus of Rollins College- Dies--Wrote BoOk on Race Bias in South | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/shipping-news-and-notes-orion-line-buys-3-liberty-ships-from.html | Shipping News and Notes; Orion Line Buys 3 Liberty Ships From Waterman For U. S. Flag Service | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/40-wages-found-needed-by-women-state-labor-dept-survey-sets-that-as.html | $40 WAGES FOUND NEEDED BY WOMEN; State Labor Dept. Survey Sets That as Weekly Minimum -- Up 4.8% Since 1947 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/youth-interrupts-communist-trial-medina-applauded-as-he-frees-boy.html | YOUTH INTERRUPTS COMMUNIST TRIAL; Medina Applauded as He Frees Boy From Bailiffs and Seats Him Near the Bench | True | By Russell Porter | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/eastwest-to-open-trade-talks-monday.html | EAST--WEST TO OPEN TRADE TALKS MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/jqhn-e-urban-_.html | JQHN E. URBAN _ | True | Special to N.' Yor,. 'rlMr. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/auto-ignition-protected-chrysler-lines-get-moisture-and-splash.html | AUTO IGNITION PROTECTED; Chrysler Lines Get Moisture and Splash Proofing | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/defense-plan-sped-for-west-europe-officers-of-brussels-powers-hold.html | DEFENSE PLAN SPED FOR WEST EUROPE; Officers of Brussels Powers Hold Daily Conferences -- Full U. S. Role Expected | True | By Benjamin Wellesspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/comic-publishers-get-city-warning-committee-of-officials-offers.html | COMIC PUBLISHERS GET CITY WARNING; Committee of Officials Offers Choice Between Voluntary Clean-Up and Regulation | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/narcotics-seizure-put-at-2631562-illicit-value-called-highest-of.html | NARCOTICS SEIZURE PUT AT $2,631,562; Illicit Value Called Highest of Any Haul Ever Made Here -- Bail Denied Suspect | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/general-counsel-of-nlrb-defends-injunctive-process-in-labor-law.html | General Counsel of NLRB Defends Injunctive Process in Labor Law; Denham Tells Senate Committee Board's Procedure Is Slow and Club Is Needed to Get Action in Some Disputes | True | By Louis Starkspecial To The New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/conduct-of-cardinals-trial-novelist-proposes-inquiry-commission-to.html | Conduct of Cardinal's Trial; Novelist Proposes Inquiry Commission to Investigate Proceedings | True | JAMES T. FARRELL | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/nazi-flier-gets-five-years.html | Nazi Flier Gets Five Years | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/jurisdiction-strike-threatens-loesers.html | JURISDICTION STRIKE THREATENS LOESER'S | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/text-of-mayors-talk-attacking-state-tax-plan.html | Text of Mayor's Talk Attacking State Tax Plan | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/eisenhower-goes-to-capital.html | Eisenhower Goes to Capital | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/televisions-excess-verbiage.html | Television's Excess Verbiage | True | RICHARD S. LEVY | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/isamuel-tankoos-rilty-ixicljti-founderof-firm-here-is-dead-at.html | ISAMUEL TANKOOS, RI {/LT Y I {XI {CJITI; ' Founder of Firm Here Is Dead at 58-- Closed Large Deals .in Metropolitan Districts | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/goodyear-advances-six.html | Goodyear Advances Six | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/bus-walkout-is-averted.html | Bus Walkout Is Averted | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/three-dewey-bills-on-housing-passed-measures-would-raise-loan-fund.html | THREE DEWEY BILLS ON HOUSING PASSED; Measures Would Raise Loan Fund, Increase Subsidies for Public Projects | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/itt-eyeing-farnsworth-directors-to-consider-buying-radio-concern-at.html | I.T.&T. EYEING FARNSWORTH; Directors to Consider Buying Radio Concern at Meeting Today | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/student-rescues-two-small-girls-new-jersey-senior-takes-icy-dip-to.html | STUDENT RESCUES TWO SMALL GIRLS; New Jersey Senior Takes Icy Dip to Save Pair -- Policeman Pulls Boy, 7, From Park Pool | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/municipals-approved-up-to-36585700.html | MUNICIPALS APPROVED UP TO $36,585,700 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/-john-spoder.html | | True | Special to TH qv Yot .zs. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/marshall-plan-second-year.html | MARSHALL PLAN: SECOND YEAR | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/army-delays-action-on-critic-of-officials.html | ARMY DELAYS ACTION ON CRITIC OF OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/sentence-explained.html | Sentence Explained | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/church-conference-saturday.html | Church Conference Saturday | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/ruling-complicates-state-gi-preference.html | RULING COMPLICATES STATE GI PREFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/miss-lindsay-ties-peggy-kirk-with-71-they-share-medalist-honors-in.html | MISS LINDSAY TIES PEGGY KIRK WITH 71; They Share Medalist Honors in Palm Beach Golf -- Miss O'Neal Qualifies on 73 | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/caras-wins-twice-runs-string-to-7-remains-undefeated-in-pocket.html | CARAS WINS TWICE, RUNS STRING TO 7; Remains Undefeated in Pocket Billiards - - Chamaco Victor in 3- Cushions, 50-28 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/buyer-in-america-seen-london-banker-says-fee-for-gold-deal-was-in.html | BUYER IN AMERICA SEEN; London Banker Says Fee for Gold Deal Was in Dollars | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/investment-in-humanity.html | Investment in Humanity | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/venezuelan-exile-here-expresident-betancourt-says-new-regime-is.html | VENEZUELAN EXILE HERE; Ex-President Betancourt Says New Regime Is Undemocratic | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/52-association-gives-bob-hope-a-citation.html | 52 ASSOCIATION GIVES BOB HOPE A CITATION | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/cotton-registers-1848-point-loss-market-opens-1-to-7-higher-drops.html | COTTON REGISTERS 18-48 POINT LOSS; Market Opens 1 to 7 Higher, Drops With Other Commodities and Then Recovers | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/rail-credit-seen-hurt-earnings-of-cpr-must-increase-transport-board.html | RAIL CREDIT SEEN HURT; Earnings of CPR Must Increase, Transport Board Told | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/rthur-c-kingston.html | ^RTHUR C. KINGSTON | True | SpecaJ to 'Fm NEW YO- TL. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/mrs-sydney-b-snow.html | MRS. SYDNEY B. SNOW | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/chennault-is-a-father.html | Chennault Is a Father | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/w-mcc-martin-sworn-in.html | W. McC. Martin Sworn In | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/behrman-keeps-in-shape-as-ebbets-field-laborer.html | Behrman Keeps in Shape As Ebbets Field Laborer | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/text-of-secretary-achesons-statement-on-foreign-aid.html | Text of Secretary Acheson's Statement on Foreign Aid | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/council-assails-action-of-hungary-citys-legislative-body-votes-16.html | COUNCIL ASSAILS ACTION OF HUNGARY; City's Legislative Body Votes 16 to 2 to Condemn Life Term for Mindszenty | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/h-p-olsen.html | H. P. OLSEN | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/s-murray-tingle.html | S. MURRAY TINGLE | True | Specla/to ,Nw YORK .zs. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/gen-paul-angeif_scu.html | GEN. PAUL _ ANGEI..F _SCU | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/40063-take-home-pay-estimated-for-dimaggio.html | $40,063 Take Home Pay Estimated for DiMaggio | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/receiving-aviation-award-for-1948.html | RECEIVING AVIATION AWARD FOR 1948 | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/betty-a-oppefari-d-h-ridder-marry-north-dakot-a-girl-becomes-fle.html | BETTY A. OPPEfARI), D. H. RIDDER MARRY; North Dakot 'a Girl Becomes fle Bride of Publisher's Son-- Will Reside in St. Paul | True | Spe.xl to Nzw Yo mrr. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/jury-hears-gitlow-former-communist-leader-talks-about-tresca.html | JURY HEARS GITLOW; Former Communist Leader Talks About Tresca Slaying | True | | | C1B 175982 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/austin-charges-budapest-violates-charter-of-u-n.html | Austin Charges Budapest Violates Charter of U. N. | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/paperboard-output-up-14-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.4% Rise Reported for Week Compared With Year Ago | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/night-in-vienna-planned-benefit-ball-march-8-to-help-save-austrias.html | NIGHT IN VIENNA' PLANNED; Benefit Ball March 8 to Help Save Austria's Children | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/fur-show-favors-the-little-wrap-folds-at-shoulders-and-legmutton.html | FUR SHOW FAVORS THE LITTLE WRAP; Folds at Shoulders and Leg-O'-Mutton Treatment Mark Gunther's Collection | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/exception-is-taken-to-athens-dispatch.html | EXCEPTION IS TAKEN TO ATHENS DISPATCH | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/joseph-j-rice-.html | JOSEPH J. RICE - | True | Special to Th' NI:W YORK TIttleS. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dior-silhouette-deceives-the-eye-shortness-and-fullness-of-paris.html | DIOR SILHOUETTE DECEIVES THE EYE; Shortness and Fullness of Paris Designer's New Stem Skirt Are Partly Illusory | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hotel-closes-its-bar-to-evict-20-pickets-who-filled-room-all-day.html | Hotel Closes Its Bar to Evict 20 Pickets Who Filled Room All Day Drinking Beer | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/hogs-cheaper-at-fort-worth.html | Hogs Cheaper at Fort Worth | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/grain-prices-slump-worst-decline-in-a-year-seen-on-board-of-trade.html | GRAIN PRICES SLUMP; Worst Decline in a Year Seen on Board of Trade COMMODITIES FALL IN SELLING WAVE | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/score-are-injured-in-italian-rioting-clashes-in-ancona-follow-a.html | SCORE ARE INJURED IN ITALIAN RIOTING; Clashes in Ancona Follow a Hunger March by Jobless -- New Strikes Announced | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/admiral-corp-appoints-two.html | Admiral Corp. Appoints Two | True | | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/austria-sets-occupation-tax.html | Austria Sets Occupation Tax | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/new-haven-keeps-branch-to-operate-old-colony-rail-line-on-a.html | NEW HAVEN KEEPS BRANCH; To Operate Old Colony Rail Line on a Curtailed Basis | True | Special to THE NEW YORK TIMES. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/dewey-warns-gop-is-split-wide-open-assails-old-guard-advises-it-get.html | DEWEY WARNS GOP IS SPLIT 'WIDE OPEN'; ASSAILS OLD GUARD; ADVISES IT GET OUT Says Reactionary Rule Would Make Party 'Deadest Pigeon' BARS COPYING NEW DEAL In Lincoln Day Speech, He Sets a Republican Program Backing Many Social Aims DEWEY HOLDS GOP 'SPLIT WIDE OPEN' | True | By W. H. Lawrencespecial To the New York Times. | | C1B 175982 | |
| 1949-02-09 | 1949-02-09 | https://www.nytimes.com/1949/02/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 175982 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/scientists-see-volcano.html | Scientists See Volcano | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/distributor-for-trust.html | Distributor for Trust | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/shipping-news-and-notes-dalerdyk-due-here-today-on-first-postwar.html | Shipping News and Notes; Dalerdyk Due Here Today On First Post-War Trip For Holland-America | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/jaspers-top-nyu-in-thriller-5956-manhattan-just-lasts-despite-late.html | JASPERS TOP N.Y.U. IN THRILLER, 59-56; Manhattan Just Lasts Despite Late 11-Point Lead -- Kelly High With 27 Counters ST. JOHN'S BEATEN, 59-48 Paced by Chollet's 23 Tallies, Canisius Five Wins Handily Before Crowd of 14,503 | True | By Louis Effrat | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-school-maps-broader-program-on-thirtieth-anniversary-it-seeks.html | NEW SCHOOL MAPS BROADER PROGRAM; On Thirtieth Anniversary, It Seeks to Better Relations Among All Peoples | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/canadiens-hold-third-place.html | Canadiens Hold Third Place | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/to-distribute-tydol-products.html | To Distribute Tydol Products | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-paul-o-beier.html | MRS. PAUL O. BEIER | True | Special to [s Nzw Yo TrMF. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/revise-only-union-security-part-of-taft-labor-act-denham-asks-that.html | Revise Only Union Security Part Of Taft Labor Act, Denham Asks; ' That Is Only Concession I'd Make,' He Tells Senate Committee -- Would Retain Ban on Closed Shop | True | By Louis Starkspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/echaniz-plays-music-of-spain-and-france.html | ECHANIZ PLAYS MUSIC OF SPAIN AND FRANCE | True | E. O'G. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/barkley-going-to-coast-he-will-speak-in-san-francisco-at.html | BARKLEY GOING TO COAST; He Will Speak in San Francisco at Jefferson-Jackson Dinner | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/popes-letter-to-hungary-hierarchy.html | Pope's Letter to Hungary Hierarchy | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/a-selden-dead-retired-reporter-former-londoncorrespondent-of-the.html | . A, SELDEN, DEAD; RETIRED REPORTER,; Former LondonCorrespondent! of The Times Had Served on The Sun and Post | True | Special to lg IRw'Zo, | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/3-guilty-in-mail-fraud-letters-to-south-americans-tried-old-spanish.html | 3 GUILTY IN MAIL FRAUD; Letters to South Americans Tried Old Spanish Swindle | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/burma-rebels-bombed-planes-join-fight-on-karens-holding-rangoon.html | BURMA REBELS BOMBED; Planes Join Fight on Karens Holding Rangoon Suburb | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/plea-for-u-n-free-press-unit.html | Plea for U. N. Free Press Unit | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/news-photographs-taken-in-last-century-put-on-exhibit-at-modern.html | News Photographs Taken in Last Century Put on Exhibit at Modern Museum Here | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/courtsmartial-reform.html | COURTS-MARTIAL REFORM | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/gen-buckner-is-buried-with-rites-of-a-soldier.html | Gen. Buckner Is Buried With Rites of a Soldier | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/loading-of-bananas-halted.html | Loading of Bananas Halted | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cotton-advances-in-lively-trading-contract-shortage-develops-after.html | COTTON ADVANCES IN LIVELY TRADING; Contract Shortage Develops After Early Selling -- Close Is 39 to 58 Points Up | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/permanente-opens-wire-cable-lines-in-letter-to-industrial-users.html | PERMANENTE OPENS WIRE, CABLE LINES; In Letter to Industrial Users Offers 4th Quarter Delivery of Aluminum Conductor COMPETITIVE PRICES SET Machinery Is Being Installed at Ohio Plant With Operation to Start in Third Quarter | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/uncoupling-unsolved-transportation-board-tests-fail-in-42nd-street.html | UNCOUPLING UNSOLVED; Transportation Board Tests Fail in 42nd Street Case | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/french-condemn-trial.html | French Condemn Trial | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/walter-sith-jr-a-phone-en6ineer-acoustics-expert-aide-of-bell.html | WALTER SITH JR., A PHONE EN6INEER; Acoustics Expert, Aide of Bell System 35 Years, Dies--. ' Colonel in Signal Corps i ' | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/private-oil-firms-to-resume-in-japan.html | PRIVATE OIL FIRMS TO RESUME IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-marion-e-perkins.html | MRS. MARION E. PERKINS | True | Special to Tm NL'W Yo Tx. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/specialist-jobbers-sales-off.html | Specialist Jobbers' Sales Off | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/harrison-underwood.html | HARRISON UNDERWOOD | True | Special to _,lw'oP TXMS. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/her-dog-in-wrong-house-owners-leaving-pet-in-kennels-cost-her-12000.html | HER DOG IN WRONG HOUSE; Owner's Leaving Pet in Kennels Cost Her $12,000, She Sivs | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/fuehrer-balcony-blasted.html | Fuehrer Balcony Blasted | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cardinal-to-stay-in-budapest-jail-may-be-moved-after-appeal-hungary.html | CARDINAL TO STAY IN BUDAPEST JAIL; May Be Moved After Appeal -Hungary Orders Another U.S. Aide to Leave Country | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/tide-water-tax-to-rise-12000000-added-to-assessed-valuation-in.html | TIDE WATER TAX TO RISE; $12,000,000 Added to Assessed Valuation in Bayonne | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/joseph-h-kinney.html | JOSEPH h KINNEY | True | Sgectal to NaW Yom[ Tiazs, | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/republican-leader-in-richmond-scored.html | REPUBLICAN LEADER IN RICHMOND SCORED | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/he-sticks-to-50-job-despite-new-riches.html | HE STICKS TO $50 JOB DESPITE NEW RICHES | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/fred-spannaus.html | FRED SPANNAUS | True | peelal to Tlq NEV | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/son-to-the-c-c-townsends-jr.html | Son to the C. C. Townsends Jr. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/world-viewpoint-in-schools-urged-dr-r-b-ballou-emphasizes-teaching.html | WORLD VIEWPOINT IN SCHOOLS URGED; Dr. R. B. Ballou Emphasizes 'Teaching People Instead of Teaching Subjects' | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/housing-xprr-s8-i-dies-after-speechl.html | HOUSING XPRr, s8, I DIES AFTER' SPEECHl | True | special to N'W' Yom T ] | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bus-rides-drop-revenue-rises.html | Bus Rides Drop, Revenue Rises | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/loew-is-optimistic-on-foreign-market-film-executive-tells-his-sales.html | LOEW IS OPTIMISTIC ON FOREIGN MARKET; Film Executive Tells His Sales Force Company's Business Holds in 56 Countries | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/knicks-subdue-bombers-brauns-22-points-mark-9583-basketball-triumph.html | KNICKS SUBDUE BOMBERS; Braun's 22 Points Mark 95-83 Basketball Triumph | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/no-14-for-wildeats.html | No. 14 for Wildeats | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/albany-bill-asks-package-policies-would-let-buyer-get-single-policy.html | ALBANY BILL ASKS 'PACKAGE POLICIES; Would Let Buyer Get Single Policy Covering Virtually All Types of Insurance ALBANY BILL ASKS 'PACKAGE POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/stoneham-glad-wants-showdown-most-other-owners-refuse-to-comment-.html | STONEHAM 'GLAD,' WANTS SHOWDOWN; Most Other Owners Refuse to Comment -- Frick Sees Case Going to Highest Court | True | By the United Press. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/clarence-a-forrest.html | CLARENCE A. FORREST | True | Special to TH2 N*W YORK 'rn,,irs. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/selected-by-french-line-as-publicity-manager.html | Selected by French Line As Publicity Manager | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/greece-sentences-wine-seller.html | Greece Sentences Wine Seller | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sid-gordon-gets-plaque-honored-as-outstanding-new-york-athlete-of.html | SID GORDON GETS PLAQUE; Honored as 'Outstanding New York Athlete of 1948' | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-gets-new-plea-on-home-blockade-stichman-asks-for-decision-on.html | U. S. GETS NEW PLEA ON HOME BLOCKADE; Stichman Asks for Decision on White Plains Garage That Halts Housing | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/gardening-series-ends-with-roses-planting-cultivating-among-the.html | GARDENING SERIES ENDS WITH ROSES; Planting, Cultivating Among the Factors Discussed at Lecture for Amateurs | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/albany-gop-groups-fight-gas-tax-rise-westchester-and-erie-members.html | ALBANY GOP GROUPS FIGHT 'GAS TAX RISE; Westchester and Erie Members Lead Move to Cut Budget to Lessen Need for More Money | True | By Leo Eganspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/free-enterprise-seen-endangered-bar-official-says-expansion-of.html | FREE ENTERPRISE SEEN ENDANGERED; Bar Official Says Expansion of Government in Business Constitutes a Threat | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/to-aid-asylum-benefit.html | To Aid Asylum Benefit | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/donna-ford-is-married-wheaten-senior-bride-in-jersey-of-arthur.html | DONNA FORD IS MARRIED; Wheaten Senior Bride in Jersey. of Arthur Adair Hartman | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/income-rose-in-48-despite-pay-drop-gain-of-18-billion-to-214-over.html | INCOME ROSE IN '48 DESPITE PAY DROP; Gain of 18 Billion to 214 Over 1947 Laid to Other Sources -- Farm Operators' Net Off 2% | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/250000-jews-in-49-sought-by-israel-immigration-head-of-palestine.html | 250,000 JEWS IN '49 SOUGHT BY ISRAEL; Immigration Head of Palestine Agency Says Here New Homes Will Cost $150,000,000 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/warburg-leaves-for-london.html | Warburg Leaves for London | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bicycle-lines-are-hit-by-ftc-act-violation.html | BICYCLE LINES ARE HIT BY FTC ACT VIOLATION | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/philco-buys-roger-m-wise-inc.html | Philco Buys Roger M. Wise, Inc. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/lion-five-downs-princeton-5750-columbia-paced-by-skinner-wins-in.html | LION FIVE DOWNS PRINCETON, 57-50; Columbia, Paced by Skinner, Wins in Overtime to Take Second Place in League | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/road-building-tied-to-slum-clearance-fleming-tells-highway-group-of.html | ROAD BUILDING TIED TO SLUM CLEARANCE; Fleming Tells Highway Group of Plan to Help Reduce Car Congestion in Cities TRAFFIC COLLAPSE FEARED New York Problem in Removing Heavy Snow Is Described to Washington Meeting | | By Bert Piercespecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/-florence-harding-to-wed.html | , Florence Harding to Wed | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/russians-return-ship-royal-sovereign-goes-back-to-britain-in-brief.html | RUSSIANS RETURN SHIP; Royal Sovereign Goes Back to Britain in Brief Ceremony | | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/michael-strange-in-finale.html | Michael Strange in Finale | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/john-w-remsen.html | JOHN W. REMSEN | True | leclai to Tml Nxw Yo Tnr,s, | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/grain-prices-gain-after-early-drop-close-near-top-of-the-chicago.html | GRAIN PRICES GAIN AFTER EARLY DROP; Close Near Top of the Chicago Board as Wheat, Soybeans Cancel 9 5/8, 10-Cent Dips GRAIN PRICES GAIN AFTER EARLY DROP | | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/british-insurance-profits-overseas-earnings-in-1947-put-at.html | BRITISH INSURANCE PROFITS; Overseas Earnings in 1947 Put at $132,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/seizure-of-striking-industry-proposal-for-federal-action-called.html | Seizure of Striking Industry; Proposal for Federal Action Called Constitutional and Effective | | EUGENE C. GERHART. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/harry-l-stanley.html | HARRY L. STANLEY | True | Speciat to Taz Nv YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/russian-banks-to-aid-housing.html | Russian Banks to Aid Housing | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/reimann-appeal-rejected.html | Reimann Appeal Rejected | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-suits-marked-by-narrow-skirts-fitted-jackets-and-silk-bows-are.html | NEW SUITS MARKED BY NARROW SKIRTS; Fitted Jackets and Silk Bows Are Featured in Showing Here by Sada Sacks | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/patterson-will-contest-settled-for-400000-sum-nine-beneficiaries.html | Patterson Will Contest Settled for $400,000, Sum Nine Beneficiaries Will Pay Daughter | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/everett-j-short.html | EVERETT J. SHORT | True | Stdeca to N'W Yoz, T.s. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-urges-changes-in-atlantic-draft-to-meet-obstacle-would-drop-the.html | U. S. URGES CHANGES IN ATLANTIC DRAFT TO MEET OBSTACLE; Would Drop the Word 'Military' From Pledge, Delay Validity Until All Nations Ratify CONSTITUTION IS INVOLVED War Without Congressional Assent Impossible -- Senate Attitude on Pact Vital U. S. URGES CHANGES IN ATLANTIC DRAFT | True | By James Restonspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/kravchenko-won-molotovs-praise-laudatory-remarks-quoted-from-soviet.html | KRAVCHENKO WON MOLOTOVS PRAISE; Laudatory Remarks Quoted From Soviet Paper in Paris Suit -- Defense Silent | True | By Michael Jamesspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/canadian-unit-to-join-u-s-marine-attack.html | CANADIAN UNIT TO JOIN U. S. MARINE 'ATTACK' | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/infant-mortality-drops-new-zealand-and-sweden-lowest-in-1947-u-n.html | INFANT MORTALITY DROPS; New Zealand and Sweden Lowest in 1947, U. N. Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/radar-fence-for-the-nation-is-sought-to-bar-air-attack-stations-in.html | Radar Fence for the Nation Is Sought to Bar Air Attack; Stations in Detection Network Would Have Range Up to 300 Miles at Sea -- Cost Set at $161,000,000 -- Bill Provides Secrecy Radar Fence for Nation Is Asked To Protect Against Air Attacks | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/32-teams-in-test-for-bridge-trophy-third-day-of-play-opens-for-the.html | 32 TEAMS IN TEST FOR BRIDGE TROPHY; Third Day of Play Opens for the Vanderbilt Cup -- Final Contests on Sunday | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/modell-plan-gets-heavy-response-600000-offer-for-offprice-goods.html | MODELL PLAN GETS HEAVY RESPONSE; $600,000 Offer for Off-Price Goods Results in $150,000 to $175,000 Deals | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/eileen-ershler-wed-to-george-andberg.html | EILEEN ERSHLER WED TO GEORGE SANDBERG | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/joins-western-union-board.html | Joins Western Union Board | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/rcaf-planes-span-continent.html | RCAF Planes Span Continent | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/microfilm-deal-closed-burroughs-bell-howell-enter-output.html | MICROFILM DEAL CLOSED; Burroughs, Bell & Howell Enter Output, Distribution Accord | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/protestant-gains-in-schools-noted-tenyear-rise-in-rolls-in-own.html | PROTESTANT GAINS IN SCHOOLS NOTED; Ten-Year Rise in Rolls in Own Parochial Centers Is Put at 40%-- Value Debated | True | By George Duganspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/julius-ji-martih-lawyer-6i-years-counsel-for-many-utilities-dies-in.html | JULIUS (Ji MARTIH, LAWYER 6i YEARS; Counsel for Many Utilities Dies in Maryland--Former 1- Aide to Attorney General | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hatchett-sets-record.html | Hatchett Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/breakdown-of-eca-fund.html | Breakdown of ECA Fund | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/big-negro-hospital-is-begun-in-florida-ground-broken-health-center.html | BIG NEGRO HOSPITAL IS BEGUN IN FLORIDA; Ground Broken -- Health Center Project Hailed as Interracial Good-Will in Action | True | By John N. Pophamspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cardinal-spellmans-plea.html | Cardinal Spellman's Plea | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/pirates-get-judnich.html | Pirates Get Judnich | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/chandler-hits-back-at-peonage-charge.html | CHANDLER HITS BACK AT 'PEONAGE' CHARGE | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/woodmonaha.html | Wood--Monaha | True | Specl to 'o Tl, | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/frederick-r-muh.html | FREDERICK R. MUHS | True | Specla. to N.No , | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/elected-to-head-n-y-unit-of-controllers-institute.html | Elected to Head N. Y. Unit Of Controllers Institute | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/druggists-oppose-truman-program-more-than-80-of-1400-polled-in.html | DRUGGISTS OPPOSE TRUMAN PROGRAM; More Than 80% of 1,400 Polled in Survey Reported Against Health Insurance Proposal | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sick-boy-no-1-american-james-skula-13-home-a-year-gets-american.html | SICK BOY NO. 1 AMERICAN; James Skula, 13, Home a Year, Gets American Legion Medal | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/catholic-teachings-assailed.html | Catholic Teachings Assailed | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/wider-atom-study-set-strauss-describes-commissions-policy-on.html | WIDER ATOM STUDY SET; Strauss Describes Commission's Policy on Universities | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/william-h-mgrath.html | WILLIAM H. .M'GRATH | True | Spe t Nzw Yo | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/local-to-petition-city-council.html | Local to Petition City Council | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hollander-prods-dewey-on-sick-pay-challenges-governor-to-prove.html | HOLLANDER PRODS DEWEY ON SICK PAY; Challenges Governor to Prove 'Liberalism' by Supporting Jobless Law Benefits | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bogota-has-water-shortage.html | Bogota Has Water Shortage | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/janiro-graham-to-return.html | Janiro, Graham to Return | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/spalding-business-easier.html | Spalding Business Easier | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/curb-clearing-unit-chooses-a-president.html | CURB CLEARING UNIT CHOOSES A PRESIDENT | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/wallis-sl-ater.html | WALLIS SL., ATER | True | Special to THE NEW YORK TIMES | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/german-trawlers-seized-by-poland-13-fishing-vessels-detained-since.html | GERMAN TRAWLERS SEIZED BY POLAND; 13 Fishing Vessels Detained Since Jan. 18 -- U. S. Officials Consider Strong Protest | True | By Sydney Grusonspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/child-to-mrs-raymond-frisch.html | Child to Mrs. Raymond Frisch | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-aide-ordered-to-leave.html | U. S. Aide Ordered to Leave | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/aids-to-democracy-debated-at-forum-participants-call-for-fulfilled.html | AIDS TO DEMOCRACY DEBATED AT FORUM; Participants Call for Fulfilled Promises, Economic Security and Defeat of Communism | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/nonunionists-sue-union-ask-50000-each-charging-local-got-them.html | NON-UNIONISTS SUE UNION; Ask $50,000 Each, Charging Local Got Them Discharged | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-jackal-and-the-bear.html | THE JACKAL AND THE BEAR | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sylvania-doubling-cellophane-plant-dr-reichel-declares-capacity-in.html | SYLVANIA DOUBLING CELLOPHANE PLANT; Dr. Reichel Declares Capacity in Virginia Will Be Stepped Up to 100,000,000 Pounds TO BE FINISHED IN 2 YEARS American Viscose Unit Sees Market Share Raised to 40% Against 75% for du Pont | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/eccles-no-threat-to-transamerica-company-has-no-worry-about-him-he.html | ECCLES NO THREAT TO TRANSAMERICA; Company Has No Worry About Him, He Tells Reserve Board Hearing | True | By H. Walton Clokespecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/acheson-wary-on-china-says-u-s-is-sympathetic-but-will-issue-no.html | ACHESON WARY ON CHINA; Says U. S. Is Sympathetic but Will Issue No Statement | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/spain-and-egypt-raise-envoys.html | Spain and Egypt Raise Envoys | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/phillips-expands-borrowing.html | Phillips Expands Borrowing | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/i-t-t-authorizes-farnsworth-deal-directors-approve-purchase-of.html | I. T. &T. AUTHORIZES FARNSWORTH DEAL; Directors Approve Purchase of Television Concern With Cash, Exchange of Stock 1-FOR-12 BASIS REPORTED Move Marks Entry of System Into Video Field, but Others Are Seen in Prospect I. T. & T. AUTHORIZES FARNSWORTH DEAL | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/prelates-friend-asks-u-s-visa.html | Prelates Friend Asks U. S. Visa | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/800000-gifts-sought-by-cardinals-group.html | $800,000 GIFTS SOUGHT BY CARDINAL'S GROUP | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/1600-marines-quit-tsingtao.html | 1,600 Marines Quit Tsingtao | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/large-corner-plot-bought-in-jamaica.html | LARGE CORNER PLOT BOUGHT IN JAMAICA | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/molyneux-designs-youthful-simple-louis-xv-influence-is-seen-however.html | MOLYNEUX DESIGNS YOUTHFUL, SIMPLE; Louis XV Influence Is Seen, However, in Necklines and Enormous Pockets | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/driscoll-asks-u-s-to-turn-back-piers-tells-truman-that-new-jersey.html | DRISCOLL ASKS U. S. TO TURN BACK PIERS; Tells Truman That New Jersey Would Gain by Operating Hoboken, Bayonne Sites | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/henrich-of-yanks-signs-for-40000-now-4th-highest-paid-bomber-in.html | HENRICH OF YANKS SIGNS FOR $40,000; Now 4th Highest Paid Bomber in History, He May Become Regular First Baseman | True | By Roscoe McGowen | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/barber-sells-asphalt-business.html | Barber Sells Asphalt Business | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/david-ross.html | DAVID ROSS | True | Slecla to Tm TXW omc ' | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/turkey-backs-peace-plan-in-mediterranean-area.html | Turkey Backs Peace Plan In Mediterranean Area | True | By the United Press. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/austrian-resorts-to-be-visited.html | Austrian Resorts to Be Visited | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/united-shoe-machinery-trial-set.html | United Shoe Machinery Trial Set | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/food-needs-in-england.html | Food Needs in England | True | I. L. J. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/iishjpeacock-probpeti-bride-exaide-of-red-cross-engaged-to-jesse.html | IISH.'J.-PEACOCK PROBPET1 BRIDE; Ex-Aide of Red Cross Engaged to Jesse Comfort Rogers Jr. -June Wedding Planned . | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/killen-put-in-eca-london-post.html | Killen Put in ECA London Post | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/exgov-d-murphree-twice-elevated-to-the-highest-post-in-mississippi.html | EX-GOV. D. MURPHREE; Twice Elevated to the Highest Post in Mississippi by Death | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/n-y-u-school-appoints-two.html | N. Y. U. School Appoints Two | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/delay-on-tax-rise-advised-by-congress-fiscal-chiefs-fiscal-chiefs.html | Delay on Tax Rise Advised By Congress' Fiscal Chiefs; FISCAL CHIEFS ASK DELAY ON TAX RISE | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mills-in-south-cut-furniture-output-some-makers-of-bedroom-lines.html | MILLS IN SOUTH CUT FURNITURE OUTPUT; Some Makers of Bedroom Lines Not to Revive Capacity Output Until Inventories Are Sold | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/advertising-leaders-hear-truman-on-pay.html | ADVERTISING LEADERS HEAR TRUMAN ON PAY | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/brooklyn-parcels-in-new-ownership-sales-include-23family-house-on.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Sales include 23-Family House on Park Place and Factory on Washington Avenue | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/named-catholic-pastor-at-leavenworth-kan.html | Named Catholic Pastor At Leavenworth, Kan. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/red-trial-expert-confesses-error-admits-misstating-statistics-on.html | RED TRIAL EXPERT CONFESSES ERROR; Admits Misstating Statistics on Proportion of Manual Workers on Juries Here | True | By Russell Porter | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/radio-and-television-sinatra-to-leave-nbcs-your-hit-parade-looks-to.html | Radio and Television; Sinatra to Leave NBC's 'Your Hit Parade' - Looks to CBS for Video Opportunity | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/benjamin-wilk-62-advertising-expert.html | BENJAMIN WILK, '62, ADVERTISING EXPERT | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hoffman-prefers-tax-rise-to-aid-cut-erp-must-hit-hard-now-or-the.html | HOFFMAN PREFERS TAX RISE TO AID CUT; ERP Must Hit Hard Now or the Costs Will Be Higher Later, He Tells Senate Group | True | By C. P. Trussellspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/yugoslav-anger-mounts-press-lays-trade-isolation-moves-to-soviet.html | YUGOSLAV ANGER MOUNTS; Press Lays Trade Isolation Moves to Soviet Bloc | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cincinnati-flood-control-project.html | Cincinnati Flood Control Project | True | CHARLES P. TAFT | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-tightens-rule-of-german-paper-military-government-names-a-board.html | U. S. TIGHTENS RULE OF GERMAN PAPER; Military Government Names a Board of Three to Supervise Disputed Publication | True | By Jack Raymondspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/chamaco-wins-5016-clinches-cue-berth.html | CHAMACO WINS, 50-16, CLINCHES CUE BERTH | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/miss-nellie-b-wherry.html | MISS NELLIE B. WHERRY | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/acheson-is-encouraged.html | Acheson Is Encouraged | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/keuka-plans-summer-drama.html | Keuka Plans Summer Drama | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/philippines-worried-over-china-red-gains.html | PHILIPPINES WORRIED OVER CHINA RED GAINS | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/iron-and-steel-payroll-2234461000-in-48.html | Iron and Steel Payroll $2,234,461,000 in '48 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/218-on-relief-get-jobs-corsi-reports-on-figures-for-month-in-city.html | 218 ON RELIEF GET JOBS; Corsi Reports on Figures for Month in City | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/n-y-u-law-alumni-to-meet.html | N. Y. U. Law Alumni to Meet | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/acme-steel-income-up-7216627-in-1948-against-1947-net-of-7524887.html | ACME STEEL INCOME UP; $7,216,627 in 1948, Against 1947 Net of $7,524,887 -- Stock Split | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/nations-gasoline-reaches-new-peak-stocks-rise-2199000-barrels-to.html | NATION'S GASOLINE REACHES NEW PEAK; Stocks Rise 2,199,000 Barrels to 117,169,000 Total -- Fuel Oil Supplies Decline | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/eisenbergllaphael.html | Eisenberg--lLaphael | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/leo-a-price.html | LEO A. PRICE | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/planners-charge-waste-in-defense-creation-of-civilian-watchdog-unit.html | PLANNERS CHARGE WASTE IN DEFENSE; Creation of Civilian 'Watchdog' Unit to Check on Spending Urged by National Group | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/loans-to-business-down-63000000-demand-deposits-adjusted-decline.html | LOANS TO BUSINESS DOWN $63,000,000; Demand Deposits Adjusted Decline $720,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/dewey-in-capital-discusses-power-confers-with-congressmen-of-new.html | DEWEY IN CAPITAL DISCUSSES POWER; Confers With Congressmen of New York on St. Lawrence and New State Party Head | True | By W. H. Lawrencespecial To The New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/utility-asks-more-stock-delaware-power-and-eight-also-tells-sec-of.html | UTILITY ASKS MORE STOCK; Delaware Power and Eight Also Tells SEC of Plan to Raise Debt | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/overall-beats-anderson-annexes-fivegame-match-in-class-c-squash.html | OVERALL BEATS ANDERSON; Annexes Five-Game Match in Class C Squash Racquets | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/walter-rothwe-ll.html | WALTER ROTHWE. LL | True | becta3. ZEW Yoz]c 'r'o. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/republican-dinner-here-soon.html | Republican Dinner Here Soon | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/lovelorn-to-say-it-with-valentines-monday-and-300-million-are.html | Lovelorn to Say It With Valentines Monday And 300 Million Are Expected to Be Mailed | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-madg-madsen.html | MRS. MADG MADSEN | True | Special to Tm NL'W YO Tn. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/french-bar-legal-linking-of-berlin-sectors-to-west.html | French Bar Legal Linking Of Berlin Sectors to West | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/elector-system-is-called-unfair-clarence-lea-cites-dewey-with-29000.html | ELECTOR SYSTEM IS CALLED UNFAIR; Clarence Lea Cites Dewey With 29,000 More Votes Could Have Won Though 2 Million Behind | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sound-machinery-concern-elects-a-new-president.html | Sound Machinery Concern Elects a New President | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/rev-joseph-p-mentag.html | REV. JOSEPH P. MENTAG | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/in-the-nation-the-senate-and-the-reorganization-plans.html | In The Nation; The Senate and the Reorganization Plans | True | By Arthur Krock | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/army-five-downs-harvard-by-5452-mosnys-20-points-aid-cadets-in.html | ARMY FIVE DOWNS HARVARD BY 54-52; Mosny's 20 Points Aid Cadets in Tight Contest -- Villanova Conquers Navy, 67-46 | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/british-woolens-feature-showing-arnold-constables-offerings-for.html | BRITISH WOOLENS FEATURE SHOWING; Arnold Constable's Offerings for Spring and Summer Hit International Note | True | By Virginia Pope | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/treasure-ship-at-site-lost-loot-of-lima-sought-in-the-cocos-islands.html | TREASURE SHIP AT SITE; ' Lost Loot of Lima' Sought in the Cocos Islands | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/creole-cuts-output-of-oil-in-venezuela.html | CREOLE CUTS OUTPUT OF OIL IN VENEZUELA | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/error-in-oslo-dispatch.html | Error in Oslo Dispatch | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/broxmeyer-realty-held-heavy-loans-pyramid-of-6-mortgages-on-one.html | BROXMEYER REALTY HELD HEAVY LOANS; Pyramid of 6 Mortgages on One Property and 11 on Another Found in Inquiry | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-screen-russia-goes-hollywood.html | THE SCREEN; Russia Goes Hollywood | True | A. W. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/record-earnings-for-union-bag-in-48-13607780-up-16-equals-917-a.html | Record Earnings for Union Bag in '48; $13,607,780, Up 16%, Equals $9.17 a Share | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/roseicl-h-tarrf_tt.html | ROSEIcL H. $TARRF_.TT | True | Specla! to T NEw'o. Tus. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/two-bulgarian-parties-disband.html | Two Bulgarian Parties Disband | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/delegate-wins-seminole-handicap-at-hialeah-armed-third-in-dash-65.html | Delegate Wins Seminole Handicap at Hialeah; Armed Third in Dash; 6-5 CHOICE VICTOR OVER BLUE BORDER Delegate Runs Seven Furlongs in 1:22 3/5 to Triumph by Head -- Bug Juice Third ARMED THIRD TO COLUMN Outsider Beats Tight Squeeze With Calumet Veteran Two Lengths Back in Dash | True | By James Roachspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/flying-wing-spans-us-in-4-12-hours-eightjet-bomber-averages-5112.html | FLYING WING SPANS U. S. IN 4 1/2 HOURS; Eight-Jet Bomber Averages 511.2 M.P.H. From Muroc, Calif., to Andrews Field | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/stocks-negotiate-tempered-rally-market-stiffens-first-time-in-a.html | STOCKS NEGOTIATE TEMPERED RALLY; Market Stiffens First Time in a Week, Aided by Rebound in Commodities Prices INDEX CLIMBS 0.66 POINT Volume Only 880,000 Shares, With Key Industrials, LowPrice Issues Favored | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/barnard-chapel-renewed-services-to-be-conducted-each-thursday-at.html | BARNARD CHAPEL RENEWED; Services to Be Conducted Each Thursday at Noon | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/steel-union-counts-vote-murray-unopposed-for-president-rests-in.html | STEEL UNION COUNTS VOTE; Murray, Unopposed for President, Rests in Hospital | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/chile-to-curb-use-of-oil.html | Chile to Curb Use of Oil | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/nickel-will-redeem-her-ring.html | Nickel Will Redeem Her Ring | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/henry-marion-ward.html | HENRY MARION WARD | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/spellman-asks-drive-to-free-mindszenty-spellman-for-act-to-aid.html | Spellman Asks Drive To Free Mindszenty; SPELLMAN FOR ACT TO AID MINDSZENTY | True | By Charles Grutzner | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/claim-new-maple-flavor-vermonters-report-process-to-catch-essence.html | CLAIM NEW MAPLE FLAVOR; Vermonters Report Process to Catch Essence From Sap | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/aid-to-chinas-children-gains.html | Aid to China's Children Gains | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/nenni-accepts-wallace-bid.html | Nenni Accepts Wallace Bid | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/isreal-intimates-prisoner-amnesty-action-would-free-all-those-not.html | ISREAL INTIMATES PRISONER AMNESTY; Action Would Free All Those Not Serving Life Terms or Under Death Penalty | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/columbia-to-defend-longplaying-record.html | COLUMBIA TO DEFEND LONG-PLAYING RECORD | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/thief-gets-ships-1703-key-to-safe-taken-while-captain-sleeps-then.html | THIEF GETS SHIP'S $1,703; Key to Safe Taken While Captain Sleeps, Then Is Returned | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/church-not-yet-hurt-by-red-gain-in-china.html | CHURCH NOT YET HURT BY RED GAIN IN CHINA | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/aquitania-on-canada-run.html | Aquitania on Canada Run | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/standard-factors-gets-loan.html | Standard Factors Gets Loan | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/shifts-in-military-held-task-apart-tydings-would-order-separate.html | SHIFTS IN MILITARY HELD TASK APART; Tydings Would Order Separate Treatment for Armed Forces in Reorganization Bill | True | By Clayton Knowlesspecial To the New York Times. | | | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/gains-for-republic-steel-consolidated-net-in-1948-up-to-46438382.html | GAINS FOR REPUBLIC STEEL; Consolidated Net in 1948 Up to $46,438,382 From $31,018,400s | True | | | | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cardinals-called-to-meet-monday-pope-summons-consistory-to-hear-an.html | CARDINALS CALLED TO MEET MONDAY; Pope Summons Consistory to Hear an Allocution on the Mindszenty Case GRAVITY OF STEP IS CITED Vatican Also Publishes Letter in Which Pontiff Rallied the Hungarian Episcopate | True | By Arnaldo Cortesispecial To the New York Times. | | | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/west-orange-stages-spectacle-of-lights-in-tribute-to-edisons-102d.html | West Orange Stages Spectacle of Lights In Tribute to Edison's 102d Birthday | True | Special to THE NEW YORK TIMES. | | | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/butterfieldbodine.html | ButterfieldBodine | True | Special to THg NV yol | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/st-francis-beats-fordham-by-5639-pulls-away-in-second-half-penn.html | ST. FRANCIS BEATS FORDHAM BY 56-39; Pulls Away in Second Half -Penn Halts Georgetown and Rutgers Tops Lafayette | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/czech-planning-centralized.html | Czech Planning Centralized | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/text-of-mayors-telegram.html | Text of Mayor's Telegram | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/marie-c-lawrence-lists-8-attendants.html | MARIE C. LAWRENCE LISTS 8 ATTENDANTS | True | Special to NL Y'OF.K TIMY | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mitchum-is-jailed-for-2month-term-production-of-his-newest-film-is.html | MITCHUM IS JAILED FOR 2-MONTH TERM; Production of His Newest Film Is Halted During Sentence on Marijuana Charge | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/inflation-a-threat-despite-price-drop-truman-aides-say-keyserling-a.html | INFLATION A THREAT DESPITE PRICE DROP, TRUMAN AIDES SAY; Keyserling and Clark Testify at Congress Inquiry Recent Cuts Are Due to Tax Drain HIGH INCOMES FEED PERIL Meantime, Administration Acts to Bolster Farm Prices and Sift Commodities Break NO INFLATION BAN SEEN IN PRICE CUTS | True | By Charles Hurdspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/coast-will-trade-with-reds-in-china-exporters-importers-survey.html | COAST WILL TRADE WITH REDS IN CHINA; Exporters, Importers, Survey Shows, Would Like to Hold $400,000,000 Stake There | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/israel-aid-drive-set-committee-here-to-seek-125000-for-psychiatric.html | ISRAEL AID DRIVE SET; Committee Here to Seek $125,000 for Psychiatric Work | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/boy-15-killed-in-bronx-victim-on-way-home-from-center-beaten-by.html | BOY, 15, KILLED IN BRONX; Victim, on Way Home From Center, Beaten by Five Youths | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to NEW YO. ES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/professor-to-teach-in-germany.html | Professor to Teach in Germany | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/grant-advances-to-final-defeats-e-b-martin-62-60-in-court-tennis-to.html | GRANT ADVANCES TO FINAL; Defeats E. B. Martin, 6-2, 6-0, in Court Tennis Tourney | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/ulster-offers-tie-on-defense-to-eire-pact-possible-if-crown-link-is.html | ULSTER OFFERS TIE ON DEFENSE TO EIRE; Pact Possible if Crown Link Is Kept, Prime Minister States on Election Eve BITTERNESS IS CONTINUED Brooke Speaks of Invasion Threat From South, Fears Underground Activity | True | By Drew Middletonspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/deals-in-westchester-properties-change-hands-in-the-pelhams-and.html | DEALS IN WESTCHESTER; Properties Change Hands in the Pelhams and Tuckahoe | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hofstra-halts-wagner-5144.html | Hofstra Halts Wagner, 51-44 | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/thomas-e-wilson.html | THOMAS E. WILSON | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/buys-interest-in-laboratories.html | Buys Interest in Laboratories | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/detroit-triumphs-over-rangers-80-lumley-gets-fifth-shutout-bruins.html | DETROIT TRIUMPHS OVER RANGERS, 8-0; Lumley Gets Fifth Shut-Out -Bruins Down Chicago, 5-3 -Canadiens Tie Leafs, 2-2 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/stryker-to-defend-hiss-at-march-trial.html | STRYKER TO DEFEND HISS AT MARCH TRIAL | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/soviet-seizes-reparations-data.html | Soviet Seizes Reparations Data | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/to-press-case-to-limit-gardella-says-he-was-urged-by-owen-to-drop.html | TO PRESS CASE TO 'LIMIT'; Gardella Says He Was Urged by Owen to Drop Matter | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-v-h-baldwin-to-wed-californian-s-fiancee-of-zourab-tchkotoua.html | MRS. V. H. BALDWIN TO WED; Californian !s Fiancee of Zourab Tchkotoua, Wine Merchant ' | True | Special to Tm NEW 'oF. Tnms. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/state-inquiry-led-to-professor-bans-university-of-washington-took.html | STATE INQUIRY LED TO PROFESSOR BANS; University of Washington Took Up Charges Made Before Legislative Committee | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/books-authors.html | Books -- Authors | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-honor-society-planned.html | New Honor Society Planned | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/evatt-affirms-u-s-ties-says-truman-proposals-help-relations-with.html | EVATT AFFIRMS U. S. TIES; Says Truman Proposals Help Relations With Australia | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/georgia-vote-test-cut-to-30-queries-new-list-is-called-easier-than.html | GEORGIA VOTE TEST CUT TO 30 QUERIES; New List Is Called 'Easier' Than the Protested 50 -- Bills Open Way to Keep Talmadge | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/law-is-signed-extending-voluntary-allocations.html | Law Is Signed Extending Voluntary Allocations | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-acts-to-bolster-farm-prices-orders-inquiry-of-commodity-break.html | U. S. Acts to Bolster Farm Prices; Orders Inquiry of Commodity Break; Brannan Tells Senate Unit He Sees Nothing to Warrant Slump -- Strong Move Is On in Congress to Delay Action on Tax Rise U. S. Moves to Shore Up Farm Prices; Orders Inquiry of Slump in Commodities | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/pistol-charge-is-dismissed.html | Pistol Charge Is Dismissed | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/ethridge-throws-snowballs.html | Ethridge Throws Snowballs | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mexican-freighter-sinks.html | Mexican Freighter Sinks | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/girls-at-barnard-vote-to-do-chores-poll-favors-self-help-program-in.html | GIRLS AT BARNARD VOTE TO DO CHORES; Poll Favors Self Help Program in Residence Halls to Avoid Rent Rise of $75 a Year DECISION TO AWAIT TEST For Current Semester, Maid Service Is to Be Reduced -- Paid Jobs Considered | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/in-the-right-direction.html | In the Right Direction | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/motor-tabs-stolen-upstate.html | Motor Tabs Stolen Up-State | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/john-w-klem-s.html | JOHN W. KLEM SJ, | True | ca..I tl3 2,zW' YoP..t . | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-cardinal-and-the-u-n.html | THE CARDINAL AND THE U. N. | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/names-distributor-here-landers-frary-clark-appoints-colengruhn-in.html | NAMES DISTRIBUTOR HERE; Landers, Frary & Clark Appoints Colen-Gruhn in This Area | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/enlisted-men-on-court.html | Enlisted Men on Court | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bonds-and-shares-on-london-market-public-interest-remains-low.html | BONDS AND SHARES ON LONDON MARKET; Public Interest Remains Low Although Sensitivity Appears Lessened | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/building-contracts-off-28-in-n-y-area.html | BUILDING CONTRACTS OFF 28% IN N. Y. AREA | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/oil-agreement-expected-britain-and-israel-planning-to-reopen-haifa.html | OIL AGREEMENT EXPECTED; Britain and Israel Planning to Reopen Haifa Refinery | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/west-faces-risks-of-arming-exfoe-atlantic-defense-pact-entails.html | WEST FACES RISKS OF ARMING EX-FOE; Atlantic Defense Pact Entails Basic Decisions on the Use of Germans and Spain U.S. VIEW TO PREDOMINATE Western Allies Could Deploy Only 9 Divisions in Europe -- Mediterranean Is Key | True | By Benjamin Wellesspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/commodities-here-recover-strongly-advances-made-in-day-partly.html | COMMODITIES HERE RECOVER STRONGLY; Advances Made in Day Partly Offset Tuesday's Losses -Hides Trading a Record COMMODITIES HERE RECOVER STRONGLY | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/milk-data-is-offered-mayor-would-give-information-on-prices-to.html | MILK DATA IS OFFERED; Mayor Would Give Information on Prices to Senate Group | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/william-e-bissell.html | WILLIAM E. BISSELL | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-scale-allowed-on-coach-seat-fees.html | NEW SCALE ALLOWED ON COACH SEAT FEES | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-appeals-court-orders-trial-of-gardella-suit-against-baseball-2.html | U. S. Appeals Court Orders Trial of Gardella Suit Against Baseball; 2 OF 3 JUDGES UPSET RULING IN DISTRICT But Baseball Is Likely to Get High Court Review of Split Decision for Gardella RESERVE CLAUSE IN PERIL Structure of Pro Basketball, Football and Hockey Also Appears Jeopardized | True | By Thomas Ronan | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/letter-of-lincoln-quoted-by-acheson.html | LETTER OF LINCOLN QUOTED BY ACHESON | True | Special to THE NEW YORK TIMES | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/isaac-stern-plays-long-bartok-work-violinist-features-33minute.html | ISAAC STERN PLAYS LONG BARTOK WORK; Violinist Features 33-Minute Premiere Sonatine in Recital Heard at Carnegie Hall | True | R. P. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/surrey-rugby-victor-176.html | Surrey Rugby Victor, 17-6 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/stock-split-is-propsed.html | Stock Split Is Propsed | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/better-state-care-in-mental-cases-seen.html | BETTER STATE CARE IN MENTAL CASES SEEN | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/jacql.le5-e-bolvy-wed8-mi55-boulin-engineer-and-former-student-at.html | JACQlES E. BOLVY ' WED8 MI55 BOULIN; Engineer and Former Student at Spence School Married in Church Nuptials Here | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/frederic-c-huxley.html | FREDERIC C. HUXLEY | True | special to T NLV YOX 'n.s. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-regents-elected-legislature-completes-action-on-holtzmann-and.html | NEW REGENTS ELECTED; Legislature Completes Action on Holtzmann and Brosnan | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/ernest-n-braucher.html | ERNEST N. BRAUCHER | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/premiere-tonight-for-miller-drama-death-of-a-salesman-opens-at.html | PREMIERE TONIGHT FOR MILLER DRAMA; ' Death of a Salesman' Opens at Morosco With Advance Sale of $250,000 | True | By Louis Calta | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/predrive-gift-is-300000-coat-and-suit-industry-fund-aids-jewish.html | PRE-DRIVE GIFT IS $300,000; Coat and Suit Industry Fund Aids Jewish Appeal | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/family-has-3-ministers-father-and-brother-take-part-in-j-l-felmeths.html | FAMILY HAS 3 MINISTERS; Father and Brother Take Part in J. L. Felmeth's Ordination | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/denmark-still-hopeful.html | Denmark Still Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-arms-arrive-in-iran.html | U. S. Arms Arrive in Iran | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mccosky-in-athletics-fold.html | McCosky in Athletics' Fold | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/election-of-e-j-nathan-3d-urged.html | Election of E. J. Nathan 3d Urged | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/joseph-f-hutchison.html | JOSEPH F. HUTCHISON | True | Steclal to Ts N,v YO2. [7lEs. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/the-break-in-prices.html | THE BREAK IN PRICES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-theodore-sedgwicki.html | MRS, THEODORE SEDGWICKI | True | Special to N-W Yol TIMT-, | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/library-gets-229538-goal-of-300000-approached-report-meeting-hears.html | LIBRARY GETS $229,538; Goal of $300,000 Approached, Report Meeting Hears | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/increased-ad-fund-urged-on-grocers-minimum-of-1-of-gross-sales.html | INCREASED AD FUND URGED ON GROCERS; Minimum of 1% of Gross Sales Asked by State Association Because of Competition | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/fires-into-dallas-crowd-crazed-veteran-wounds-three-shooting-at.html | FIRES INTO DALLAS CROWD; Crazed Veteran Wounds Three -- 'Shooting at Communists' | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/order-stirs-little-reaction.html | Order Stirs Little Reaction | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/8-german-women-to-arrive-on-study-tour-first-of-680-catt-fund.html | 8 German Women to Arrive on Study Tour; First of 680 Catt Fund Guests in U. S. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/israel-and-egypt-cautious-on-talks-delayed-decision-at-rhodes-is.html | ISRAEL AND EGYPT CAUTIOUS ON TALKS; Delayed Decision at Rhodes Is Linked to Consultations With Home Governments | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/woman-heads-jersey-bureau.html | Woman Heads Jersey Bureau | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/farm-area-to-get-a-medical-center-n-y-ubellevue-will-sponsor-new.html | FARM AREA TO GET A MEDICAL CENTER; N. Y. U.-Bellevue Will Sponsor New Type of Hospital Unit in County in Jersey | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-to-keep-1-14-rate-interest-on-1year-securities-to-be-unchanged.html | U. S. TO KEEP 1 1/4% RATE; Interest on 1-Year Securities to Be Unchanged Through March | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mideast-reports-high-disease-rate-malaria-leads-in-complaints.html | MID-EAST REPORTS HIGH DISEASE RATE; Malaria Leads in Complaints Causing Loss of Energy -- U. N. Body Gets Figures | True | By Albion Rossspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/miners-kidnap-minister-bolivian-group-frees-victim-after-holding.html | MINERS KIDNAP MINISTER; Bolivian Group Frees Victim After Holding Him Four Hours | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/goodrich-chemical-advances-4.html | Goodrich Chemical Advances 4 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/acheson-hopeful-on-yugoslavia.html | Acheson Hopeful on Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/thomas-j-mmahon.html | THOMAS J. M'MAHON | True | Slecial to Tm[ 'w Yo Tnss. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/louis-j-stokes.html | LOUIS J. STOKES | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/power-production-off-5778476000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,778,476,000 Kw. Noted in Week Compared With 5,810,034,000 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/music-convention-set-schuman-and-dorati-to-speak-at-meetings-in.html | MUSIC CONVENTION SET; Schuman and Dorati to Speak at Meetings in Dallas | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/new-york-cargo-let-into-red-china-port.html | NEW YORK CARGO LET INTO RED CHINA PORT | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mindszenty-trial-held-soviet-farce-death-still-may-be-verdict-says.html | MINDSZENTY TRIAL HELD SOVIET FARCE; Death Still May Be Verdict, Says Msgr. Varga, Ex-Head of Hungarian Parliament | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/dr-f-m-loomis.html | DR. F.. M. LOOMIS | True | Speelat to NzW YORK TIar.s. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/peggy-kirk-wins-on-links-misses-lindsay-gunther-riley-also-gain-at.html | PEGGY KIRK WINS ON LINKS; Misses Lindsay, Gunther, Riley Also Gain at Palm Beach | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/rangers-here-tonight-oppose-black-hawks-in-garden-rookie-trainor-to.html | RANGERS HERE TONIGHT; Oppose Black Hawks in Garden -Rookie Trainor to Play | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/russell-and-griggs-gain-meet-today-in-class-b-squash-racquets.html | RUSSELL AND GRIGGS GAIN; Meet Today in Class B Squash Racquets Tourney Final | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/3-fires-under-inquiry-in-gene-tierney-home.html | 3 FIRES UNDER INQUIRY IN GENE TIERNEY HOME | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/lyon-paces-quakers.html | Lyon Paces Quakers | True | Special to THE NEW YORK TIMES | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-roosevelt-to-speak-will-address-democracy-forum-for-student.html | MRS. ROOSEVELT TO SPEAK; Will Address Democracy Forum for Student Leaders | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/examg-officer-named-by-brooklyn-college.html | Ex-AMG Officer Named By Brooklyn College | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/antichurch-drive-pushed-by-czechs-protests-are-reported-against.html | ANTI-CHURCH DRIVE PUSHED BY CZECHS; Protests Are Reported Against Failure of Catholics to Act on Accused Priests | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/tube-men-strike-service-promised-twu-calls-out-400-in-row-over.html | TUBE MEN STRIKE; SERVICE PROMISED; TWU Calls Out 400 in Row Over Discharges -- Public Asked to Have Exact Change TUBE MEN STRIKE; SERVICE PROMISED | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/local-votes-for-edison-strike.html | Local Votes for Edison Strike | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/meeting-the-a-m-a-assessment.html | Meeting the A. M. A. Assessment | True | CHANNING FROTHINGHAM | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cashiers-fete-feb-21.html | Cashiers' Fete Feb. 21 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/comedy-club-lists-play-amateurs-present-wings-over-europe-tonight.html | COMEDY CLUB LISTS PLAY; Amateurs Present 'Wings Over Europe' Tonight, Tomorrow | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/furniture-rail-rise-hit-nrdga-opposes-cancellation-of-exception.html | FURNITURE RAIL RISE HIT; NRDGA Opposes Cancellation of Exception Rates in South | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/palsy-victims-put-at-22000-in-state-legislative-committee-makes.html | PALSY VICTIMS PUT AT 22,000 IN STATE; Legislative Committee Makes Report on Cerebral Malady at Conference Here | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/miss-caroline-anderson.html | [MISS CAROLINE ANDERSON | True | Special to NEW 011 t-s. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/newman-clubs-to-meet-annual-convention-to-be-held-friday-through.html | NEWMAN CLUBS TO MEET; Annual Convention to Be Held Friday Through Sunday | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/dr-w-a-taylor-pomologist-dies-retired-chief-of-plant-bureau-of-u-s.html | DR. W. A. TAYLOR, POMOLOGIST, DIES; Retired Chief of Plant Bureau of U. S. Agriculture Dept. -Had Served for 42 Years | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/stalling-charged-to-chinese-reds-delaying-of-shanghai-peace-group.html | STALLING CHARGED TO CHINESE REDS; Delaying of Shanghai Peace Group Laid to InsincerIty -Mission Leaves Tomorrow | True | By Walter Sullivanspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/200000-voted-inquiry-house-352-to-29-provides-for-unamerican.html | $200,000 VOTED INQUIRY; House, 352 to 29, Provides for Un-American Activities Body | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-julius-gould.html | MRS. JULIUS GOULD | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/u-s-files-new-liens-on-tucker.html | U. S. Files New Liens on Tucker | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/strings-debated-in-church-merger-reformed-council-votes-call-to.html | STRINGS DEBATED IN CHURCH MERGER; Reformed Council Votes Call to General Synod to Act on Congregational Terms | True | By Walter W. Ruchspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/promoter-sentenced-for-realty-swindle.html | PROMOTER SENTENCED FOR REALTY SWINDLE | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/yale-defeats-brown-lavelli-and-fitzgerald-show-way-in-6845-triumph.html | YALE DEFEATS BROWN; Lavelli and Fitzgerald Show Way in 68-45 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/evil-eye-cure-put-on-blink-by-police-skeptical-patient-tells-about.html | EVIL EYE' CURE PUT ON BLINK BY POLICE; Skeptical Patient Tells About 'Fatura' Deflector -- Pair Seized as Hex Doctors | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/pole-in-u-n-hits-cardinal-backers-holds-they-use-mindszenty-case.html | POLE IN U. N. HITS CARDINAL BACKERS; Holds They Use Mindszenty Case for Political Reasons to Whip Up 'Hysteria' | True | By George Barrettspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/housing-loan-increased-state-to-allot-10280900-more-for-city.html | HOUSING LOAN INCREASED; State to Allot $10,280,900 More for City Project | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/plan-to-cut-cost-in-germany-eyed-west-considers-transferring-burden.html | PLAN TO CUT COST IN GERMANY EYED; West Considers Transferring Burden of Maintaining Its Aides to Local Economy | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/louis-not-giving-up-his-beer-business-tie.html | LOUIS NOT GIVING UP HIS BEER BUSINESS TIE | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hotel-picketing-ends-as-arbiter-is-named.html | HOTEL PICKETING ENDS AS ARBITER IS NAMED | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/kenmore-corp-leases-plant.html | Kenmore Corp. Leases Plant | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/shift-to-paris-is-hinted.html | Shift to Paris Is Hinted | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/state-medicine-costs-increase-in-britain-service-popularity-exceeds.html | State Medicine Costs Increase in Britain; Service Popularity Exceeds Expectations | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/dri-h-n-gijme-an-ihfstrohoivier-r8-haverford-emeritus-lecturer-dies.html | DRi H. N, GIJME,. AN ihfSTROHOIVIER, r/8; Haverford Emeritus Lecturer Dies in Home--Had Served on the Faculty 20 Years | True | Special to Nsw Yolk oJka'EIL | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/schools-trouble-is-eager-beavers-students-at-bronx-science-high.html | SCHOOL'S TROUBLE IS 'EAGER BEAVERS; Students at Bronx Science High Arrive Early, Stay Late and Work and Work | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/eleanor-brown-engaged-shipley-school-alumna-fiancee-of-john-milton.html | ELEANOR BROWN ENGAGED; Shipley School Alumna Fiancee of John Milton Butler Jr'. | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/protest-greek-retrial-three-nations-and-wftu-file-letters-with.html | PROTEST GREEK RE-TRIAL; Three Nations and WFTU File Letters With Trygve Lie | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/outlook-is-chewless-for-subway-riders-as-strike-fast-empties.html | Outlook Is Chewless for Subway Riders As Strike Fast Empties Vending Machines | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-roosevelt-scores-trial.html | Mrs. Roosevelt Scores Trial | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bowles-holds-reds-desperate.html | Bowles Holds Reds Desperate | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/trade-treaty-bill-without-gop-curbs-passed-by-house-vote-is-319-to.html | TRADE TREATY BILL WITHOUT GOP CURBS PASSED BY HOUSE; Vote Is 319 to 69 After All Republican Moves to Amend Measure Are Defeated EARLY SENATE ACTION SET Proposal Would Restore Powers the President Had Before 80th Congress Acted TRADE PACT BILL PASSED BY HOUSE | True | By John D. Morrisspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/gain-follows-loss-for-gas-company-brooklyn-union-had-income-of.html | GAIN FOLLOWS LOSS FOR GAS COMPANY; Brooklyn Union Had Income of $903,512 in '48, Against $216,260 Deficit in '47 | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/40000-see-auto-show-500-orders-taken-for-vehicles-at-foreign-car.html | 40,000 SEE AUTO SHOW; 500 Orders Taken for Vehicles at Foreign Car Exhibit | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/malaya-drives-launched-british-and-siamese-strike-at-reds-on-both.html | MALAYA DRIVES LAUNCHED; British and Siamese Strike at Reds on Both Sides of Border | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/attlee-churchill-clash-premier-makes-no-commitment-on-council-of.html | ATTLEE, CHURCHILL CLASH; Premier Makes No Commitment on Council of Europe Delegation | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/uso-a-public-service.html | USO a Public Service | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/gold-sale-worries-heads-of-world-fund.html | GOLD SALE WORRIES HEADS OF WORLD FUND | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/girl-scouts-honor-the-boy-scouts.html | GIRL SCOUTS HONOR THE BOY SCOUTS | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/riviera-theatre-reopened.html | Riviera Theatre Reopened | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/farming-emphasis-in-brazil-advised-abbink-report-also-advocates.html | FARMING EMPHASIS IN BRAZIL ADVISED; Abbink Report Also Advocates Better Roads, More Power -- Industrial View Cited | True | By Frank M. Garciaspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/truman-hears-arizonans-senators-urge-longer-term-for-irrigation.html | TRUMAN HEARS ARIZONANS; Senators Urge Longer Term for Irrigation Project | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mercury-at-592-sets-feb-9-mark-day-in-1934-brought-record-cold-here.html | MERCURY AT 59.2 SETS FEB. 9 MARK; Day in 1934 Brought Record Cold Here, 14 Below Zero -South Also Is Warm | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/welitsch-scores-singing-aida-role-second-part-at-metropolitan-adds.html | WELITSCH SCORES SINGING AIDA ROLE; Second Part at Metropolitan Adds to Her Stature Here -- Cooper Is Conductor | True | By Howard Taubman | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/blizzards-in-west-pile-up-vast-drifts-southern-wyoming-on-critical.html | BLIZZARDS IN WEST PILE UP VAST DRIFTS; Southern Wyoming on Critical List -- Snowbound Stock Faces a New Crisis | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hitler-sad-in-war-axis-sally-said-in-recordings-played-at-court-she.html | HITLER SAD IN WAR, 'AXIS SALLY' SAID; In Recordings Played at Court She Told Americans That He Had No Hatred for U. S. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/second-engineer-urged-safety-is-stressed-by-rail-union-at-chicago.html | SECOND ENGINEER URGED; Safety Is Stressed by Rail Union at Chicago Hearing | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-edward-a-deeds.html | MRS. EDWARD A. DEEDS | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/news-protection-asked-bay-state-legislature-urged-to-permit-secrecy.html | NEWS PROTECTION ASKED; Bay State Legislature Urged to Permit Secrecy on Sources | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/88427306-sought-for-city-hospitals-budget-rise-of-16401379-is.html | $88,427,306 SOUGHT FOR CITY HOSPITALS; Budget Rise of $16,401,379 Is Listed by New Commissioner for 'Overcrowded Units | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/will-provides-for-dog.html | Will Provides for Dog | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/intellectuals-in-argentina-yale-professor-explains-his-inquiry.html | Intellectuals in Argentina; Yale Professor Explains His Inquiry Concerning Academic Liberty | True | PAUL WEISS. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/news-of-food.html | News of Food | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/fordham-gives-romeo-tonight.html | Fordham Gives 'Romeo' Tonight | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/mrs-mary-h-jones.html | MRS. MARY H JONES | True | Special to Ntv Yo [s. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/three-u-n-avenues-open.html | Three U. N. Avenues Open | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/students-to-visit-bank.html | Students to Visit Bank | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/oil-tanker-giant-makes-first-visit-esso-zurich-of-26555-tons-here.html | OIL TANKER GIANT MAKES FIRST VISIT; Esso Zurich, of 26,555 Tons, Here From Texas, First of 14 Ordered for Standard | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/13200-see-boston-game.html | 13,200 See Boston Game | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/library-aids-negro-event-special-exhibits-and-programs-to-mark.html | LIBRARY AIDS NEGRO EVENT; Special Exhibits and Programs to Mark History Observance | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/zonal-peace-moves-gain.html | Zonal Peace Moves Gain | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/harry-h-vail.html | HARRY H. VAIL | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/named-by-vermont-furniture-co.html | Named by Vermont Furniture Co. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/yiddish-melodrama-opening.html | Yiddish 'Melodrama Opening | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/named-sales-director-for-thomson-paper-mills.html | Named Sales Director For Thomson Paper Mills | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/britons-reassured-about-german-trade.html | BRITONS REASSURED ABOUT GERMAN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bigelowsanford-sets-5-new-marks-jobs-payrolls-output-sales-and.html | BIGELOW-SANFORD SETS 5 NEW MARKS; Jobs, Payrolls, Output, Sales and Earnings at Record Levels Last Year | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/aba-to-hear-ford-philco-men.html | ABA to Hear Ford, Philco Men | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/carr-and-his-wife-ordered-deported.html | CARR AND HIS WIFE ORDERED DEPORTED | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/jessup-to-represent-u-s-at-big-parleys-in-new-post-dr-jessup-to-be.html | Jessup to Represent U. S. at Big Parleys; IN NEW POST DR. JESSUP TO BE ROVING NEGOTIATOR | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/150-students-give-blood-st-johns-university-stages-mass-donation.html | 150 STUDENTS GIVE BLOOD; St. John's University Stages Mass Donation for Red Cross | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/kodiak-is-forlorn-after-invasion-maneuver-of-navys-first-task-fleet.html | KODIAK IS FORLORN AFTER 'INVASION'; Maneuver of Navy's First Task Fleet Restored Briefly Its Excitement of War Time | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/tobacco-sale-is-closed-huntington-sales-7153000-lbs-for-average.html | TOBACCO SALE IS CLOSED; Huntington Sales 7,153,000 Lbs. for Average $48.15 Price | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/let-the-anthems-ring.html | LET THE ANTHEMS RING | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/atw-holding-auditions.html | ATW Holding Auditions | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sports-of-the-times-not-enough-pep.html | Sports of the Times; Not Enough Pep | True | By Arthur Daley | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/bar-groups-score-new-military-code-command-control-still-seen-joker.html | BAR GROUPS SCORE NEW MILITARY CODE; ' Command Control' Still Seen 'Joker' in Proposed Courts Martial Reforms | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/huge-u-s-bomber-hailed-as-war-ace-gen-vandenberg-says-b36-can-elude.html | HUGE U. S. BOMBER HAILED AS WAR ACE; Gen. Vandenberg Says B-36 Can Elude Jet Fighters -- Defends Cut in Air Groups | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/muccio-to-confer-on-korea-special-to-the-new-york-times.html | Muccio to Confer on Korea; Special to THE NEW YORK TIMES. | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/soviet-on-austria-backs-yugoslavia-big-four-deputies-talks-show.html | SOVIET ON AUSTRIA BACKS YUGOSLAVIA; Big Four Deputies' Talks Show Russian Firm on Treaty Items Despite Cominform Rifts | True | By Clifton Danielspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/small-business-seeks-labor-law-equality.html | SMALL BUSINESS SEEKS LABOR LAW EQUALITY | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/moles-present-2-awards-capt-t-a-scott-and-l-s-oakes-honored-at.html | MOLES PRESENT 2 AWARDS; Capt. T. A. Scott and L. S. Oakes Honored at Dinner | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/nazi-aide-barred-from-trade-fair-germans-drop-hitler-backer-from.html | NAZI AIDE BARRED FROM TRADE FAIR; Germans Drop Hitler Backer From Committee Planning Exhibit Here in April | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/evatt-expects-u-n-action.html | Evatt Expects U. N. Action | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/fuel-oil-price-cut-in-new-york-area.html | FUEL OIL PRICE CUT IN NEW YORK AREA | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/savold-back-seeks-match-with-louis-boxers-manager-insists-he-will.html | SAVOLD BACK, SEEKS MATCH WITH LOUIS; Boxer's Manager Insists He Will Not Fight Charles in Heavyweight Elimination | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/school-birthday-party-for-youths.html | School Birthday Party for Youths | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/danish-group-due-today-20-to-arrive-for-study-of-u-s-production.html | DANISH GROUP DUE TODAY; 20 to Arrive for Study of U. S. Production 'Know-How' | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/miss-thall-reisman-bow-u-s-doubles-team-also-loses-in-world-table.html | MISS THALL, REISMAN BOW; U. S. Doubles Team Also Loses in World Table Tennis | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/arbitration-ends-warehouse-row-ruling-clears-way-for-review-of-wage.html | ARBITRATION ENDS WAREHOUSE ROW; Ruling Clears Way for Review of Wage Contract of Three Longshoremen's Locals | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/indicted-in-shooting-suspect-in-priests-wounding-to-be-arraigned-to.html | INDICTED IN SHOOTING; Suspect in Priest's Wounding to Be Arraigned Today | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/two-soviet-papers-say-west-plans-war.html | TWO SOVIET PAPERS SAY WEST PLANS WAR | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/oregon-asks-bids-on-veterans-issue-deadline-of-feb-28-is-set-up-for.html | OREGON ASKS BIDS ON VETERANS ISSUE; Deadline of Feb. 28 Is Set Up for Tenders for $3,000,000 of Welfare Bonds | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/drama-bill-for-children.html | Drama Bill for Children | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/britons-off-to-argentina-will-seek-to-reach-agreement-on-purchases.html | BRITONS OFF TO ARGENTINA; Will Seek to Reach Agreement on Purchases of Meat | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/price-drops-noted-by-un-cut-in-wholesale-rates-in-some-countries-at.html | PRICE DROPS NOTED BY U.N.; Cut in Wholesale Rates in Some Countries at Year-End Found | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/sweden-states-policy.html | Sweden States Policy | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/altman-puts-stress-on-suits-and-coats.html | ALTMAN PUTS STRESS ON SUITS AND COATS | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/hungary-confident-of-pact.html | Hungary Confident of Pact | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/panama-canal-traffic-grows.html | Panama Canal Traffic Grows | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/trade-zone-plan-urged-parley-asked-to-back-extension-to-bonded.html | TRADE ZONE PLAN URGED; Parley Asked to Back Extension to Bonded Warehouses | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/german-steel-scrap-available-to-all-europe-u-s-seen-easing-trade.html | German Steel Scrap Available to All Europe; U. S. Seen Easing Trade Views on Soviet Bloc | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/japanese-fabrics-feared-sir-raymond-streat-asks-anglou-s-study-of.html | JAPANESE FABRICS FEARED; Sir Raymond Streat Asks AngloU. S. Study of Industry There | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/dutch-star-clips-record-mrs-blankerskoen-tops-own-australian.html | DUTCH STAR CLIPS RECORD; Mrs. Blankers-Koen Tops Own Australian Hurdles Mark | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/senator-cain-sued-for-divorce.html | Senator Cain Sued for Divorce | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/acheson-condemns-mindszenty-trial-u-s-studies-action-secretary.html | ACHESON CONDEMNS MINDSZENTY TRIAL; U. S. STUDIES ACTION; Secretary Calls Case Attack on Freedom That Sickens and Horrifies Americans APPEAL TO U. N. WEIGHED Pope Summons Cardinals to Special Consistory Monday to Hear Vatican View ACHESON CONDEMNS MINDSZENTY TRIAL | True | By Bertram D. Hulenspecial To the New York Times | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/l-i-mission-of-help-out-to-enroll-10000.html | L. I. MISSION OF HELP OUT TO ENROLL 10,000 | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Book I -- The Fall of France INSTALLMENT 6: BACK TO FRANCE By Winston Churchill: The Second World War Volume II -- Their Finest Hour INSTALLMENT 6 -- BACK TO FRANCE Book I -- The Fall of France Volume II -- Their Finest Hour High Morale of the Army -- My First Thoughts -- The Lost Equipment -The President, General Marshall and Mr. Stettinius -- An Act of Faith - The Double Tensions of June -- Reconstitution of the British Army -Its Fearful Lack of Modern Weapons -- Decision to Send Our Only Two Well-Armed Divisions to France OUR WAR GOODS REACH BRITAIN INSTALLMENT 6 -- BACK TO FRANCE PUTTING HIS LUNCH HOUR TO GOOD USE Book II -- the Fall of France The Battle of France: Final Phase -My Fourth Visit to France -- Briare -- Weygand and Petain -- General Georges Summoned -- My Discussion with Weygand -- The French Prevent the Royal Air Force From Bombing Milan and Turin -- The Germans Enter Paris -- Renewed Conference Next Morning -- Admiral Darlan's Promise -- Farewell to G. Q. G -- | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/house-group-votes-charter-extension.html | HOUSE GROUP VOTES CHARTER EXTENSION | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/senate-rules-committee-agrees-on-tightening-filibuster-curb-vote-is.html | Senate Rules Committee Agrees On Tightening Filibuster Curb; Vote Is 10 to 3, With Wyoming Newcomer Joining Two Southerners in Opposition to Move by Bipartisan Majority | True | By William S. Whitespecial To the New York Times. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/search-for-airliner-abandoned.html | Search for Airliner Abandoned | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/jersey-banks-show-increase-in-deposits.html | JERSEY BANKS SHOW INCREASE IN DEPOSITS | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/betty-howe-beats-sister-in-five-games-for-title.html | Betty Howe Beats Sister In Five Games for Title | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/miss-brandeis-discarded.html | MISS BRANDEIS DISCARDED | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/blowup-foreseen-in-central-europe-former-czech-official-here-on-the.html | BLOW-UP' FORESEEN IN CENTRAL EUROPE; Former Czech Official, Here on the Queen Mary, Reports Opposition to Communism | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/albany-bill-curbs-autoists-schools-state-commissioner-backs-plan.html | ALBANY BILL CURBS AUTOIST'S SCHOOLS; State Commissioner Backs Plan Based on Abuses Revealed in 2-Year Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/doehler-metal-products-appoints-ad-director.html | Doehler Metal Products Appoints Ad Director | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/postwar-housing-conveyed-in-bronx-51family-house-on-east-161st.html | POST-WAR HOUSING CONVEYED IN BRONX; 51-Family House on East 161st Street Completed Last Fall - Other Deals in Borough | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/lionroneygherardi.html | Ilonroney--Gherardi | True | | | C1B 177314 | |
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/naval-stores.html | NAVAL STORES; | True | | | C1B 177314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-10 | 1949-02-10 | https://www.nytimes.com/1949/02/10/archives/cartier-scores-over-lee-in-8th-referee-stops-fight-as-loser-hits.html | CARTIER SCORES OVER LEE IN 8TH; Referee Stops Fight as Loser Hits Canvas for 5th Time at Manhattan Center | True | | | C1B 177314 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/arms-count-loses-in-u-n-as-truman-bars-atomic-data-council-rejects.html | ARMS COUNT LOSES IN U. N. AS TRUMAN BARS ATOMIC DATA; Council Rejects Soviet Demand That Big Five Account for All Troops and Equipment PRESIDENT'S REFUSAL FLAT He Declares That Number of Bombs in U. S. Should Not Be a Matter for Discussion U. N. COUNCIL BARS SOVIET ARMS COUNT | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/burton-r-dudley.html | BURTON R. DUDLEY | True | Special to Nv Yo 'Tr.s. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/351000000-drop-in-earning-assets-new-york-federal-reserve-reports.html | $351,000,000 DROP IN EARNING ASSETS; New York Federal Reserve Reports Business Loans in Week Up $10,000,000 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/rangers-bow-to-black-hawks-in-garden-and-return-to-hockey-league.html | Rangers Bow to Black Hawks in Garden and Return to Hockey League Cellar; CHICAGO'S SEXTET GAINS 3-1 TRIUMPH Goals by Brown, Conacher in Third Period Decide Game Against the Blue Shirts KALETA GETS FIRST TALLY Registers Only Ranger Marker--Henry Excels in Nets for Black Hawk Six | True | By Joseph C. Nichols | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/philadelphia-hit-by-transit-strike-deadlock-on-wage-demands-ties-up.html | PHILADELPHIA HIT BY TRANSIT STRIKE; Deadlock on Wage Demands Ties Up All Lines a 11,000 CIO Workers Quit Jobs | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/soviet-again-snags-parley-on-austria-proposes-vienna-be-required-to.html | SOVIET AGAIN SNAGS PARLEY ON AUSTRIA; Proposes Vienna Be Required to Repatriate All Refugees Regardless of Their Wishes | True | By Benjamin Wellesspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-to-see-air-show-demonstration-on-tuesday-will-include-new.html | TRUMAN TO SEE AIR SHOW; Demonstration on Tuesday Will Include New Jet Planes | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/alablue-annexes-santa-anita-stake-mill-river-racer-pays-5760-statue.html | ALABLUE ANNEXES SANTA ANITA STAKE; Mill River Racer Pays $57.60 -- Statue of Woolf, Noted Jockey, Is Unveiled | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/creative-theatre-has-play.html | Creative Theatre Has Play | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/in-the-nation-traditional-backtalk-between-pot-and-kettle.html | In The Nation; Traditional Back-Talk Between Pot and Kettle | True | By Arthur Krock | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/crash-kills-staten-island-woman.html | Crash Kills Staten Island Woman | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/freight-loadings-below-1948-level-682143-cars-weeks-volume-off-87.html | FREIGHT LOADINGS BELOW 1948 LEVEL; 682,143 Cars Week's Volume, Off 8.7%, but 0.4% Above That of Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-jerome-w-blum.html | MRS. JEROME W. BLUM | True | SPecial to THE NEw YOPJ TIMS. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-denounces-mindszentys-trial-as-infamous-case-brands-budapest.html | TRUMAN DENOUNCES MINDSZENTY'S TRIAL AS 'INFAMOUS CASE; Brands Budapest Proceedings as Kangaroo Court -- Renews Police State Accusation TWO RETRACT TRIAL DATA Say Hungarians Coerced Them and Prelate Was Drugged --Sofia Indicts 15 Clerics TRUMAN DEPLORES MINDSZENTY TRIAL | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/unified-consideration-sought.html | Unified Consideration Sought | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/golden-rule-aide-named.html | Golden Rule Aide Named | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tokyo-war-secrets-stolen-by-soviet-spy-ring-in-1941-agents-led-by.html | Tokyo War Secrets Stolen By Soviet Spy Ring in 1941; Agents Led by Pseudo-Nazi Obtained Data Permitting Use of Troops in Siberia to Defend Moscow -- 2 Here Deny Role NAMED IN THE ARMY'S REPORT ON ESPIONAGE TOKYO WAR PLANS STOLEN FOR SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/ftc-hears-trade-on-cosmetic-code-patterson-hits-commission-plan-on.html | FTC HEARS TRADE ON COSMETIC CODE; Patterson Hits Commission Plan on Picking Dealers -- Cortney Favors Outlawing 'PMS' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/pope-honors-predecessor.html | Pope Honors Predecessor | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/exhibit-is-devoted-to-spring-suits-and-coats-flared-treatments-and.html | Exhibit Is Devoted to Spring Suits and Coats; Flared Treatments and Back Fullness Noted | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/kodiak-weather-delays-war-game-icy-gales-and-stormy-seas-pound-navy.html | KODIAK WEATHER DELAYS WAR GAME; Icy Gales and Stormy Seas Pound Navy Task Fleet and Bar Amphibious Landing | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/belgian-pottery-display-stern-brothers-present-wemmel-pitchers.html | BELGIAN POTTERY DISPLAY; Stern Brothers Present Wemmel Pitchers, Bowls, Ash Trays | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/john-simon.html | JOHN SIMON | True | Special to THE N-W YoIU T4. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/cotton-declines-in-slower-trading-close-is-4-to-17-points-net-below.html | COTTON DECLINES IN SLOWER TRADING; Close Is 4 to 17 Points Net Below Wednesday's Final Levels -- March Is Sold | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/two-rival-cio-unions-fight-at-plant-gates.html | TWO RIVAL CIO UNIONS FIGHT AT PLANT GATES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/rhodes-agreement-within-week-seen-source-close-to-israelis-says.html | RHODES AGREEMENT WITHIN WEEK SEEN; Source Close to Israelis Says Armistice Signing Is Certain -- El Auja Still Disputed | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/houben-belgian-bobsled-pilot-killed-in-lake-placid-accident-mouvet.html | Houben, Belgian Bobsled Pilot, Killed in Lake Placid Accident; Mouvet, Brakeman, Is Seriously Hurt -- Latour Triumphs in U.S. 2-Man Tryouts | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/miss-frances-craig.html | MISS FRANCES CRAIG | True | Seeial to N zw Yo Tnzs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/hockey-stars-mother-dies.html | Hockey Star's Mother Dies | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/4-drop-reported-for-store-sales-decline-in-the-nation-for-week.html | 4% DROP REPORTED FOR STORE SALES; Decline in the Nation for Week Compares With Year Ago -- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/sampson-dean-going-to-cornell.html | Simpson Dean Going to Cornell | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/italy-would-keep-all-her-colonies-proposes-a-different-type-of-rule.html | ITALY WOULD KEEP ALL HER COLONIES; Proposes a Different Type of Rule for Each of Four Areas -- Sforza to Press Plan | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/equipment-financing-approved.html | Equipment Financing Approved | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/soviet-ships-repaired-at-canal.html | Soviet Ships Repaired at Canal | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/money-policy-upheld-by-japanese-banker.html | MONEY POLICY UPHELD By JAPANESE BANKER | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/state-finances-hit-gop-replies-in-kind-leaders-in-legislature-clash.html | STATE FINANCES HIT, GOP REPLIES IN KIND; Leaders in Legislature Clash, Republicans Accuse Minority of 'Shocking Ignorance' TAX RISE UNDER ATTACK Dewey Bars New Deal Spending Policy for Pay-as-You-Go, His Supporters Retort | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/home-furnishings-go-on-display-heri-floral-and-leaf-designs-on.html | HOME FURNISHINGS GO ON DISPLAY HERI; Floral and Leaf Designs on Wallpaper Add Informal Feeling to the Home | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/simple-procedure-is-urged-on-eca-levino-tells-overseas-club-of.html | SIMPLE PROCEDURE IS URGED ON ECA; LeVino Tells Overseas Club of Handicaps to Trade on Lack of Standardized Practice | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/a-victory-for-reciprocity.html | A VICTORY FOR RECIPROCITY | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/150000-more-allotted.html | $150,000 More Allotted | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/indies-trade-deal-of-new-yorker-hit-state-department-is-opposed-to.html | INDIES TRADE DEAL OF NEW YORKER HIT; State Department Is Opposed to Company's Being the Sole Sales Agent for Republic | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/billy-halop-of-screen-to-wed.html | Billy Halop of Screen to Wed | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/columbia-adopts-shield-it-may-be-used-for-stationery-jewelry-and.html | COLUMBIA ADOPTS SHIELD; It May Be Used for Stationery, Jewelry and Pottery | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/for-veterans-in-hospitals.html | For Veterans in Hospitals | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/luce-gets-fourth-of-estate.html | Luce Gets Fourth of Estate | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/chiang-aides-seen-in-new-maneuver-control-of-areas-not-yet-won-by.html | CHIANG AIDES SEEN IN NEW MANEUVER; Control of Areas Not Yet Won by Reds Is Believed Aim -- Peace Trip Halted Again | True | By Walter Sullivanspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/handelsman-in-opera-post.html | Handelsman in Opera Post | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-of-england-reports-circulation-u1230152000-up-u2977000-in-a.html | BANK OF ENGLAND REPORTS; Circulation u1,230,152,000, Up u2,977,000 in a Week | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/angela-schimmenti-j-w-talbot-engaged.html | ANGELA SCHIMMENTI, J. W. TALBOT ENGAGED | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/are-accused-of-having-political-dealings-with-13-americans-and.html | Are Accused of Having Political Dealings With 13 Americans and Britons -- Trial Expected to Start This Month | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/eye-specialist-buys-building-in-brooklyn.html | EYE SPECIALIST BUYS BUILDING IN BROOKLYN | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/hospital-to-gain-by-benefit-dance-bellevue-ball-at-the-waldorf.html | HOSPITAL TO GAIN BY BENEFIT DANCE; Bellevue Ball at the Waldorf April 19 Will Aid Social Service Auxiliary | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/lanvin-introduces-a-loose-waistline-collection-of-paris-designer.html | LANVIN INTRODUCES A LOOSE WAISTLINE; Collection of Paris Designer Features Unfitted Model on Blouses Outside Skirt | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/yugoslavs-jail-priest-give-him-20-days-for-asking-peasants-to-aid.html | YUGOSLAVS JAIL PRIEST; Give Him 20 Days for Asking Peasants to Aid in Garden | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gate-of-heaven-cemetery-struck-walkout-began-at-calvary-jan-13.html | Gate of Heaven Cemetery Struck; Walkout Began at Calvary Jan. 13; Union, Seeking 40-Hour Week for 48 Hours' Pay, Accuses St. Patrick's of Refusal to Bargain, Trying Back-to-Work Movement | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/garage-is-sacred-too-woman-gets-4-months-free-rent-because-owner.html | GARAGE IS SACRED, TOO; Woman Gets 4 Months Free Rent Because Owner Barred Use | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/amnesty-frees-israeli-prisoners-sternist-leaders-are-liberated.html | Amnesty Frees Israeli Prisoners; Sternist Leaders Are Liberated | True | By Gene Currivanspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/c-blake-humphreys.html | C. BLAKE HUMPHREYS | True | Special to TH= Nzw YoRx Tnar. s. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/added-to-directorate-of-lever-brothers.html | ADDED TO DIRECTORATE OF LEVER BROTHERS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/benjamin-f-brown.html | BENJAMIN F. BROWN | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tax-issue-delayed-by-social-security-house-ways-and-means-gives.html | TAX ISSUE DELAYED BY SOCIAL SECURITY; House Ways and Means Gives Priority to Wider Insurance -- Big Delay Seen on Levy | True | By John D. Morrisspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/700-at-eagle-pencil-strike.html | 700 at Eagle Pencil Strike | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/monocles-sent-to-russians.html | Monocles Sent to Russians | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/girl-hit-by-trolley-loses-arm.html | Girl Hit by Trolley, Loses Arm | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/two-country-hicks-meet-at-white-house-as-truman-greets-a-dozen.html | Two 'Country Hicks' Meet at White House As Truman Greets a Dozen Eagle Scouts | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/yonkers-lines-win-2cent-fare-rises.html | YONKERS LINES WIN 2-CENT FARE RISES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/two-titles-to-hungary-english-czechs-get-one-each-in-world-table.html | TWO TITLES TO HUNGARY; English, Czechs Get One Each in World Table Tennis | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/republican-chiefs-in-jersey-confer-they-seek-ways-to-revitalize.html | REPUBLICAN CHIEFS IN JERSEY CONFER; They Seek Ways to Revitalize Party and Want the First 'Grass Roots' Meeting | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/traffic-unit-needs-placed-at-200000-requirements-for-full-year-are.html | TRAFFIC UNIT NEEDS PLACED AT $200,000; Requirements for Full Year Are Listed as Board Approves $80,000 to June 30 | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/deweys-aid-asked-on-cemetery-bill-goldstein-submits-measure-to-wipe.html | DEWEY'S AID ASKED ON CEMETERY BILL; Goldstein Submits Measure to Wipe Out Rackets Among 'Non-Profit' Corporations | | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/slides-flood-peril-add-to-wests-woes.html | SLIDES, FLOOD PERIL ADD TO WEST'S WOES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/restitution-may-cut-term-of-swindler.html | RESTITUTION MAY CUT TERM OF SWINDLER | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/stokowski-conducts-overture-by-dyson.html | STOKOWSKI CONDUCTS OVERTURE BY DYSON | True | C. H. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/denies-aid-in-1934-crime-brooklyn-grocer-48-accused-as-member-of.html | DENIES AID IN 1934 CRIME; Brooklyn Grocer, 48, Accused as Member of Narcotics Gang | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/wreck-of-u-s-plane-sighted.html | Wreck of U. S. Plane Sighted | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dewey-sets-heart-week-urges-giving-to-research-drive-in-period.html | DEWEY SETS HEART WEEK; Urges Giving to Research Drive in Period Starting Monday | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/improved-jet-planes-now-in-production.html | IMPROVED JET PLANES NOW IN PRODUCTION | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-matthay-piano-scholarship.html | New Matthay Piano Scholarship | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/pamela-pearson-fiancee-exmember-of-rcaf-to-be-the-bride-of-w-martin.html | PAMELA PEARSON FIANCEE; Ex-Member of RCAF to Be the Bride of W. Martin Phillips | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/army-engineer-chief-denies-aiding-appeal.html | ARMY ENGINEER CHIEF DENIES AIDING APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/rescued-flier-at-rhodes.html | Rescued Flier at Rhodes | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/all-kinds-of-weather-hot-to-cold-in-capital.html | All Kinds of Weather, Hot to Cold, in Capital | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/wrecked-crew-lands-in-mexico.html | Wrecked Crew Lands in Mexico | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/chile-curbs-use-of-oil.html | Chile Curbs Use of Oil | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/cain-fights-wallgren-choice.html | Cain Fights Wallgren Choice | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/university-invites-study-of-ousters-washington-president-asks-only.html | UNIVERSITY INVITES STUDY OF OUSTERS; Washington President Asks Only That National Groups Act One at a Time | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tube-short-traps-3600-under-river-25minute-failure-of-power-during.html | TUBE 'SHORT' TRAPS 3,600 UNDER RIVER; 25-Minute Failure of Power During Rush Hour the Only Major Delay Despite Strike WATER SEEPAGE REPORTED But Company Denies Walkout Was Responsible -- Pickets Warn Public of Danger | True | By A. H. Raskin | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/union-local-aids-six-hospitals.html | Union Local Aids Six Hospitals | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/president-insists-on-inflation-curb-says-he-wants-full-program-and.html | PRESIDENT INSISTS ON INFLATION CURB; Says He Wants Full Program and Tax Increase Despite Current Price Drops | True | By Anthony Levieroespecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/ray-robinson-victor-in-first.html | Ray Robinson Victor in First | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/indonesia-charges-dutch-still-fight-republic-in-complaint-to-u-n.html | INDONESIA CHARGES DUTCH STILL FIGHT; Republic, in Complaint to U. N., Says Planes Bombed One Town, Forces Took Another | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/december-exports-set-record-for-48-1283700000-noted-in-month.html | DECEMBER EXPORTS SET RECORD FOR '48; $1,283,700,000 Noted in Month, Against All-Time Import High of $721,400,000 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/union-county-magistrates-to-be-experts-on-fox-ears.html | Union County Magistrates To Be Experts on Fox Ears | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/remington-loyal-us-board-decides-commerce-official-reinstated-as.html | REMINGTON LOYAL, U.S. BOARD DECIDES; Commerce Official Reinstated as Panel Rejects Charges of Miss Bentley, Ex-Red Remington Cleared of Disloyalty As Board Rejects Bentley Charge | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/pick-confirmed-in-new-army-post.html | Pick Confirmed in New Army Post | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/canadian-ace-co-loses-beer-permit-state-board-revokes-license-of.html | CANADIAN ACE CO. LOSES BEER PERMIT; State Board Revokes License of Chicago Brewery That Backed Joe Louis Outfit | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/frye-leaving-for-israel.html | Frye Leaving for Israel | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/program-for-all-at-lincoln-houses-cooperative-community-service.html | PROGRAM FOR ALL AT LINCOLN HOUSES; Cooperative Community Service Outlined -- Health, Play Facilities Planned | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/which-democrat-do-you-read.html | WHICH DEMOCRAT DO YOU READ? | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-zealand-volcano-erupts.html | New Zealand Volcano Erupts | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/prestongrinberg-special-to-t-nzw-nop-tius.html | Preston--Grinberg Special to T Nzw NoP Tius. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-howard-h-battin.html | MRS. HOWARD H. BATTIN | True | Special to Nv Yo: TrM-. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-gives-collection-buddhist-objects-from-nepal-go-to.html | TRUMAN GIVES COLLECTION; Buddhist Objects From Nepal Go to Smithsonian | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/catskill-resorts-offer-good-skiing-berkshires-also-promising-for.html | CATSKILL RESORTS OFFER GOOD SKIING; Berkshires Also Promising for Week-End -- Dartmouth Winter Carnival Starts Today | True | By Frank Elkins | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/us-actors-lead-oscar-nominees-foreign-films-scattered-among-those.html | U. S. ACTORS LEAD 'OSCAR' NOMINEES; Foreign Films Scattered Among Those Eligible for Academy Awards on March 24 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/henry-l-jochum.html | HENRY L. JOCHUM | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/harvard-law-school-raises-fifth-of-goal.html | HARVARD LAW SCHOOL RAISES FIFTH OF GOAL | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gamelin-disputes-churchill-account.html | GAMELIN DISPUTES CHURCHILL ACCOUNT | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/roving-negotiator-jessup.html | "ROVING NEGOTIATOR" JESSUP | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tokyo-cabinet-to-be-antired-coalition.html | Tokyo Cabinet to Be Anti-Red Coalition | True | By the United Press. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-plunge-taken-by-stock-market-price-average-reaches-a-low-since.html | NEW PLUNGE TAKEN BY STOCK MARKET; Price Average Reaches a Low Since Dec. 3 as Wednesday's Firmness Disappears CAUSE IS NOT APPARENT Rails, Chemicals and Oils Are Hit Hardest -- Index Falls 1.47 Points on Day | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/britain-and-egypt-plan-joint-irrigation-project.html | Britain and Egypt Plan Joint Irrigation Project | True | By the United Press. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/miss-sheila-hopkins-engaged-special-lro-n-no-rzms.html | Miss Sheila Hopkins Engaged special lr:o N No 'rzMs. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/federal-labor-legislation-recognition-of-specified-principles-and.html | Federal Labor Legislation; Recognition of Specified Principles and Facts Asked in Revised Law | True | ARTHUR J. GOLDBERG; | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/charles-a-selden.html | CHARLES A. SELDEN | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/warners-quarter-had-3093742-net-profit-after-all-deductions-for-3.html | WARNERS' QUARTER HAD $3,093,742 NET; Profit, After All Deductions, for 3 Months Ended Nov. 27 Equals 42c a Share | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/200-antique-chinese-housekeeping-articles-in-metal-to-be-shown-at.html | 200 Antique Chinese Housekeeping Articles In Metal to Be Shown at Brooklyn Museum | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/pope-expected-to-speak-an-hour.html | Pope Expected to Speak an Hour | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/increase-is-asked-in-hospital-funds-negro-group-urges-congress-make.html | INCREASE IS ASKED IN HOSPITAL FUNDS; Negro Group Urges Congress Make Grants Retroactive, Adding $22,000,000 | True | By John N. Pophamspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/czechs-recall-aide-in-u-n.html | Czechs Recall Aide in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/reid-wickware-paroled-man-who-shot-wife-and-self-goes-to-arizona.html | REID WICKWARE PAROLED; Man Who Shot Wife and Self Goes to Arizona Sinatorium | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-n-seen-stymied-in-cardinal-case-limits-on-power-and-soviet-veto.html | U. N. SEEN STYMIED IN CARDINAL CASE; Limits on Power and Soviet Veto Cited as Obstacles to Action on Mindszenty | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/art-notes.html | Art Notes | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-edward-crane.html | MRS. EDWARD CRANE | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/alexander-thompson.html | ALEXANDER THOMPSON | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/edwin-sh-uttleworth.html | EDWIN SH UTTLEWORTH | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/lieut-charles-ross.html | LIEUT. CHARLES ROSS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-n-warns-both-sides.html | U. N. Warns Both Sides | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/europe-steel-goal-now-56000000-tons-sharp-rise-over-1948-output.html | EUROPE STEEL COAL NOW 56,000,000 TONS; Sharp Rise Over 1948 Output Forecast -- Ruhr Coke Supply Said to Exceed Demand | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gloria-molnar-to-be-married-special-to-nw-yolk-tnvr.html | Gloria Molnar to Be Married 'Special to Nw Yolk: Tnv[r. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-roosevelt-gets-first-szold-award.html | MRS. ROOSEVELT GETS FIRST SZOLD AWARD | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/christian-i-schoentag.html | CHRISTIAN I. SCHOENT AG | True | Special '.o THS NEW NOK T[IS. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/thousands-pray-in-rome.html | Thousands Pray in Rome | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-s-names-squad-for-seniors-golf-riddell-and-wells-among-seven.html | U. S. NAMES SQUAD FOR SENIORS' GOLF; Riddell and Wells Among Seven Picked to Play British -Ouimet Receives Bid | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/inquiry-promised-freerun-airlines-johnson-as-senate-commerce.html | INQUIRY PROMISED FREE-RUN AIRLINES; Johnson, as Senate Commerce Chairman, Says Committee Will Sift New CAB Rules | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/balts-seek-to-leave-sweden.html | Balts Seek to Leave Sweden | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-yorks-peace-army.html | New York's Peace Army | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/nations-pollsters-open-conference-agree-they-have-long-row-to-hoe.html | Nation's Pollsters Open Conference, Agree They Have Long Row to Hoe; Public Opinion Experts, at University of Iowa, See the Need for a Body of Theory to Enable More Accurate Predictions | True | By William M. Blairspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrslorenzo-f-orbe.html | MRS. LORENZO F. ORBE | True | Special to T lqgw Yo Tur. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/lord-taylor-store-record-set.html | Lord & Taylor Store Record Set | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/son-to-mrs-sherman-joost-jr.html | Son to Mrs. Sherman Joost Jr. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/celtics-ask-waivers-on-kelly.html | Celtics Ask Waivers on Kelly | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/union-switch-appoints-general-sales-manager.html | Union Switch Appoints General Sales Manager | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/duty-adjustment-sought-vermont-maple-sugar-unit-asks-action-on.html | DUTY ADJUSTMENT SOUGHT; Vermont Maple Sugar Unit Asks Action on Canadian Product | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/edwin-r-hampton.html | EDWIN R. HAMPTON | True | Special to T Nw Yo.K Tn[rs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/joan-mccartney-will-be-bride-speclat-to-th-nv-york-tfes.html | Joan McCartney Will Be Bride Speclat to TH Nv YORK TfES. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/city-urges-bridge-to-welfare-island-3000000-project-advanced-as.html | CITY URGES BRIDGE TO WELFARE ISLAND; $3,000,000 Project Advanced as Best Aid to Traffic on Queensboro Span | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/william-m-rapsher.html | WILLIAM M. RAPSHER | True | Special to N.v YOP, 'rs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/taft-would-ease-closed-shop-ban-ohioan-and-head-of-itu-clash-at.html | TAFT WOULD EASE CLOSED SHOP BAN; Ohioan and Head of ITU Clash at Senate Hearing -- Neely Asks Denham's Ouster | True | By Louis Starkspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/george-w-jully.html | GEORGE W. JULLY | True | special tc N=wZo | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/commodity-prices-mixed-and-erratic-cottonseed-oil-following-lard.html | COMMODITY PRICES MIXED AND ERRATIC; Cottonseed Oil, Following Lard and Grains, Closes Higher, but Hides Continue Easy | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/city-republicans-plan-fusion-ticket-party-chiefs-name-committee-to.html | CITY REPUBLICANS PLAN FUSION TICKET; Party Chiefs Name Committee to Work With Others Against Democrats in Election | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/babs-damion-nears-hialeah-turf-mark-despite-trailing-riderless.html | Bab's Damion Nears Hialeah Turf Mark Despite Trailing Riderless Mahlima; ATKINSON UNHURT IN SPILL AT START Bab's Damion, 9-1, Wins Easily, Going Mile and a Furlong in 1:51 3/5 on Grass OPTION ALSO SHOWS WAY Favorite Leads Home Sand Run in Test for 3-Year-Olds -Count-A-Bit Is Third | True | By James Roachspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/catholics-confer-on-bishops-fund-25-priests-from-seven-eastern.html | CATHOLICS CONFER ON BISHOPS' FUND; 25 Priests From Seven Eastern States Plan Drive to Aid Foreign War Victims | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/kerrigan-tops-twombly-white-and-kleinbaum-advance-in-class-c-squash.html | KERRIGAN TOPS TWOMBLY; White and Kleinbaum Advance in Class C Squash Racquets | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/iraq-consulate-leases-home.html | Iraq Consulate Leases Home | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/baseball-exiles-oppose-gardella-hope-he-loses-suit-says-owen.html | BASEBALL EXILES OPPOSE GARDELLA; Hope He Loses Suit, Says Owen, Spokesman for Players Who Seek Reinstatement | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/brazils-honey-output-large.html | Brazil's Honey Output Large | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bonds-and-shares-on-london-market-oil-issues-show-new-weakness-in.html | BONDS AND SHARES ON LONDON MARKET; Oil Issues Show New Weakness in Quiet Trading Session -Prices Slip Fractions | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/16-teams-in-play-for-bridge-title-eight-winners-to-take-part-in.html | 16 TEAMS IN PLAY FOR BRIDGE TITLE; Eight Winners to Take Part in Quarter Finals for the Vanderbilt Cup Tonight | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/army-limits-enlisting-sets-5000-as-february-top-to-cut-to-strength.html | ARMY LIMITS ENLISTING; Sets 5,000 as February Top to Cut to Strength Truman Fixed | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/church-buys-new-canaan-house.html | Church Buys New Canaan House | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/better-bus-riding-this-schools-aim-courtesy-and-safety-classes-for.html | BETTER BUS RIDING THIS SCHOOL'S AIM; Courtesy and Safety Classes for Drivers Are a Definite Success, Company Finds 1,600 GRADUATES LISTED Complaints, Accidents Drop Since 'Lectures' in Garage Started Last March | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/colombian-author-here-demariay-plans-translation-of-his-arabs-in.html | COLOMBIAN AUTHOR HERE; Demariay Plans Translation of His 'Arabs in the Americas' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/spy-charge-denied-by-miss-smedley-author-studies-legal-steps.html | SPY CHARGE DENIED BY MISS SMEDLEY; Author Studies Legal Steps Against MacArthur -- Stein Calls Report 'Ridiculous' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dr-john-williamson.html | DR, JOHN WILLIAMSON | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/subsidies-to-end-on-german-foods-western-allies-will-demand-world.html | SUBSIDIES TO END ON GERMAN FOODS; Western Allies Will Demand World Prices for Goods Imported Into Country | True | By Sydney Grusonspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/westinghouse-asked-for-rise.html | Westinghouse Asked for Rise | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/youre-welcome-train-proposed.html | 'You're Welcome' Train Proposed | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/waterbury-banker-critically-ill.html | Waterbury Banker Critically Ill | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/edwin-van-schaick-exhibitor-of-collies.html | EDWIN S. VAN SCHAICK, EXHIBITOR OF COLLIES | True | Special to Tm Nv NOP.K TIL.S. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/car-sinks-driver-safe-operator-climbs-out-window-as-auto-plunges-in.html | CAR SINKS, DRIVER SAFE; Operator Climbs Out Window as Auto Plunges in River | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/elderly-man-burns-to-death.html | Elderly Man Burns to Death | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/first-nonmember-clearing-bank.html | First Non-Member Clearing Bank | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/reilly-working-on-perry-awards.html | Reilly Working on Perry Awards | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/american-brake-shoe-co-elevates-two-officials.html | American Brake Shoe Co. Elevates Two Officials | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/could-be-freed-in-15-years.html | Could Be Freed in 15 Years | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/expert-for-11-reds-riddles-own-data-offered-at-trial-data.html | 'Expert' for 11 Reds Riddles Own Data Offered at Trial; DATA INACCURATE, 'EXPERT' ADMITS | True | By Russell Porter | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/episcopal-budget-6500000.html | Episcopal Budget $6,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-czech-bill-forbids-all-private-publishing.html | New Czech Bill Forbids All Private Publishing | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/axis-sally-trick-told-by-former-gi-exprisoner-testifies-she-plied.html | 'AXIS SALLY' TRICK TOLD BY FORMER GI; Ex-Prisoner Testifies She Plied Him With Old Brandy, Trying to Make Him Broadcast | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/zenas-m-matteossian.html | ZENAS M. MATTEOSSIAN | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/cunningham-quits-at-n-dakota.html | Cunningham Quits at N. Dakota | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/wilson-negro-ace-signed-by-indians-veeck-flies-to-puerto-rico-to.html | WILSON, NEGRO ACE, SIGNED BY INDIANS; Veeck Flies to Puerto Rico to Close Deal With Shortstop -- Yanks Plan Protest | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/n-y-u-student-paper-criticizes-evictions.html | N. Y. U. STUDENT PAPER CRITICIZES EVICTIONS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/fire-wrecks-3-floors-of-school-for-girls.html | FIRE WRECKS 3 FLOORS OF SCHOOL FOR GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/aramco-head-testifies-davies-denies-moffett-was-to-get-fee-in-ibn.html | ARAMCO HEAD TESTIFIES; Davies Denies Moffett Was to Get Fee in Ibn Saud Dicker | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/ysayes-widow-gives-violin-recital-here.html | YSAYE'S WIDOW GIVES VIOLIN RECITAL HERE | True | E. 0'(3. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-reed-is-bride-of-polish-veteran-former-jacquelyn-bergen-wed-to.html | MRS. REED IS BRIDE OF POLISH VETERAN; Former Jacquelyn Bergen Wed to Count Stanislas Orlowski in Greenwich Ceremony | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/fewer-couples-with-inlaws.html | Fewer Couples With In-Laws | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/willet-b-ranney.html | WILLET B. RANNEY | True | Special to Tm lq"w YORK Tnr.s | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/jersey-woman-to-celebrate-at-102.html | Jersey Woman to Celebrate at 102 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-thomas-p-murphy.html | MRS. 'THOMAS P. MURPHY | True | Special to Tm Nsw No Tlss. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/priesarmstrong-pecia-to-u-nv-yo-ties.html | PriesArmstrong Specia to u Nv Yo. TIES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/courier-for-pope-is-reported-held-hungary-said-to-have-seized.html | COURIER FOR POPE IS REPORTED HELD; Hungary Said to Have Seized Pontiff's Letter Counseling Bishops to Stand Firm Religious News Service. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/two-retract-data-that-hit-cardinal-trial-handwriting-witnesses-flee.html | TWO RETRACT DATA THAT HIT CARDINAL; Trial Handwriting Witnesses Flee Budapest -- Maintain Prelate Was Drugged HOLD THEY WERE COERCED Ousted U. S. Aide Arrives in Vienna -- Hungarian Police Seize Refugees in Austria | True | By John MacCormacspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/maritime-inquiry-sought-in-senate-magnuson-urges-step-to-end-army.html | MARITIME INQUIRY SOUGHT IN SENATE; Magnuson Urges Step to End Army and Navy 'Competition' With the Merchant Marine | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/sacks-hearing-dropped-military-government-worker-in-germany-is-in-a.html | SACKS HEARING DROPPED; Military Government Worker in Germany Is in a New Job | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/danes-see-u-s-help-as-boon-and-bane-denmark-grateful-for-eca-but.html | DANES SEE U. S. HELP AS BOON AND BANE; Denmark Grateful for ECA but Wishes Bizonal Area Would Import More of Her Food | True | By Felix Belair Jr.special To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/missk-lambert-83-lder-in-y-w-c-a-onetime-head-of-tle-world.html | MISSK. LAMBERT, 83, LDER IN Y. W. C. A.; One-Time Head of tle World Service Council Dies--Longon Y's National Board | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/advertising-news.html | Advertising News | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/douglas-65-paces-golfers-in-texas-delaware-pro-leader-in-first.html | DOUGLAS 65 PACES GOLFERS IN TEXAS; Delaware Pro Leader in First Round -- Krueger, Al Brosch and Metz Next at 66 | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/chosen-for-vice-president-of-portsmouth-steel-corp.html | Chosen for Vice President Of Portsmouth Steel Corp. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dublin-charges-fraud.html | Dublin Charges Fraud | True | By Hugh Smithspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/vote-test-backed-by-georgia-senate-bills-foes-see-negro-purge-in-30.html | VOTE TEST BACKED BY GEORGIA SENATE; Bill's Foes See 'Negro Purge' in 30 Queries -- Voters in State Face Re-registration | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/chaplain-here-to-get-fleet-post.html | Chaplain Here to Get Fleet Post | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/research-planned-for-mine-safety-dieke-asserts-new-laboratory.html | RESEARCH PLANNED FOR MINE SAFETY; Dieke Asserts New Laboratory Biggest of Kind in World, Will Be Finished in September FOR USE OF ALL INDUSTRY Activities Will Be Coordinated With Work of U. S. Agencies as Well as Universities RESEARCH PLANNED FOR MINE SAFETY | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/li-may-form-own-cabinet.html | Li May Form Own Cabinet | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/open-city-pleas-made.html | "Open City" Pleas Made | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/czechs-increase-generals-term.html | Czechs Increase General's Term | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/ford-motor-co-leases-gets-floor-on-park-avenue-for-its.html | FORD MOTOR CO. LEASES; Gets Floor on Park Avenue for Its International Firm | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/russian-flier-balks-queries-on-secrets.html | RUSSIAN FLIER BALKS QUERIES ON SECRETS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/backs-full-oleo-tax-repeal.html | Backs Full Oleo Tax Repeal | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/i00-abe-84-took-baseball-to-japan-extheology-student-in-u-s-who.html | IS00 ABE, 84, TOOK BASEBALL TO JAPAN; Ex-Theology Student in U. S., Who Introduced Sport in His Homeland, Is Dead | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-audits-held-no-examiners-job-commissioner-of-connecticut-says.html | BANK AUDITS HELD NO EXAMINER'S JOB; Commissioner of Connecticut Says They Are an Internal Day-to-Day Function | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/paris-frets-over-atlantic-treaty-soviet-reminds-france-of-44-pact.html | Paris Frets Over Atlantic Treaty; Soviet Reminds France of '44 Pact; French Officials Fear U. S. Is Delaying Full Report on Terms and Military Aid -Sympathy Felt for Scandinavia | True | By Harold Callenderspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/oil-barge-dispute-to-be-arbitrated-105-workers-on-11-craft-back-on.html | OIL BARGE DISPUTE TO BE ARBITRATED; 105 Workers on 11 Craft Back on Jobs After 12-Day Strike -- Three Points at Issue | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tilden-gets-year-in-jail-sentenced-on-56th-birthday-as-a-probation.html | TILDEN GETS YEAR IN JAIL; Sentenced on 56th Birthday as a Probation Violator | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/city-rents-2-piers-clouded-by-crime-42-and-45-north-river-taken-by.html | CITY RENTS 2 PIERS CLOUDED BY CRIME; 42 and 45, North River, Taken by Norwegian America and Grace on Monthly Bases | True | By George Horne | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/black-calls-charge-fantastic.html | Black Calls Charge Fantastic | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bert-gammel-aided-crippled-children.html | BERT GAMMEL, AIDED CRIPPLED CHILDREN | True | Special to Tz Ngw YO TXMES. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/britain-urged-to-ease-u-s-textile-exports.html | BRITAIN URGED TO EASE U. S. TEXTILE EXPORTS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/defense-by-radar-held-near-blank-house-group-is-told-warning-system.html | DEFENSE BY RADAR HELD NEAR 'BLANK'; House Group Is Told Warning System Is So Bad Disaster on Big Scale Is Possible | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/e-r-smith-government-chemist-wins-hillebrand-prize-for-heavywater.html | E. R. Smith, Government Chemist, Wins Hillebrand Prize for Heavy-Water Work | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/karl-kritz-leads-first-opera-here-assistant-conductor-is-in-pit-for.html | KARL KRITZ LEADS FIRST OPERA HERE; Assistant Conductor Is in Pit for 'Marriage of Figaro' at the Metropolitan | True | By Howard Taubman | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/blood-donor-drive-meeting-success-red-cross-officials-see-first.html | BLOOD DONOR DRIVE MEETING SUCCESS; Red Cross Officials See First Anniversary, in May, Marked by Encouraging Momentum MOBILE UNITS SAVE TIME Receive Mass Donations With Three More City Hospitals Among the Recipients BLOOD DONOR DRIVE MEETING SUCCESS | True | By Kalman Seigel | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/czech-athletes-use-russian.html | Czech Athletes Use Russian | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/reuter-gets-french-view-berlin-mayor-reports-schuman-favors-united.html | REUTER GETS FRENCH VIEW; Berlin Mayor Reports Schuman Favors United Germany | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/1491955-in-aid-planned-jewish-national-welfare-board-submits-budget.html | $1,491,955 IN AID PLANNED; Jewish National Welfare Board Submits Budget for 1949 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/alaskan-shipping-studied-maritime-commission-is-viewing-problems-of.html | ALASKAN SHIPPING STUDIED; Maritime Commission Is Viewing Problems of Special Vessels | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-man-sentenced-despite-many-pleas.html | BANK MAN SENTENCED DESPITE MANY PLEAS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-bars-advising-dewey-on-split-in-gop.html | Truman Bars Advising Dewey on Split in GOP | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/israel-said-to-oppose-merger.html | Israel Said to Oppose Merger | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/cab-driver-gets-960-holds-up-fare-and-escapes-after-hitting-him.html | CAB DRIVER GETS $960; Holds Up Fare and Escapes After Hitting Him With Pistol | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/video-aid-is-denied-for-latin-america-exportimport-bank-bars-plea.html | VIDEO AID IS DENIED FOR LATIN AMERICA; Export-Import Bank Bars Plea of RMA for Funds to Set Up Broadcast Stations There AIM IS TO HOLD MARKET To Ask Nations to Free Dollars for Plan in Bid to Meet British and French Competition | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/vandenberg-calls-on-gop-to-follow-high-center-road-senator-retiring.html | VANDENBERG CALLS ON GOP TO FOLLOW 'HIGH CENTER ROAD'; Senator, Retiring in '52, Asks Party to Seek Conservative-Liberal Role at Home 'TWO-WAY PEACE' ABROAD Challenges Cost and Effect of Truman Program -- Pledges Unity on Foreign Policy VANDENBERG SETS GOP CENTER ROLE | True | By Walter W. Ruppsuchal To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/magistrate-wins-18399-pay-award-pisciotta-in-office-seven-days.html | MAGISTRATE WINS $18,399 PAY AWARD; Pisciotta, in Office Seven Days Before He Entered the Army, Gets Salary Differential | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/nuptials-are-held-for-mrs-fairchild-former-elvira-mcnair-is-wed-to.html | NUPTIALS ARE HELD FOR MRS. FAIRCHILD; Former Elvira McNair Is Wed to Jacques Jean'de Sibour, Executive of Airline | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/uniteds-air-traffic-up-22.html | United's Air Traffic Up 22% | | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/soviet-returns-two-submarines.html | Soviet Returns Two Submarines | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/republican-talks-show-split-on-reason-for-nov-2-defeat-some-blame.html | Republican Talks Show Split On Reason for Nov. 2 Defeat; Some Blame Dewey, Others Eightieth Congress for Setback - - Statistics Are Cited | True | By W. H. Lawrencespecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/houses-dominate-long-island-sales-engineer-acquires-new-home-in.html | HOUSES DOMINATE LONG ISLAND SALES; Engineer Acquires New Home in Long Beach Project -- Buyers Active in Queens Areas | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/seek-plane-in-river-police-search-hudson-in-vain-after-womans.html | SEEK PLANE IN RIVER; Police Search Hudson in Vain After Woman's Report | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/service-for-dr-f-t-baker.html | Service for Dr. F. T. Baker | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/test-shooting-suspects-mind.html | Test Shooting Suspect's Mind | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dominican-officer-dies-gen-fernando-sanchez-came-here-jan-28-for.html | DOMINICAN OFFICER DIES; Gen. Fernando Sanchez Came Here Jan. 28 for Operation | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/to-aid-manhattan-college.html | To Aid Manhattan College | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Book I -- The Fall of France INSTALLMENT 7: THE FRENCH AGONY By Winston Churchill: The Second World War Volume II -- Their Finest Hour Telegram to the President -- My Visit to Tours -- Increasing Degeneration -- The Great Mandel -- Conversation with Reynaud -- My Refusal to Release France From the Obligation of March 28, 1940 - - Resolute Attitude of MM. Herriot and Jeanneney - "L'Homme du Destin" -- French Government Decide to Move to Bordeaux -- President Roosevelt to M. Reynaud, June 13 -- My Telegram to the President of June 14-15 -- A Grave Suggestion -- The Petain Government Asks for an Armistice -- A Second Dunkirk Evacuation -- The Lancastria Horror. ON FRENCH DIPLOMATIC FRONT INSTALLMENT 7 -- THE FRENCH AGONY Book I -- The Fall of France 'ONE FRIGHTFUL INCIDENT OCCURRED AT ST. NAZAIRE' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-madeline-k-davis-f-k-heyman-wed-today.html | Mrs. Madeline K. Davis, F. K. Heyman Wed Today | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/jessup-is-appointed-to-ambassador-rank.html | JESSUP IS APPOINTED TO AMBASSADOR RANK | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/sadler-and-pep-rated-even-for-title-contest-tonight-18000-to-watch.html | Sadler and Pep Rated Even for Title Contest Tonight; 18,000 TO WATCH FIGHT IN GARDEN Featherweight Rivals Set to Box 15 Rounds in a Return Bout for World Honors AMAZING DROP IN ODDS Support for Former Holder of Crown Seen as the Reason -- Compo in Semi-Final | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/glidden-sales-volume-up-paint-chemical-food-output-ahead-of-48.html | GLIDDEN SALES VOLUME UP; Paint, Chemical, Food Output Ahead of '48, Joyce Sisys | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-a-malcolm-bellis.html | MRS. A. MALCOLM BELLIS | True | Special to Tz NEW YORK T[ZS. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dr-james-a-stewart.html | DR. JAMES A. STEWART | True | SPecial to Tit NEW YoP-Tnzs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/hydraulic-engineer.html | HYDRAULIC ENGINEER | True | Special to Tar NEw Nom TBS. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-finishes-seen-in-cotton-fabrics-ideas-provided-by-college-girls.html | NEW FINISHES SEEN IN COTTON FABRICS; Ideas Provided by College Girls for Fashions They Model in Exhibition by Bates | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/greenberg-of-ascap-to-retire.html | Greenberg of ASCAP to Retire | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/japanese-sentences-cut-gen-walker-acts-on-convictions-for-killing.html | JAPANESE SENTENCES CUT; Gen. Walker Acts on Convictions for Killing of U. S. Fliers | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bay-state-flood-bill-passed.html | Bay State Flood Bill Passed | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/american-woolen-set-sales-regord-big-organization-50-years-old-this.html | AMERICAN WOOLEN SET SALES REGORD; Big Organization, 50 Years Old This Year, Also Had Near-Highest Earnings | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/eccles-questioned-on-banking-bills-hearing-officer-finally-puts.html | ECCLES QUESTIONED ON BANKING BILLS; Hearing Officer Finally Puts Stop to Examination by Transamerica's Counsel 'WIDE LATITUDE' GIVEN Witness Tells of Interests in Companies Doing Work for the Government ECCLES QUESTIONED ON BANKING BILLS | True | By H. Walton Clokespecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/farm-jobs-off-in-january.html | Farm Jobs Off in January | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/treasury-deposits-are-up-146000000-member-bank-balances-off.html | Treasury Deposits Are Up $146,000,000; Member Bank Balances Off $114,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/market-to-be-studied-overthecounter-investigation-planned-by-dealer.html | MARKET TO BE STUDIED; Over-the-Counter Investigation Planned by Dealer Group | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/jersey-deals-closed-floor-covering-concern-takers-jersey-city.html | JERSEY DEALS CLOSED; Floor Covering Concern Takers Jersey City Warehouse | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/peruvian-line-suspends-flight.html | Peruvian Line Suspends Flight | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/miller-will-act-in-album-benefit-morley-prevails-on-producer-to.html | MILLER WILL ACT IN 'ALBUM BENEFIT'; Morley Prevails on Producer to Return to the Footlights in ANTA Show March 6 | True | By Sam Zolotow | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dewey-assailed-at-palsy-parley-charged-with-failure-to-provide.html | DEWEY ASSAILED AT PALSY PARLEY; Charged With Failure to Provide Sufficient Rise in Funds for Clinics and Teachers | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/warners-to-film-mindszenty-story-studio-to-present-a-picture-based.html | WARNERS TO FILM MINDSZENTY STORY; Studio to Present a Picture Based on Recent Trial -- Veiller Writing Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/russell-takes-racquet-title.html | Russell Takes Racquet Title | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/margaret-smith-to-lead-senate-feb-22-ceremony.html | Margaret Smith to Lead Senate Feb. 22 Ceremony | True | By the United Press. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mascagni-mss-acquired.html | MASCAGNI MSS. ACQUIRED | True | 'Cavalleria Rusticana' Bought by Stanford University Libraryspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/knicks-toppled-by-9575-minneapolis-triumphs-as-mikan-excels-with-21.html | KNICKS TOPPLED BY 95-75; Minneapolis Triumphs as Mikan Excels With 21 Points | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/evangelical-church-asks-dp-law-change.html | EVANGELICAL CHURCH ASKS DP LAW CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-england-mutual-gains.html | New England Mutual Gains | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dr-frank-glassner.html | DR. FRANK GLASSNER | True | Special to THis Nzw YORK TII. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-cancer-institute.html | NEW CANCER INSTITUTE | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/st-regis-paper-net-up-slightly.html | St. Regis Paper Net Up Slightly | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/peggy-kirk-golf-victor-misses-lindsay-riley-wall-also-advance-at.html | PEGGY KIRK GOLF VICTOR; Misses Lindsay, Riley, Wall Also Advance at Palm Beach | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/an-old-story-from-vienna.html | AN OLD STORY FROM VIENNA | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/congressman-fears-girdellas-action-may-kill-baseball-player-is.html | Congressman Fears Girdella's Action May Kill Baseball; PLAYER IS URGED TO WITHDRAW SUIT Herlong, Speaking in House, Sees End of the National Game if Case Continues GIANTS ARE UNPERTURBED Club's Attorney Says There Is No Cause for Alarm on Reserve Clause Matter | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/criminal-list-expanded.html | Criminal List Expanded | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-vice-presidents-of-advertising-agency.html | NEW VICE PRESIDENTS OF ADVERTISING AGENCY | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/helicopters-get-test-stand.html | Helicopters Get Test Stand | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/israeli-coat-of-arms-recalls-roman-victory.html | Israeli Coat of Arms Recalls Roman Victory | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/weekday-classes-in-religion-go-on-columbus-meeting-told-only-10.html | WEEKDAY CLASSES IN RELIGION GO ON; Columbus Meeting Told Only 10% Have Quit Because of High Court In-School Ban | True | By George Duganspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/harrison-j-westerhoff.html | HARRISON J, WESTERHOFF | True | Special to THZ NzW Yo}< 1ES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/russian-church-israel-agree.html | Russian Church, Israel Agree | True | Religious News Service. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/thomas-p-whalen.html | THOMAS P. WHALEN | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gandhi-death-band-shouts-at-verdicts.html | GANDHI DEATH BAND SHOUTS AT VERDICTS | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dutch-cabinet-is-divided.html | Dutch Cabinet Is Divided | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-bills-issue-offered.html | New Bills Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/main-library-open-tomorrow.html | Main Library Open Tomorrow | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/charlest-s-goldstein.html | CHARLES!. S. GOLDSTEIN | True | Special to I.'HJ NEw Yom TiES | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/orderly-in-hospital.html | Orderly in Hospital | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-moore-music-heard-in-hartford-white-wings-setting-for-barry.html | NEW MOORE MUSIC HEARD IN HARTFORD; 'White Wings,' Setting for Barry Play, Is Presented by Hartt School Under Paranov | True | By Allen Bolespecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/publisher-quits-munich-paper.html | Publisher Quits Munich Paper | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-subway-cars-out-after-mishap-110-streamlined-coaches-will-be.html | NEW SUBWAY CARS OUT AFTER MISHAP; 110 Streamlined Coaches Will Be Tested After Accident on IND Line Tuesday | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/103mile-belt-line-to-haul-ore-coal-proposed-210-million-system.html | 103-MILE BELT LINE TO HAUL ORE, COAL; Proposed 210 Million System Would Link Lakes, Ohio River -- Rail Fight Seen | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/hunting-guide-dies-at-110.html | Hunting Guide Dies at 110 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mass-for-michael-f-berry.html | Mass for Michael F. Berry | True | Speciat to TH NEW YoP TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/katherine-a-sutton-danbury-educator.html | KATHERINE A. SUTTON, DANBURY EDUCATOR | True | Special to Tm NEW YORK TrfEs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tankers-mess-boy-lost-at-sea.html | Tanker's Mess Boy Lost at Sea | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/h-atherton-dies-chemicals-leader-chairman-of-allied-corp-since-1935.html | H. ATHERTON DIES; CHEMICALS LEADER; Chairman of Allied Corp. Since 1935 Honored for Wartime Work--Former Lawyer | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/266-sent-for-neediest-20-gifts-raise-37th-appeals-total-to-346998.html | $266 SENT FOR NEEDIEST; 20 Gifts Raise 37th Appeal's Total to $346,998 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bowling-congress-to-study-bias-rule-promises-thorough-review-of.html | BOWLING CONGRESS TO STUDY BIAS RULE; Promises Thorough Review of 'White Male' Clause After Jersey Officials Act | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/trial-due-this-month.html | Trial Due This Month | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/language-facility-in-diplomacy.html | Language Facility in Diplomacy | True | LEO L. ROCKWELL. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/north-korea-seeks-membership-in-u-n.html | NORTH KOREA SEEKS MEMBERSHIP IN U. N. | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/medical-volunteers.html | MEDICAL VOLUNTEERS | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/o-radio-and-television-adventures-of-ozzie-and-harriet-will-move-on.html | 'O Radio and Television; 'Adventures of Ozzie and Harriet' Will Move on April 3 to CBS Spot Bef)re Benny Show | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/worumbo-mfg-co.html | Worumbo Mfg. Co. | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/carkido-in-eightround-draw.html | Carkido in Eight-Round Draw | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/building-costs-continue-drop.html | Building Costs Continue Drop | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/sports-of-the-times-from-abner-doubleday-to-danny-gardella.html | Sports of the Times; From Abner Doubleday to Danny Gardella | True | By Arthur Daley | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/episcopal-bishop-lauds-mindszenty-dewolfe-asks-prayers-sunday-for.html | EPISCOPAL BISHOP LAUDS MINDSZENTY; DeWolfe Asks Prayers Sunday for Prelate -- Presbyterian Warns Against 'Crusade' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/greeks-end-duty-on-gifts-government-will-pay-transport-on-relief.html | GREEKS END DUTY ON GIFTS; Government Will Pay Transport on Relief Packages | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-picks-modarelli-interim-federal-attorney-for-new-jersey-gets.html | TRUMAN PICKS MODARELLI; Interim Federal Attorney for New Jersey Gets 4-Year Term | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-york-is-found-lagging-in-fashion.html | NEW YORK IS FOUND LAGGING IN FASHION | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-to-pay-back-wages.html | Bank to Pay Back Wages | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/two-roads-place-equipment-issues-virginia-sells-3800000-the-texas.html | TWO ROADS PLACE EQUIPMENT ISSUES; Virginia Sells $3,800,000, the Texas & Pacific $2,250,000 of Trust Certificates | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/smoke-curb-bill-is-sent-to-mayor-board-of-estimate-also-votes.html | SMOKE CURB BILL IS SENT TO MAYOR; Board of Estimate Also Votes $977,276 to Meet Deficit of Housing Authority | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/uses-drug-for-psoriasis-dr-perlman-reports-on-results-with.html | USES DRUG FOR PSORIASIS; Dr. Perlman Reports on Results With Undecylenic Acid | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/freighter-tug-collide-agwi-line-ship-and-car-floats-damaged-in.html | FREIGHTER, TUG COLLIDE; Agwi Line Ship and Car Floats Damaged in Upper Bay | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/charles-kuchera-sr.html | CHARLES KUCHERA SR. | True | Special to TH NEW YoPac Tlazs. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/burco-farewell-tour-9yearold-conductor-to-start-trip-in-white.html | BURCO 'FAREWELL TOUR'; 9-Year-Old Conductor to Start Trip in White Plains Tonight | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-dates-for-hanover-fair.html | New Dates for Hanover Fair | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gen-groves-speaks-here-addresses-military-order-of-foreign-wars-on.html | GEN. GROVES SPEAKS HERE; Addresses Military Order of Foreign Wars on Atom Bomb | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/aiding-arab-refugees-peace-in-middle-east-held-dependent-on.html | Aiding Arab Refugees; Peace in Middle East Held Dependent on Solution to Problem | True | KERMIT ROOSEVELT. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/3-japanese-involved-two-officials-in-sorge-case-are-still-active-in.html | 3 JAPANESE INVOLVED; Two Officials in Sorge Case Are Still Active in Politics | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-zipper-introduced.html | New Zipper Introduced | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/democrats-delay-spending-ceiling-congress-over-gop-protest-pushes.html | DEMOCRATS DELAY SPENDING CEILING; Congress, Over GOP Protest, Pushes Deadline From Feb. 15 to May 1 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gordon-j-greig.html | GORDON J. GREIG | True | Spectal to T N,v Yom. TL,,ES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/plea-for-arabland-jews-ajc-near-east-chairman-asks-permanent-aid.html | PLEA FOR ARAB-LAND JEWS; AJC Near East Chairman Asks Permanent Aid Program | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/miss-morgan-advances-halts-mrs-bronson-in-squash-racquets-at-new.html | MISS MORGAN ADVANCES; Halts Mrs. Bronson in Squash Racquets at New Haven | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/strike-intensifies-rangoon-troubles-regimes-employes-blockade.html | STRIKE INTENSIFIES RANGOON TROUBLES; Regime's Employes Blockade Public Buildings -- Battle for Insein Suburb Goes On | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bayonne-leaders-honor-dr-donohoe-former-mayor-hailed-at-dinner.html | BAYONNE LEADERS HONOR DR. DONOHOE; Former Mayor Hailed at Dinner Marking 60th Anniversary of Becoming Physician | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/britain-to-sift-betting-official-inquiry-to-look-into.html | BRITAIN TO SIFT BETTING; Official Inquiry to Look Into $4,000,000,000-a-Year 'Habit' | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/drexel-bid-is-best-for-montana-issue-allegheny-county-pa-offers.html | DREXEL BID IS BEST FOR MONTANA ISSUE; Allegheny County, Pa., Offers $7,260,000 of New Bonds -Other Municipal Loans | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/haring-to-run-summer-theatre.html | Haring to Run Summer Theatre | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/breakeven-point-stirs-warning-chemical-research-group-told.html | BREAK-EVEN POINT STIRS WARNING; Chemical Research Group Told Detergent Lines Must Run at 80% to Stay Out of Red | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/stirnweiss-added-to-yankee-signers.html | STIRNWEISS ADDED TO YANKEE SIGNERS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/overtime-is-denied-on-war-plane-work.html | OVERTIME IS DENIED ON WAR PLANE WORK | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/tax-rise-controls-backed-in-cabinet-3-members-support-truman-on.html | TAX RISE, CONTROLS BACKED IN CABINET; 3 Members Support Truman on Debt Cut, Easing Shortages and Aiding Agriculture | True | By Charles Hurdspecial To The New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-loses-dullness-for-visiting-pupils.html | BANK LOSES DULLNESS FOR VISITING PUPILS | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/building-plans-filed-converting-carnegie-mansion-to-school-will.html | BUILDING PLANS FILED; Converting Carnegie Mansion to School Will Cost $140,000 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-s-rubber-profit-below-1947-level-20141585-cleared-in-1948-equal.html | U. S. RUBBER PROFIT BELOW 1947 LEVEL; $20,141,585 Cleared in 1948, Equal to $8.48 a Share and 3.5%on Total Sales SALES SHOW 1.5% DECLINE Drop in Volume Is Attributed to Fall in the Demand for Replacement Tires | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/airlines-profits-seen-mcmillen-paints-brighter-picture-for-american.html | AIRLINES PROFITS SEEN; McMillen Paints Brighter Picture for American System | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/interference-hit-by-church-council-leader-of-protestant-group.html | INTERFERENCE HIT BY CHURCH COUNCIL; Leader of Protestant Group Denounces Growing Threats to Freedom of Worship | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/chamaco-captures-3cushion-cue-title.html | CHAMACO CAPTURES 3-CUSHION CUE TITLE | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/coal-operators-surprised.html | Coal Operators Surprised | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/columbia-holds-democracy-forum-dr-krout-tells-preparatory-school.html | COLUMBIA HOLDS DEMOCRACY FORUM; Dr. Krout Tells Preparatory School Students That Talk Can Save Freedom | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/music-competition-for-negroes.html | Music Competition for Negroes | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/personal-notes.html | Personal Notes | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/george-for-erp-cut-doubts-end-in-1952-senator-says-plans-may-raise.html | GEORGE FOR ERP CUT, DOUBTS END IN 1952; Senator Says Plans May Raise Budget to $50,000,000,000 From its $41,900,000,000 HARRIMAN ASKS SACRIFICE Better Add Taxes Than Pare Aid, He Says -- Hearing Told of Mediterranean Pact | True | By C. P. Trussellspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/social-work-sets-student-records-last-years-graduate-total-49.html | SOCIAL WORK SETS STUDENT RECORDS; Last Year's Graduate Total, '49 Full-Time Enrollment Establish New Marks | True | By Lucy Freeman | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/harry-v-long.html | HARRY V. LONG | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/700-pupils-routed-by-blaze.html | 700 Pupils Routed by Blaze | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/new-plymouth-cars-shown-to-dealers.html | NEW PLYMOUTH CARS SHOWN TO DEALERS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/december-inventory-down-1400000000.html | DECEMBER INVENTORY DOWN $1,400,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/refuses-to-disclose-number.html | Refuses to Disclose Number | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/plan-new-stores-for-kew-gardens-minskoffs-to-erect-twostory.html | PLAN NEW STORES FOR KEW GARDENS; Minskoffs to Erect Two-Story Structure-- Entire Second Floor Already Leased | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dick-joins-n-y-central-board.html | Dick Joins N. Y. Central Board | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/jessop-names-vice-president.html | Jessop Names Vice President | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/british-films-advised-wilson-suggests-industry-cut-its-production.html | BRITISH FILMS ADVISED; Wilson Suggests Industry Cut Its Production Costs Soon | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/lyons-familys-day-to-roar.html | Lyons Family's Day to Roar | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-committee-changed-four-added-to-federal-reserve-foreign.html | BANK COMMITTEE CHANGED; Four Added to Federal Reserve Foreign Exchange Group | True | | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/levine-supplies-list-of-22-spy-suspects.html | LEVINE SUPPLIES LIST OF 22 SPY SUSPECTS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/12-stakes-for-jamaica-purses-added-money-for-meet-will-amount-to.html | 12 STAKES FOR JAMAICA; Purses, Added Money for Meet Will Amount to $270,000 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/offering-manager-named.html | Offering Manager Named | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bank-clearings-off-drop-for-week-reported-in-25-leading-cities-in.html | BANK CLEARINGS OFF; Drop for Week Reported in 25 Leading Cities in Nation | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/switzerland-joins-unesco.html | Switzerland Joins UNESCO | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/scouts-to-present-annual-fair.html | Scouts to Present Annual Fair | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/career-revision-urged-by-hoover-for-federal-jobs-commission-in.html | 'CAREER' REVISION URGED BY HOOVER FOR FEDERAL JOBS; Commission in Second Report Outlines a Broad Program to End 'Deficiencies' NEW METHOD FOR HIRINGS Group Holds Only Overhauling Practices Can Attract Staff Needed by Government 'Career' Plan Urged for Federal Jobs | | By Clayton Knowlesspecial To the New York Times | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/rovers-win-in-overtime-21.html | Rovers Win in Overtime, 2-1 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/seeks-easing-of-ban-on-homeheating-gas.html | SEEKS EASING OF BAN ON HOME-HEATING GAS | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/j-w-mkean-dies-lepers-physi3ian-medical-misslonhry-founder-of.html | J. W. M'KEAN DIES; LEPERS' PHYSI(3IAN; Medical Misslonhry, Founder of Asylum in Siam, Was 88 .--Succeeded by Son in '32 | | Special to Tm Nuw Nop TL, ar. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/opposing-candidate-in-portugal-gives-up.html | OPPOSING CANDIDATE IN PORTUGAL GIVES UP | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/news-of-food-consumers-get-further-price-breaks-with-some-meats-and.html | News of Food; Consumers Get Further Price Breaks, With Some Meats and Vegetables Down | True | By Jane Nickerson | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/state-cio-pays-off-city-groups-debts.html | STATE CIO PAYS OFF CITY GROUP'S DEBTS | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/2500000-sought-for-student-care-plight-of-3610-chinese-in-u-s-cut.html | $2,500,000 SOUGHT FOR STUDENT CARE; Plight of 3,610 Chinese in U. S., Cut Off by War at Home, Cited at Session Here | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-s-china-policy-is-held-one-of-watchful-waiting-specific-course-in.html | U. S. China Policy Is Held One of 'Watchful Waiting'; Specific Course in Line With Aim for Free and Friendly Nation Waits on Events | | By C. L. Sulzberger | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/gov-jester-urges-cut-in-oil-imports-industry-in-texas-is-harmed-by.html | GOV. JESTER URGES CUT IN OIL IMPORTS; Industry in Texas Is Harmed by Inward Movement, He Writes U. S. Companies | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/girl-6-killed-by-truck.html | Girl, 6, Killed by Truck | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-oliver-s-neweli.html | MRS, OLIVER S, NEWELI-. | True | Special to Tss NEW YORK TIMSS. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mrs-gustaf-peterson.html | MRS. GUSTAF PETERSON | True | Speclat to NEW YoP. I Tl[r.s. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/city-chemists-ask-rises-salary-situation-is-intolerable-they-tell.html | CITY CHEMISTS ASK RISES; Salary Situation Is 'Intolerable,' They Tell Budget Director | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/japan-in-u-s-view-second-to-europe-review-of-occupation-policy-from.html | JAPAN IN U. S. VIEW SECOND TO EUROPE; Review of Occupation Policy From Royall's Visit Retains Strategic Priority in West 'RED ASIA' IDEA EVALUATED But Washington, MacArthur Are Seen Confirmed in Intent to Cut Liabilities in Tokyo | | By Lindesay Parrottspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/u-s-to-give-reply-to-norway-today-acheson-will-answer-questions.html | U. S. TO GIVE REPLY TO NORWAY TODAY; Acheson Will Answer Questions Posed by Lange After Latter Pays Truman Courtesy Call | | By James Restonspecial To the New York Times. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/nervous-trading-advances-grains-movement-viewed-as-reaction-leaves.html | NERVOUS TRADING ADVANCES GRAINS; Movement, Viewed as Reaction, Leaves Prices Near the Top, Except March Soy Beans | | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/steel-output-set-record-in-january-american-institute-reports-the.html | STEEL OUTPUT SET RECORD IN JANUARY; American Institute Reports the Total Above 8,000,000 Tons -- Big Gain for 1949 Seen | | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/exit-of-u-s-writers-in-peiping-demanded.html | EXIT OF U. S. WRITERS IN PEIPING DEMANDED | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/listed-bonds-show-decline.html | Listed Bonds Show Decline | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mild-snowstorm-visits-city-just-as-predicted.html | Mild Snowstorm Visits City, Just as Predicted | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/turkey-fills-news-post-dr-esmer-of-new-york-office-is-promoted-to.html | TURKEY FILLS NEWS POST; Dr. Esmer of New York Office Is Promoted to Ankara Job | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/bevin-makes-protest.html | Bevin Makes Protest | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/ulster-voting-calm-dublin-sees-fraud-voting-in-ulster-goes-off-calm.html | Ulster Voting Calm; Dublin Sees Fraud; VOTING IN ULSTER GOES OFF CALMLY | | By Drew Middletonspecial To the New York Times | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/shields-beaten-by-knott-bows-in-court-tennis-tourney-quarterfinals.html | SHIELDS BEATEN BY KNOTT; Bows in Court Tennis Tourney Quarter-Finals, 6-3, 6-2 | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/truman-weizmann-to-hear-bernstein.html | TRUMAN, WEIZMANN TO HEAR BERNSTEIN | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/henry-b-wilcox.html | HENRY B. WILCOX | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/food-unit-quits-hungary-care-withdraws-its-services-after-agreement.html | FOOD UNIT QUITS HUNGARY; CARE Withdraws Its Services After Agreement Expires | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/safety-standards-for-flats-sought-bill-in-albany-aims-to-protect.html | SAFETY STANDARDS FOR FLATS SOUGHT; Bill in Albany Aims to Protect Multiple-Dwellings Residents in Cities Under 500,000 | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/mr-vandenberg-to-his-party.html | MR. VANDENBERG TO HIS PARTY | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/churchill-charges-financial-bungling.html | CHURCHILL CHARGES FINANCIAL BUNGLING | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/pittsburgh-trade-off-but-business-generally-is-steady-on-rise-in.html | PITTSBURGH TRADE OFF; But Business Generally Is Steady on Rise in Output, Freight | True | Special to THE NEW YORK TIMES. | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/vassar-dean-will-be-honored.html | Vassar Dean Will Be Honored | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/dahlberg-is-elected-heads-board-of-the-building-officials.html | DAHLBERG IS ELECTED; Heads Board of the Building Officials Foundation | True | | | C1B 176914 | |
| 1949-02-11 | 1949-02-11 | https://www.nytimes.com/1949/02/11/archives/n-y-u-to-teach-simplified-law-different-student-also-aim-of-the-new.html | N. Y. U. TO TEACH 'SIMPLIFIED' LAW; 'Different' Student Also Aim of the New Center, Justice Vanderbilt Tells Alumni | True | | | C1B 176914 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/cottonseed-oil-irregular-for-day-lifting-of-export-controls-brings.html | COTTONSEED OIL IRREGULAR FOR DAY; Lifting of Export Controls Brings Disappointing Reaction -- Coffee Mixed | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/tokyo-diet-sweep-reelects-yoshida-he-gets-350-out-of-451-votes-for.html | TOKYO DIET SWEEP RE-ELECTS YOSHIDA; He Gets 350 Out of 451 Votes for Rightist Coalition -- Test Forces Communist Out | True | By Lindesay Parrottspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/germans-honor-airlift-fliers.html | Germans Honor Airlift Fliers | True | | | C1B 176427 | |