Exhibit C39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/arabs-at-faluja-receive-aid.html | Arabs at Faluja Receive Aid | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/judge-orders-reds-to-state-intention-demands-answer-on-monday-as-to.html | JUDGE ORDERS REDS TO STATE INTENTION; Demands Answer on Monday as to What They Propose to Prove in Jury Challenge Medina Orders Counsel for Reds To Say What They Expect to Prove | True | By Russell Porter | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dartmouth-sweeps-slalom-crosscountry-to-take-lead-in-own-ski.html | Dartmouth Sweeps Slalom, Cross-Country to Take Lead in Own Ski Carnival; BIG GREEN IN FRONT ON 198 POINT SCORE Dartmouth Shows Way to Eight Colleges on First Day of Ski Meet at Hanover NEW HAMPSHIRE SECOND Arneberg Wins Cross-Country and Stewart Takes Slalom to Spark Host Squad | True | By Frank Elkinsspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/grandma-moses-son-is-dead.html | Grandma Moses' Son Is Dead | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/francoamerican-ties.html | Franco-American Ties | True | ELIZABETH BOUTON. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/salesmen-to-give-hotelrate-facts-dispute-association-assertion-that.html | SALESMEN TO GIVE HOTEL-RATE FACTS; Dispute Association Assertion That Rise Is Only 25 to 40% -- Say It Is 50 to 100% | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/horace-horsnell.html | HORACE HORSNELL | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/jobless-pay-voted-in-lockout.html | Jobless Pay Voted in 'Lockout' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/sand-on-icy-roadways-reduces-skidding-here.html | Sind on Icy Roadways Reduces Skidding Here | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/yugoslavs-seek-accord.html | Yugoslavs Seek Accord | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/west-asks-new-fund-halt-in-relief-near.html | WEST ASKS NEW FUND; HALT IN RELIEF NEAR | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/india-studies-u-s-pact-nehru-says-treaty-will-cover-amity-trade-and.html | INDIA STUDIES U. S. PACT; Nehru Says Treaty Will Cover Amity, Trade and Navigation | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-swezey-crowned-queen.html | Miss Swezey Crowned Queen | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/three-ways-to-keep-current-reading-matter-at-hand-and-in-order.html | THREE WAYS TO KEEP CURRENT READING MATTER AT HAND AND IN ORDER | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/auto-output-shows-rise-105088-units-reperted-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 105,088 Units Reperted in Week Compared With 98,968 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/program-of-songs-by-joan-hammond-australian-sopranos-varied.html | PROGRAM OF SONGS BY JOAN HAMMOND; Australian Soprano's Varied Offerings Are Well Received by Town Hall Audience | True | By Olin Downes | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/brazilians-to-protest-on-prelate.html | Brazilians to Protest on Prelate | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/abroad-the-perspective-of-a-man-of-another-world.html | Abroad; The Perspective of a Man of Another World | True | By Anne O'Hare McCormick | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/grocer-is-convicted-of-1934-kidnapping.html | GROCER IS CONVICTED OF 1934 KIDNAPPING | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/unemployed-in-japan-may-exceed-2000000.html | UNEMPLOYED IN JAPAN MAY EXCEED 2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/leschin-sisters-heard-their-program-for-two-pianos-features-brahms.html | LESCHIN SISTERS HEARD; Their Program for Two Pianos Features Brahms Sonata | True | C.H. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/tax-bureau-scores-high-claims-96-convictions-for-each-100-evasion.html | TAX BUREAU SCORES HIGH; Claims 96 Convictions for Each 100 Evasion Cases | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/jewish-festival-will-begin-today-month-of-concerts-broadcasts-and.html | JEWISH FESTIVAL WILL BEGIN TODAY; Month of Concerts, Broadcasts and Sermons to Include 'Salute to Israel Day' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/new-rise-is-shown-in-unemployment-claims-for-jobless-insurance-aid.html | NEW RISE IS SHOWN IN UNEMPLOYMENT; Claims for Jobless Insurance Aid Go Up for 10th Week, but Appear to Have Leveled Off | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/gillmor-quits-resources-board.html | Gillmor Quits Resources Board | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/russians-demand-antarctic-voice-soviet-geographical-society-in.html | RUSSIANS DEMAND ANTARCTIC VOICE; Soviet Geographical Society in Resolution on Area Alleges Prior Polar Discoveries | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/home-to-armed-forces.html | Home to Armed Forces | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/fund-misuse-laid-to-workers-order-counsel-for-negro-association.html | FUND MISUSE LAID TO WORKERS ORDER; Counsel for Negro Association Charges Money Collected for Woman's Defense 'Wandered' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/named-to-post-in-rome-father-wuenschel-will-direct-redemptorist.html | NAMED TO POST IN ROME; Father Wuenschel Will Direct Redemptorist Institute | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/colombia-orders-investigation.html | Colombia Orders Investigation | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/full-power-to-u-n-favored.html | Full Power to U. N. Favored | True | CHARLES E. JOHNSON Jr. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/california-winter-too-severe.html | California Winter Too 'Severe' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/retail-inventories-up-2-department-store-stocks-dec-31-are-led-by.html | RETAIL INVENTORIES UP 2%; Department Store Stocks Dec. 31 Are Led by Homefurnishings | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lewis-69-pits-will-shut-sixday-mines-will-be-idle-a-day-to-honor.html | LEWIS 69, PITS WILL SHUT; Six-Day Mines Will Be Idle a Day to Honor UMW's Chief | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/girl-to-get-plastic-arm-operation-is-successful-for-amputating.html | GIRL TO GET PLASTIC ARM; Operation Is Successful for Amputating Crippled Member Special to THE NEW YORK TIMES. | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/new-world-record-on-wheat-is-sighted.html | NEW WORLD RECORD ON WHEAT IS SIGHTED | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/head-welfare-research-dr-l-r-hafstad-e-h-cushing-are-named-by.html | HEAD WELFARE RESEARCH; Dr. L. R. Hafstad, E. H. Cushing Are Named by Truman | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/cer-antes-wins-hialeah-feature-defeats-roman-candle-by-head-over.html | CER ANTES WINS HIALEAH FEATURE; Defeats Roman Candle by Head Over Mile and Furlong, Paying $24.50 for $2 | True | By James Roachspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/joan-nusbaum-affianced-giarksburg-w-va-girl-will-be-bride-of-arthur.html | JOAN NUSBAUM AFFIANCED; Giarksburg, W. Va., Girl Will Be Bride of Arthur L. Cone Jr, | True | special to Tag Izw Yo 1'4s. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/harry-p-sampers.html | HARRY P. SAMPERS | True | Special to Taz NEw Yolt T[r.s. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/cardinal-appeal-drafted-but-court-probably-will-not-hear-mindszenty.html | CARDINAL APPEAL DRAFTED; But Court Probably Will Not Hear Mindszenty Case Till March | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/yanks-send-protest-to-chandler-on-veecks-signing-of-negro-ace-weiss.html | Yanks Send Protest to Chandler On Veeck's Signing of Negro Ace; Weiss Claims Wilson, Shortstop, Had Agreed in Telegram to Accept Newark Contract Before Making Deal With the Indians | True | By John Drebinger | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/south-again-bids-for-closure-deal-would-go-along-with-a-stiffer-gag.html | SOUTH AGAIN BIDS FOR CLOSURE DEAL; Would Go Along With a Stiffer 'Gag' Rule if Necessary Vote Is Put at Three-Fourths | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/appointment-applauded.html | Appointment Applauded | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lord-carnarvon-buys-track.html | Lord Carnarvon Buys Track | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/parents-warned-on-guns-commission-for-blind-points-to-arms-eyesight.html | PARENTS WARNED ON GUNS; Commission for Blind Points to Arms' Eyesight Toll | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dr-cuthbert-ro-gerson.html | DR. CUTHBERT RO, GERSON | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/french-honor-navy-officer.html | French Honor Navy Officer | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/eire-fixes-republic-date-proclamation-set-for-easter-monday.html | EIRE FIXES REPUBLIC DATE; Proclamation Set for Easter Monday, Uprising Anniversary | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/justice-h-j-kimball-marries.html | Justice H. J. Kimball Marries | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-edward-w-ames.html | MRS. EDWARD W. AMES | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bonds-and-shares-on-london-market-general-decline-is-attributed-to.html | BONDS AND SHARES ON LONDON MARKET; General Decline Is Attributed to Wall St. Influence -- Gilt-Edges Firm | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/ulster-unionists-score-big-victory-carry-36-seats-as-against-8-for.html | ULSTER UNIONISTS SCORE BIG VICTORY; Carry 36 Seats as Against 8 for Nationalists as North Ireland Backs British Tie ULSTER UNIONISTS SCORE BIG VICTORY | True | By Drew Middletonspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/h-kent-hewitts-honored-rear-admiral-and-wife-feted-by-members-of.html | H. KENT HEWITTS HONORED; Rear Admiral and Wife Feted by Members of His Staff | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/audrey-wubbenhorst-engaged.html | Audrey Wubbenhorst Engaged | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/shipping-news-and-notes-queen-of-bermuda-leaves-on-her-postwar.html | Shipping News and Notes; Queen of Bermuda Leaves on Her Post-War 'Maiden' Voyage From New York Today | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rhomas-c-park.html | 'rHOMAS C. PARK | True | Special to T Nw Yo Trzs. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/world-edible-oil-quotas-to-end.html | World Edible Oil Quotas to End | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/unions-urged-to-note-public.html | Unions Urged to Note Public | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/manages-freezer-sales-for-philco-corporation.html | Manages Freezer Sales For Philco Corporation | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/europeans-regret-u-s-stand-on-pacts-some-brussels-powers-aides-say.html | EUROPEANS REGRET U. S. STAND ON PACTS; Some Brussels Powers' Aides Say Scandinavian Accord Would Have Aided Defense | True | By Harold Callenderspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/acheson-declines-to-promise-oslo-specific-arms-aid-tells-lange-he.html | ACHESON DECLINES TO PROMISE OSLO SPECIFIC ARMS AID; Tells Lange He Cannot Make Pledge Now on Norway's Joining Atlantic Pact U. S. ASSISTANCE IMPLIED Norwegian Indicates He Still Favors Becoming Member -- Leaves for Britain Today Acheson Declines to Give Norway Definite Promise on Military Aid | True | By James Restonspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/syracuse-sets-pace-in-college-ski-meet.html | SYRACUSE SETS PACE IN COLLEGE SKI MEET | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/garden-city-police-use-radar-speed-trap-and-drivers-cant-argue-with.html | Garden City Police Use Radar Speed Trap, And Drivers Can't Argue With a Gadget | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/t-w-phipps-to-wed-model-nephew-of-lady-astor-to-marry-mary-chesebro.html | T. W. PHIPPS TO WED MODEL; Nephew of Lady Astor to Marry Mary Chesebro in March | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/perons-absence-fosters-rumors-reports-of-argentine-tension-follow.html | PERON'S ABSENCE FOSTERS RUMORS; Reports of Argentine Tension Follow President's Failure to Attend Travel Congress | True | By Milton Brackerspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/g-zenatello-72-once-opera-star-1-creator-of-the-pinkerton-rolel-in-.html | G. ZENATELLO, 72, ONCE OPERA STAR 1; Creator of the Pinkerton Rolel in 'Butterfly' in 190 Die I 1 Made Debut Here in 1907' [ | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/negro-progress.html | NEGRO PROGRESS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/koreans-nip-plot-to-kill-un-group-top-government-officials-and.html | KOREANS NIP PLOT TO KILL U.N. GROUP; Top Government Officials and Diplomats Were Included in Assassination Scheme KOREANS NIP PLOT TO KILL U. N. BODY | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/newman-club-to-meet.html | Newman Club to Meet | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-smedley-writes-to-truman.html | Miss Smedley Writes to Truman | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dr-frances-bradley-child-health-aide-88.html | DR. FRANCES BRADLEY, CHILD HEALTH AIDE, 88 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/truck-kills-boy-9-in-front-of-school-hundreds-of-other-pupils-see.html | TRUCK KILLS BOY, 9, IN FRONT OF SCHOOL; Hundreds of Other Pupils See Lad, Active in Safety Drive, Slip After Hitching Ride | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/n-y-a-c-five-trips-fairfield.html | N. Y. A. C. Five Trips Fairfield | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/prisoners-of-nazis-to-be-paid.html | Prisoners of Nazis to Be Paid | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/clark-to-address-democrats.html | Clark to Address Democrats | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/church-head-denies-charge.html | Church Head Denies Charge | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/girl-2-drowns-in-brook.html | Girl, 2, Drowns in Brook | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/ottawa-jails-carr-as-spy-plot-figure.html | OTTAWA JAILS CARR AS SPY PLOT FIGURE | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hoppe-wins-twice-in-3cushion-play-beats-mcgoorty-5020-and-navarra.html | HOPPE WINS TWICE IN 3-CUSHION PLAY; Beats McGoorty, 50-20, and Navarra, 50-44 -- Mosconi Is Upset by Caras | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/eisenhower-heads-joint-staff-chiefs-to-push-strategy-post-is.html | EISENHOWER HEADS JOINT STAFF CHIEFS TO PUSH STRATEGY; POST IS TEMPORARY General to Seek an End of Service Rivalries That Bar Accord MAJOR PROJECTS DELAYED He Will Have No Vote, but His Influence Is Expected to Resolve Difficulties Eisenhower Named by Truman To Direct Joint Chiefs of Staff | True | By Anthony Levierospecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/czechs-ask-soviet-cash-seek-payment-and-not-slogans-for-goods.html | CZECHS ASK SOVIET CASH; Seek Payment and Not Slogans for Goods, British Report | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/65-heat-in-homes-assailed-by-court-magistrate-murphy-rebukes-health.html | 65 HEAT IN HOMES ASSAILED BY COURT; Magistrate Murphy Rebukes Health Board for Clinging to Wartime Curtailment FOUR NAMED IN CRITICISM Landlords Also Are Castigated as 'Corner-Cutters' at Cost to Comfort of Tenants | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/military-demands-snag-rhodes-talks-parley-at-standstill-as-both.html | MILITARY DEMANDS SNAG RHODES TALKS; Parley at Standstill as Both Sides Are Said to Refuse to Budge on Positions | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/promissory-note-costly-woman-bar-coowners-word-and-800-taken-in.html | PROMISSORY NOTE COSTLY; Woman Bar Co-Owner's Word and $800 Taken in Hold-Up | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/west-orange-ends-edison-birth-fete-new-exhibition-building-is.html | WEST ORANGE ENDS EDISON BIRTH FETE; New Exhibition Building Is Opened, Pioneers Meet on 102d Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dr-am0s-0-squire-ds-at-age-of-72-westchester-medical-examiner-in.html | DR. AMOS 0. SQUIRE DS AT AGE OF 72; Westchester Medical Examiner in 1925-48, Formerly Chief Physician at Sing Sing | True | Special to 2'ms ,v Yo Ttss. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/st-laurent-arrives-on-visit-to-capital.html | St. Laurent Arrives On Visit to Capital | True | By the United Press. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/award-to-frankenthaler-his-outstanding-civic-service-cited-by-young.html | AWARD TO FRANKENTHALER; His Outstanding Civic Service Cited by Young Republicans | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/knaufs-condition-improved.html | Knauf's Condition Improved | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/radio-and-television-edgar-bergen-program-is-acquired-by-cbs.html | Radio and Television; Edgar Bergen Program Is Acquired by CBS-- Comedian Begins Sunday Shows in Fall | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-caroline-rullman.html | MISS CAROLINE RULLMAN | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/strike-halts-portland-papers.html | Strike Halts Portland Papers | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rally-decries-mindszenty-case.html | Rally Decries Mindszenty Case | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/harry-r-culley.html | HARRY R. CULLEY | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dr-axel-munthe-author-physiciai-iwriter-of-the-story-of-san-michele.html | DR. AXEL MUNTHE, AUTHOR, PHYSICIAI; iWriter of 'The Story of San Michele,' Doctor to Swedish Roya,?, ,s Dead t 91 | True | Special to Ta lgaw Yox TIM. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/sues-to-get-tucker-car-agency-demands-auto-returned-to-plant-for.html | SUES TO GET TUCKER CAR; Agency Demands Auto Returned to Plant for Repair | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bulgarias-action-on-clergy-scored-mayor-sees-the-indictments-as.html | BULGARIA'S ACTION ON CLERGY SCORED; Mayor Sees the Indictments as Attack on Church Liberty -- Two Bishops Speak Up | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/shift-in-british-generals-ritchie-to-relieve-morgan-in-washington.html | SHIFT IN BRITISH GENERALS; Ritchie to Relieve Morgan in Washington in 1950 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stock-purchases-by-alleghany.html | Stock Purchases by Alleghany | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/benjamin-h-carpenter.html | BENJAMIN H. CARPENTER | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/city-republicans-assail-odwyer-4-county-leaders-say-mayor-has-never.html | CITY REPUBLICANS ASSAIL O'DWYER; 4 County Leaders Say Mayor Has Never Understood Local or State Fiscal Matters | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/gi-hartleydead-expert-on-birds-6_tj-went-on-several-expeditions.html | G.I. HARTLEYDEAD; EXPERT ON BIRDS, 6_tj; Went on Several Expeditions With Dr. William-Beebe.....Noted as Landscape Painter | True | Special. to No..tc Tmz:. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stein-leaves-u-s-for-france.html | Stein Leaves U. S. for France | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/cotton-trading-active-but-mixed-market-opens-lower-breaks-to-losses.html | COTTON TRADING ACTIVE BUT MIXED; Market Opens Lower, Breaks to Losses of 14 to 26 Points -- End Is 15 Up to 13 Off | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/service-for-dr-hyman-lehman-speaks-at-ritews-here-for-overseas-aid.html | SERVICE FOR DR. HYMAN; Lehman Speaks at RiteWs Here for Overseas Aid Leader | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lynchjessup.html | Lynch---Jessup | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/ten-girls-presented-at-16th-polka-ball.html | TEN GIRLS PRESENTED AT 16TH POLKA BALL | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/warning-on-spies-repeated.html | Warning on Spies Repeated | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/auction-realizes-42990.html | Auction Realizes $42,990 | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/new-handbag-has-flapper-silhouette-and-its-of-leather-linen-silk-or.html | New Handbag Has 'Flapper' Silhouette And It's of Leather, Linen, Silk or Wood | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/eca-has-new-plan-to-pay-its-agents-substantial-savings-in-dollars.html | ECA HAS NEW PLAN TO PAY ITS AGENTS; Substantial Savings in Dollars in Use of Native Currency for Paying Commissions | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/high-bid-entered-for-houston-bonds-syndicates-offer-designates.html | HIGH BID ENTERED FOR HOUSTON BONDS; Syndicates Offer Designates 100.043 for Interest Rate of 3% on $9,196,000 Issue | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-walker-betrothed-u-of-idaho-alumna-to-be-wed-to-george-d.html | MISS WALKER BETROTHED; U. of Idaho Alumna to Be Wed to George D. Crofts Jr. | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mindszenty-trial-called-eyeopener-it-may-change-minds-of-many-about.html | MINDSZENTY TRIAL CALLED EYE-OPENER; It May Change Minds of Many About Russia, Dr. Vieth Tells Religious Group in Ohio | True | By George Duganspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/survey-set-of-clerks-pay.html | Survey Set of Clerks' Pay | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/leo-m-sullivan.html | LEO M. SULLIVAN | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/afl-red-fight-held-canada-unity-aid-textile-union-leader-says-it.html | AFL RED FIGHT HELD CANADA UNITY AID; Textile Union Leader Says It Will Draw Federation and CIO Affiliates Closer | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/six-months-for-stealing-dimes.html | Six Months for Stealing Dimes | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/exemployes-at-dinner.html | Ex-Employes at Dinner | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/government-action-in-strikes-plant-seizure-program-advocated-for.html | Government Action in Strikes; Plant Seizure Program Advocated for Post-Injunction Period | True | WILLIAM H. DAVIS. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/childs-company-sales-off-18.html | Childs Company Sales Off 1.8% | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/securities-listed-in-sec-statements-west-penn-power-of-pittsburgh.html | SECURITIES LISTED IN SEC STATEMENTS; West Penn Power of Pittsburgh Registers $10,000,000 Bonds -- Other Issues Named | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/underprivileged-americans.html | UNDERPRIVILEGED AMERICANS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/nephi-woolley.html | NEPHI S. WOOLLEY | True | Special to Nw Yo Tuar. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/royall-points-to-budget.html | Royall Points To Budget | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/debit-balance-reported-new-york-stock-exchange-lists-figures-as-of.html | DEBIT BALANCE REPORTED; New York Stock Exchange Lists Figures as of Jan. 31 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/forum-on-democracy-stresses-freedoms.html | FORUM ON DEMOCRACY STRESSES FREEDOMS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/brazil-hails-survey-abbink-report-is-expected-to-attract-u-s.html | BRAZIL HAILS SURVEY; Abbink Report Is Expected to Attract U. S. Investors | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/15-said-to-have-confessed.html | 15 Said to Have Confessed | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/son-to-mrs-herbert-b-swope-jr.html | Son to Mrs. Herbert B. Swope Jr. | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/british-denounce-arrests.html | British Denounce Arrests | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/simmons-fastener-corp-picks-general-manager.html | Simmons Fastener Corp. Picks General Manager | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/programs-today-to-honor-lincoln-dinners-other-observances-to-mark.html | PROGRAMS TODAY TO HONOR LINCOLN; Dinners, Other Observances to Mark 140th Anniversary of Emancipator's Birth | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/philpotts-annexes-mile-morris-high-star-timed-in-433-at-bronx.html | PHILPOTTS ANNEXES MILE; Morris High Star Timed in 4:33 at Bronx School Meet | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/grant-and-davis-gain-in-the-gold-racquets.html | GRANT AND DAVIS GAIN IN THE GOLD RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/away-seven-or-eight-weeks.html | Away Seven or Eight Weeks | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/us-intervenes-in-transit-strike-traffic-is-snarled-in-philadelphia.html | U. S. Intervenes in Transit Strike; Traffic Is Snarled in Philadelphia; THE TRANSIT TIE-UP IN PHILADELPHIA U. S. ENTERS STRIKE IN PHILADELPHIA | True | By William G. Weartspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/n-y-u-seeks-space-for-artist-group-unable-to-find-studios-for-14-to.html | N. Y. U. SEEKS SPACE FOR ARTIST GROUP; Unable to Find Studios for 14 to Be Evicted -- Tenants Score University Plans | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/yoshida-charges-interference.html | Yoshida Charges Interference | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hansen-chief-threat-to-slykhuis-in-baxter-mile-at-garden-tonight.html | Hansenne Chief Threat to Slykhuis In Baxter Mile at Garden Tonight; First Foreign Winner of Classic Looms at New York A. C. Track Meet -- Reiff and Ahlden Face Duel in 2-Mile Run | True | By Joseph M. Sheehan | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/security-week-proclaimed.html | Security Week Proclaimed | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/books-authors.html | Books -- Authors | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/2-state-liquor-aides-accused-of-bribery.html | 2 STATE LIQUOR AIDES ACCUSED OF BRIBERY | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/welcome-awaits-exiles-cards-hope-chandler-forgives-three-men-who.html | WELCOME AWAITS EXILES; Cards Hope Chandler Forgives Three Men Who 'Jumped' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/greece-executes-war-objector.html | Greece Executes War Objector | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/marine-paintings-by-skippers-shown-seascapes-harbor-scenes-vie-for.html | MARINE PAINTINGS BY SKIPPERS SHOWN; Seascapes, Harbor Scenes Vie for Honors at 30-Day Exhibit at Seamen's Church Institute | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/orphan-leaves-hungary-boy-will-fly-to-new-york-alone-passport.html | ORPHAN LEAVES HUNGARY; Boy Will Fly to New York Alone -- Passport Refused to Relative | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dogfight-goes-into-action.html | Dogfight Goes Into Action | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/costa-rican-charter-hit-bishops-object-to-constitution-being.html | COSTA RICAN CHARTER HIT; Bishops Object to Constitution Being Drafted by Assembly | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/home-mortgage-loans-in-banks.html | Home Mortgage Loans in Banks | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/jersey-school-trips-face-race-bias-bars.html | JERSEY SCHOOL TRIPS FACE RACE BIAS BARS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/czechs-rename-batovany.html | Czechs Rename Batovany | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lie-upholds-pacts-for-arming-areas-but-says-regional-security.html | LIE UPHOLDS PACTS FOR ARMING AREAS; But Says Regional Security Agreements Must Recognize Supremacy of Charter | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/truman-congratulates-farouk.html | Truman Congratulates Farouk | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/sewing-class-to-resume-cribside-unit-of-babies-hospital-to-meet-at.html | SEWING CLASS TO RESUME; Cribside Unit of Babies Hospital to Meet at Members' Homes | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/long-career-in-welfare.html | Long Career in Welfare | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/israel-approves-selection-of-mcdonald-as-u-s-envoy.html | Israel Approves Selection Of McDonald as U. S. Envoy | True | Special to THE NEW YORK TIMES | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stray-dogs-escape-death-hundreds-in-san-fernando-calif-come-to.html | STRAY DOGS ESCAPE DEATH; Hundreds in San Fernando, Calif., Come to Rescue of Cockers | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/leonard-p-clark.html | LEONARD P. CLARK | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/london-sources-silent-on-trip.html | London Sources Silent on Trip | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/harriman-flies-to-paris-sunday.html | Harriman Flies to Paris Sunday | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/exhungarian-aide-asks-guard.html | Ex-Hungarian Aide Asks Guard | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/grains-irregular-trading-nervous-fair-range-on-chicago-board-leaves.html | GRAINS IRREGULAR, TRADING NERVOUS; Fair Range on Chicago Board Leaves Prices Uneven -- Turnover Smallest in Ten Days | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/50000-for-boys-town-bequest-is-designated-in-will-of-mrs-ethel-b.html | $50,000 FOR BOYS TOWN; Bequest Is Designated in Will of Mrs. Ethel B. Armour | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/giannini-reviews-transamerica-case-letter-written-in-1945.html | GIANNINI REVIEWS TRANSAMERICA CASE; Letter Written in 1945 Introduced at Federal Reserve Board's Hearing AGREEMENT THEN SOUGHT Eccles Confirms Conference, but Says Definite Terms Were Not Reached | True | By H. Walton Clokespecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bliss-pleads-not-guilty-3000000-fraud-in-rubinstein-case-charged-to.html | BLISS PLEADS NOT GUILTY; $3,000,000 Fraud in Rubinstein Case Charged to Broker | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/seeded-teams-keep-bridge-play-pace-three-matches-in-contest-for.html | SEEDED TEAMS KEEP BRIDGE PLAY PACE; Three Matches in Contest for Vanderbilt Cup Won by Close Scores, Two by 5,000 Points | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hall-of-fame-poll-is-divided-widely-none-of-candidates-is-elected.html | HALL OF FAME POLL IS DIVIDED WIDELY; None of Candidates Is Elected in Baseball Writers Vote -- Another Ballot Planned | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/albert-f-egelhoff.html | ALBERT F. EGELHOFF | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/palmer-with-133-paces-texas-golf-fires-5underpar-66-to-lead-metz-by.html | PALMER, WITH 133, PACES TEXAS GOLF; Fires 5-Under-Par 66 to Lead Metz by Stroke at Midway Mark -- Harbert at 136 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/metro-loses-deal-for-film-plague-albert-camus-author-cancels-pact.html | METRO LOSES DEAL FOR FILM, 'PLAGUE'; Albert Camus, Author, Cancels Pact, So Studio Will Make 'Basra' Movie Instead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/crime-prevention-week.html | Crime Prevention Week | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/acheson-rules-out-any-eca-dictation-we-want-to-help-europe-not-to.html | ACHESON RULES OUT ANY ECA DICTATION; We Want to Help Europe, Not to Try to Direct, Secretary Tells Senate Committee FULBRIGHT CALLED UNFAIR Latter's Statement Nationalism Is Being Encouraged Abroad Spurs a Sharp Exchange | True | By C. P. Trussellspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hospital-near-end-of-blood-buying-kings-county-is-well-stocked-by.html | HOSPITAL NEAR END OF BLOOD BUYING; Kings County Is Well Stocked by Donations of Red Cross and Patients' Families | True | By Kalman Seigel | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/more-soviet-science.html | MORE SOVIET SCIENCE | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/orders-trains-retained.html | Orders Trains Retained | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/nazis-try-gouging-of-german-papers-clay-reveals-they-are-asking.html | NAZIS TRY GOUGING OF GERMAN PAPERS; Clay Reveals They Are Asking Exorbitant Rents in Move to Regain Old Plants | True | By Sydney Grusonspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/conrad-c-pressey.html | CONRAD C. PRESSEY | True | Special to lwv Yoc vms. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/at-81-he-issues-47yearold-dare-skipper-irwin-challenges-all-the.html | AT 81, HE ISSUES 47-YEAR-OLD DARE; Skipper Irwin Challenges All the World, as He Has Since 1902, to Beat His Iceboat | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/negros-progress-acclaimed-as-epic-most-significant-in-modern.html | NEGRO'S PROGRESS ACCLAIMED AS EPIC; Most Significant in Modern History, Suys Phelps-Stokes Fund's 35-Year Report | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/nlrb-censures-company-unfair-practices-on-pension-plan-orders-tide.html | NLRB CENSURES COMPANY; Unfair Practices on Pension Plan Orders Tide Water Oil to Stop | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/indian-team-here-on-knowhow-trip-major-porter-says-they-will-be.html | INDIAN TEAM HERE ON 'KNOW-HOW' TRIP; Major Porter Says They Will Be Trained to Run $50 Million Fertilizer Plant at Sindri | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/named-vice-president-of-kurt-verson-company.html | Named Vice President Of Kurt Verson Company | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/edmund-l-warner.html | EDMUND L. WARNER | True | Special to NzwNoP. TIZS. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/army-is-reticent-on-policy-in-japan-royall-is-said-to-have-denied.html | ARMY IS RETICENT ON POLICY IN JAPAN; Royall Is Said to Have Denied Implications of Top Priority for European Theatre | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mme-gres-opposes-short-skirt-keeps-length-11-inches-off-floor-paris.html | Mme. Gres Opposes Short Skirt; Keeps Length 11 Inches Off Floor; Paris Showing Resists the Current Trend -- Marcelle Chaumont Contrives Softness in Manipulation of Fabrics | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/pep-outpoints-sadler-at-garden-and-regains-world-featherweight.html | Pep Outpoints Sadler at Garden and Regains World Featherweight Crown; HARTFORD FIGHTER SCORES DECISIVELY Pep Takes Unanimous Decision Over Sadler in 15-Round Contest Before 19,097 BATTLE SAVAGELY WAGED Crowd Is Thrilled as Willie Avenges 4-Round Knockout by Negro Ace in October | True | By James P. Dawson | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hofstra-halts-hobart-5642.html | Hofstra Halts Hobart, 56-42 | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/22-cardinals-to-meet-will-attend-special-consistory-in-vatican.html | 22 CARDINALS TO MEET; Will Attend Special Consistory in Vatican Monday | True | Religious News Service. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/returning-from-germany-to-head-interfaith-body.html | Returning From Germany To Head Inter-Faith Body | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour The French Government Moves to Bordeaux -- General Weygand's Attitude -Weygand and Reynaud -- M. Chautemps' Insidious Proposal -The French Decision to Ask for Terms -- British Insistence on the Safeguarding of the French Fleet -British Offer of Indissoluble Union With France -- High Hopes of General de Gaulle That This Would Strengthen M. Reynaud. INSTALLMENT 8 -- THE BORDEAUX ARMISTICE Book I -- The Fall of France Plan for Me to Visit Bordeaux by Cruiser With the Labour and Liberal Party Leaders Frustrated -- Unfavourable Reception of the British Offer -Fall of the Reynaud Cabinet -- Reynaud's Resignation -- A Conversation with M. Monnet and General de Gaulle in Downing Street -- Marshal Petain Forms a French Government for an Armistice -- General Spears Plans the Escape of de Gaulle. | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/u-s-bids-hungary-recall-diplomat-assails-bulgaria-retaliation-seen.html | U. S. BIDS HUNGARY RECALL DIPLOMAT; ASSAILS BULGARIA; RETALIATION SEEN Legation Secretary Told to Leave the Country 'as Soon as Possible' CLERICS' ARRESTS SCORED Sofia Moves Are Linked With Mindszenty Case and Red Drive Against Churches AIDE FOR HUNGARY IS OUSTED BY U. S. | | By Bertram D. Hulenspecial To the New York Times | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/james-c-park.html | JAMES C. PARK' | True | Special to TE | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/states-county-officers-elect.html | State's County Officers Elect | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/big-liquor-wine-year-is-seen-by-schulte.html | BIG LIQUOR, WINE YEAR IS SEEN BY SCHULTE | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/german-weapons-barred-to-vienna-big-four-agrees-to-write-ban-into.html | GERMAN WEAPONS BARRED TO VIENNA; Big Four Agrees to Write Ban Into Peace Treaty -- Other Points Are Deadlocked | True | By Benjamin Wellesspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-laylqe-kantor-ehgaged-to-arry-sarah-lawrence-senior-to-be.html | MISS LAYlqE KANTOR EHGAGED TO ARRY; Sarah Lawrence Senior to Be Bride of William Shroder-- Daughter of the Author | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/college-renews-westchester-bid-ithaca-vice-president-visits-white.html | COLLEGE RENEWS WESTCHESTER BID; Ithaca Vice President Visits White Plains, Gets County's Hearty Endorsement MOVE'S FINANCING DEBATED Head of Planning Commission Urges a 300-Acre Campus and Ample Buildings | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/wind-snow-cold-knifing-into-west-new-subzero-blow-sweeping-from.html | WIND, SNOW, COLD KNIFING INTO WEST; New Sub-Zero Blow Sweeping From Canada -- Ground Lost in Army Road Clearing | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-wlllard-h-kemp-r.html | MRS. WILLARD H. KEMP SR. | True | Special to THZ NZW YOP. K TZMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/l-leslie-brennemln.html | L. LESLIE BRENNEMLN | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/opinion-polls-held-aids-of-democracy-pollsters-at-iowa-conference.html | OPINION POLLS HELD AIDS OF DEMOCRACY; Pollsters, at Iowa Conference, Discuss Causes of Failure to Predict the Election | True | By William M. Blairspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/david-newman.html | DAVID NEWMAN | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/gas-company-loses-court-refuses-stay-on-rate-cut-of-consolidated.html | GAS COMPANY LOSES; Court Refuses Stay on Rate Cut of Consolidated Edison | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dewey-to-defend-his-fiscal-policy-he-will-take-off-his-gloves-to.html | DEWEY TO DEFEND HIS FISCAL POLICY; He Will 'Take Off His Gloves' to Answer Criticism in Talk Here Today, Aide Says | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/link-to-spying-denied.html | Link to Spying Denied | True | Religious News Service | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/sylvia-szechenyi-fiancee-of-count-member-of-vanderbilt-family.html | SYLVIA SZECHENYI FIANCEE OF COUNT; Member of Vanderbilt Family Engaged to Anthony Szapary, Ex-Prisoner of Germans | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/3-holidays-added-for-city-cleaners-12000-sanitation-workers-to-draw.html | 3 HOLIDAYS ADDED FOR CITY CLEANERS; 12,000 Sanitation Workers to Draw Pay for Memorial, July 4, Labor Days Off | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/soviet-scores-bonn-plan-objects-to-move-to-include-west-berlin-in.html | SOVIET SCORES BONN PLAN; Objects to Move to Include West Berlin in New State | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/drive-begun-to-speed-railroad-to-alaska.html | DRIVE BEGUN TO SPEED RAILROAD TO ALASKA | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bill-ends-overtimeplus-house-group-backs-measure-to-end-pyramid.html | BILL ENDS OVERTIME-PLUS; House Group Backs Measure to End Pyramid Extra Pay | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/employes-offer-to-buy-air-lines-landis-files-petition-for-200-of.html | EMPLOYES OFFER TO BUY AIR LINES; Landis Files Petition for 200 of Overseas Staff as an Alternative to Merger | True | By John Stuart | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/labor-aids-red-cross-drive.html | Labor Aids Red Cross Drive | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/busy-parking-space-used-for-abandoned-vehicles.html | Busy Parking Space Used For Abandoned Vehicles | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/peril-cited-in-plan-to-widen-learning-hovde-says-radicalism-might.html | PERIL CITED IN PLAN TO WIDEN LEARNING; Hovde Says Radicalism Might Flourish if Satisfying Jobs Were Not Provided | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/scenic-union-wins-50canhour-rise-local-and-contractors-settle.html | SCENIC UNION WINS 50C-AN-HOUR RISE; Local and Contractors Settle Dispute, With Retroactivity Still to Be Decided | True | By Louis Calta | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/princeton-gets-photographs.html | Princeton Gets Photographs | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/consumers-show-set-for-carpets-institute-reveals-2500-stores-will.html | CONSUMERS' SHOW SET FOR CARPETS; Institute Reveals 2,500 Stores Will Participate in First Event of Kind From March 1 to 10 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mralbert-bullu.html | MRS. ALBERT BULLUS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/fire-kills-mother-7-of-8-children-5-boys-and-2-girls-perish-in.html | FIRE KILLS MOTHER, 7 OF 8 CHILDREN; 5 Boys and 2 Girls Perish in Up-State Blaze -- Only Father, Daughter, 13, Escape | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/britain-moves-envoys-ambassador-to-turkey-will-be-switched-to.html | BRITAIN MOVES ENVOYS; Ambassador to Turkey Will Be Switched to Moscow Post | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/woman-appointed-ewings-assistant-mrs-anna-a-hedgeman-first-on-mrs.html | WOMAN APPOINTED EWING'S ASSISTANT; Mrs. Anna A. Hedgeman First on Mrs. Edwards' List of Deserving to Get Job | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rumanians-tighten-control-on-churches.html | Rumanians Tighten Control on Churches | True | Religious News Service. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/chain-store-sales-down-for-january-they-and-mail-order-houses-show.html | CHAIN STORE SALES DOWN FOR JANUARY; They and Mail Order Houses Show 2.6% Decline, Against 7.9% Rise for December | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bruno-fedter.html | BRUNO FEDTER | True | Special to Ta Nzw YoK Titar,S. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/james-geraghty.html | JAMES GERAGHTY | True | Special *o 'HS l-w YO.K TIDIES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/peas-worry-northwest-congressmen-confer-decide-acreage-must-be-cut.html | PEAS WORRY NORTHWEST; Congressmen Confer, Decide Acreage Must Be Cut | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stock-prices-slip-in-reduced-trade-attempt-at-rally-is-futile-and-t.html | STOCK PRICES SLIP IN REDUCED TRADE; Attempt at Rally Is Futile and the Composite Average Loses 0.28 Point HOLIDAY INFLUENCE SEEN Changes at Opening Irregular -- Farnsworth, I. T. & T. Make Fractional Gains | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/city-drafts-bill-to-center-control-of-bus-fares-here-mayor.html | CITY DRAFTS BILL TO CENTER CONTROL OF BUS FARES HERE; Mayor Announces the Measure Will Go to Albany With Solid Backing of Estimate Board SPLIT AUTHORITY SCORED O'Dwyer Again Stresses That Private Lines Eventually Will Be in Unified System BUS FARE CONTROL ASKED IN CITY BILL | True | By Paul Crowell | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/gravediggers-stay-idle-calvary-cemetery-workers-vote-to-continue.html | GRAVEDIGGERS STAY IDLE; Calvary Cemetery Workers Vote to Continue Strike | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/silver-advances-34c.html | Silver Advances 3/4c | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rail-span-repairs-held-up-in-austria-lack-of-funds-also-halts-work.html | RAIL SPAN REPAIRS HELD UP IN AUSTRIA; Lack of Funds Also Halts Work on Vienna Opera House -- Communists Blame ECA | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/woman-marks-98th-year-oldest-resident-of-east-hampton-has-party-for.html | WOMAN MARKS 98TH YEAR; Oldest Resident of East Hampton Has Party for Fifty | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/arid-aruba-forced-to-import-water-drinking-supply-of-30000-tons.html | ARID ARUBA FORCED TO IMPORT WATER; Drinking Supply of 30,000 Tons Shipped to Dutch Isle Monthly -- 62,000 Sent for Boilers | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lady-winchester.html | LADY WINCHESTER | True | Special to THr. NgW Noa TiMSS. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/paray-to-conduct-at-pittsburgh.html | Paray to Conduct at Pittsburgh | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/russian-endorses-pronazi-austrians.html | RUSSIAN ENDORSES PRO-NAZI AUSTRIANS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rosen-to-be-dropped-as-fire-secretary.html | ROSEN TO BE DROPPED AS FIRE SECRETARY | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/both-swing-both-knocked-out.html | Both Swing, Both Knocked Out | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/miss-whittemore-bride-of-expilot-albany-academy-alumna-wed-here-to.html | MISS WHITTEMORE BRIDE OF EX-PILOT; Albany Academy Alumna Wed Here to Richard B. Wales, C-B-I Theatre Veteran | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/cares-green-light.html | CARE'S "GREEN LIGHT" | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/to-revive-world-clothing-union.html | To Revive World Clothing Union | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/gale-holds-liner-off-bermuda.html | Gale Holds Liner Off Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-r-h-a-crocker-wed-to-edwin-a-fish.html | MRS. R. H. A. CROCKER WED TO EDWIN A. FISH | True | Sueclal tO 'u NL'W YORK Tr.s. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/belgians-to-be-hosts-brussels-junior-trade-official-here-invites.html | BELGIANS TO BE HOSTS; Brussels Junior Trade Official Here, Invites Guests | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/seattle-freetrade-zone-seen.html | Seattle Free-Trade Zone Seen | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/un-experts-suspend-their-efforts-to-solve-berlin-currency-problem.html | U.N. Experts Suspend Their Efforts To Solve Berlin Currency Problem; Make No Recommendations for Solution in Report to the Security Council -- U. S.-Western Rift Is Reported | | By Michael L. Hoffmanspecial to the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/soldiers-at-work.html | Soldiers at Work | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/russian-language-held-necessary-for-education.html | Russian Language Held Necessary for Education | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/marie-due-to-quit-frances-cabinet-criticized-minister-of-justice.html | MARIE DUE TO QUIT FRANCE'S CABINET; Criticized Minister of Justice Probably Will Be Replaced by Robert Lecourt Today | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/woolworth-sales-income-set-tops-former-at-record-for-tenth.html | WOOLWORTH SALES, INCOME SET TOPS; Former at Record for Tenth Successive Year -- Net for 1948 Up to $43,495,789 EARNING REPORTS OF CORPORATIONS | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/empress-eugenies-turtle-dies-in-cairo-zoo-at-90.html | Empress Eugenie's Turtle Dies in Cairo Zoo at 90 | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/de-gasperi-sees-pontiff-first-time-as-premier.html | De Gasperi Sees Pontiff First Time as Premier | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/newfoundland-bill-advanced.html | Newfoundland Bill Advanced | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stanley-seeks-entry-to-israel.html | Stanley Seeks Entry to Israel | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-john-c-hora.html | MRS. JOHN C. HORA | True | Special to T!Z Nzw YORK | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/venezuela-scored-on-rayon-duty-rise-possible-doubling-or-tripling.html | VENEZUELA SCORED ON RAYON DUTY RISE; Possible Doubling or Tripling of Rate March 1 Cuts Orders From That Nation Sharply U.S. IS SEEN S-UEEZED OUT Export Association to Protest to State Department and That Government | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/eire-legation-critical.html | Eire Legation Critical | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/may-redeem-other-debt-brazil-to-redeem-10413505-bonds.html | May Redeem Other Debt; BRAZIL TO REDEEM $10,413,505 BONDS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/sermons-set-for-clergy-150-ministers-to-get-hospital-course-on.html | 'SERMONS SET FOR CLERGY; 150 Ministers to Get Hospital Course on Comforting Sick | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/pastore-submits-budget-asks-38657486-rhode-island-spending-present.html | PASTORE SUBMITS BUDGET; Asks $38,657,486 Rhode Island Spending, Present Tax Rate | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/married-yesterday.html | MARRIED YESTERDAY | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/st-francis-loses-6664-terrier-five-bows-to-loyola-of-baltimore-lacy.html | ST. FRANCIS LOSES, 66-64; Terrier Five Bows to Loyola of Baltimore -- Lacy Stars | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/brewers-plan-a-fiesta-of-foam-to-proclaim-bock-beer-is-back-right.html | Brewers Plan a Fiesta of Foam to Proclaim Bock Beer Is Back, Right Down to the Goat | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/tea-will-mark-looth-birthday.html | Tea Will Mark lOOth Birthday | True | Speclat to Tz N YO | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/wider-plastic-use-foreseen-in-israel-weizmann-institute-research-on.html | WIDER PLASTIC USE FORESEEN IN ISRAEL; Weizmann Institute Research on Castor Oil Bean May Revolutionize Industry | True | By Gene Currivanspecial To The New York Times | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/brazil-to-redeem-10413505-bonds-state-of-sao-paulo-7-coffee.html | BRAZIL TO REDEEM $10,413,505 BONDS; State of Sao Paulo 7%Coffee Realization Loan of 1930 to Be Paid on April 1 FUNDS DELIVERED HERE Sterling Bonds of Same Issue Amounting to $8,918,720 Also Set for Redemption | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/video-tubes-made-without-lead.html | Video Tubes Made Without Lead | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/estelle-r-dezengremel.html | ESTELLE R. DEZENGREMEL | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/child-delinquency-worst-in-germany-hershel-alt-tells-of-survey.html | CHILD DELINQUENCY WORST IN GERMANY; Hershel Alt Tells of Survey, Outlines Plan for Institute to Help Solve Problem | True | By Lucy Freeman | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/twenty-die-in-chinese-blast.html | Twenty Die in Chinese Blast | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/communists-talk-to-nanking-mission-give-unofficial-peace-group.html | COMMUNISTS TALK TO NANKING MISSION; Give Unofficial Peace Group 'Program' for Wider Parley -- Terms Believed Eased COMMUNISTS TALK TO NANKING MISSION | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/israeli-prisoners-freed-amnesty-opens-doors-to-many-undergoing-long.html | ISRAELI PRISONERS FREED; Amnesty Opens Doors to Many Undergoing Long Terms | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/army-transport-brings-593.html | Army Transport Brings 593 | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/court-affirms-nlrb-powers.html | Court Affirms NLRB Powers | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/israel-draws-rumanian-jews.html | Israel Draws Rumanian Jews | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lumber-production-up-99-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 9.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/hungarian-commercial-aide-here-deplores-proposal-for-u-s-to-sever.html | Hungarian Commercial Aide Here Deplores Proposal for U. S. to Sever Trade Relations | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-george-l-o-hapman.html | MRS. GEORGE L. O, HAPMAN | True | Special to THS Ngw YORK 'gS | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/poles-issue-draft-call-summon-groups-between-23-and-49-to-army.html | POLES ISSUE DRAFT CALL; Summon Groups Between 23 and 49 to Army Reserve | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/philip-harrington-seriously-iii.html | Philip Harrington Seriously III | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/last-of-cyprus-jews-in-haifa.html | Last of Cyprus Jews in Haifa | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/quebec-loop-ace-called-for-tryout-by-rangers.html | Quebec Loop Ace Called For Tryout by Rangers | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/irish-eyes-unsmiling-in-the-local-bars-over-ulsters-election-of.html | Irish Eyes Unsmiling in the Local Bars Over Ulster's Election of Partitionists | True | By Alfred E. Clark | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/stores-sold-in-jersey-new-owners-take-taxpayers-in-montclair-and.html | STORES SOLD IN JERSEY; New Owners Take Taxpayers in Montclair and Jersey City | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/secret-intelligence-denied.html | Secret Intelligence Denied | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/ton-of-steel-falls-kills-worker.html | Ton of Steel Falls, Kills Worker | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/new-yorks-public-library-use-as-depository-proposed-in-view-of-its.html | New York's Public Library; Use as Depository Proposed in View of Its National Character | True | HAROLD BARGER. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/vending-machine-strike-on-subways-is-ended.html | Vending Machine Strike On Subways Is Ended | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/port-collections-take-sharp-drop-january-customs-5797031-below.html | PORT COLLECTIONS TAKE SHARP DROP; January Customs $5,797,031 Below December -- U. S. Flag Shipping Also Declines | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/land-mine-reported-in-jerusalem-zone.html | LAND MINE REPORTED IN JERUSALEM ZONE | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bunche-warns-both-sides.html | Bunche Warns Both Sides | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/power-needs-grave-krug-asserts-he-favors-tighter-control-of-steel.html | Power Needs Grave, Krug Asserts; He Favors Tighter Control of Steel; Electricity Now Lags 10% Behind Our Needs, Chiefly Because of Lack of Materials, Secretary Tells Joint Congress Group | True | By Charles Hurdspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/both-truman-and-churchill-to-talk-at-m-i-t-ceremony-president-to.html | Both Truman and Churchill To Talk at M. I. T. Ceremony; President to Speak April 1 at Cambridge, a Day After Former Prime Minister TRUMAN, CHURCHILL ACCEPT M. I. T. BIDS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/joseph-j-dreyer.html | JOSEPH J. DREYER' | True | Special to THE NEW YOP. K TIMF. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/thousands-delayed-by-bmt-breakdown.html | THOUSANDS DELAYED BY BMT BREAKDOWN | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/kirkpatrickread.eade.html | Kirkpatrick--Reade | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/ceylon-passes-u-n-test-admission-to-unesco-is-voted-by-economic.html | CEYLON PASSES U. N. TEST; Admission to UNESCO Is Voted by Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/frank-d-l-smith.html | FRANK D. L. SMITH | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/j-cal-milam-owned-raced-exterminator.html | J. CAL MILAM, OWNED, RACED EXTERMINATOR | True | Special to T Nw Yo.x TItLeS | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/a-new-picture-of-president-truman-and-his-cabinet.html | A NEW PICTURE OF PRESIDENT TRUMAN AND HIS CABINET | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/navy-may-evacuate-americans-in-burma.html | NAVY MAY EVACUATE AMERICANS IN BURMA | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/two-key-erp-posts-filled.html | Two Key ERP Posts Filled | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/walter-baker-wins-arts-prize.html | Walter Baker Wins Arts Prize | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/pencil-workers-strike-ends.html | Pencil Workers Strike Ends | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/soviet-pattern-indicated.html | Soviet Pattern Indicated | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/salvation-army-cites-its-growth-its-pushcarts-from-hogans-alley.html | SALVATION ARMY CITES ITS GROWTH; Its Pushcarts From Hogan's Alley Initiated Activities Now Nation-Wide | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-philip-e-beach.html | MRS. PHILIP E. BEACH | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bar-harbor-wares-featured-by-shop-rowantrees-of-blue-hill-opens.html | BAR HARBOR WARES FEATURED BY SHOP; Rowantrees of Blue Hill Opens Retail Outlet Here for Maine Pottery and Table Linen | True | By Mary Roche | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/trieste-question-up-selection-of-a-governor-put-on-security-council.html | TRIESTE QUESTION UP; Selection of a Governor Put on Security Council Agenda | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/work-with-church-urged-on-laymen-dr-c-j-turck-assails-moral.html | WORK WITH CHURCH URGED ON LAYMEN; Dr. C. J. Turck Assails Moral Indifference in Chicago Talk to Presbyterian Group | True | By George Eckelspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/weeks-prices-off-12-to-1569-index-drop-sharp-on-organized-exchanges.html | WEEK'S PRICES OFF 1.2% TO 156.9 INDEX; Drop Sharp on Organized Exchanges -- Bulk of the Decline on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/2man-bob-racing-set-for-tomorrow-rites-for-houben-killed-in-trial.html | 2-MAN BOB RACING SET FOR TOMORROW; Rites for Houben, Killed in Trial Run, Will Be Held in Lake Placid Today | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lincolns-address-in-ms-to-be-sold-copy-of-gettysburg-speech.html | LINCOLN'S ADDRESS IN MS. TO BE SOLD; Copy of Gettysburg Speech, Believed Worth $100,000, Up for April Auction | True | By Sanka Knox | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/army-withholds-spy-data-backing-declines-to-give-its-support-for.html | ARMY WITHHOLDS SPY DATA BACKING; Declines to Give Its Support for All Charges Contained in Sorge Case Report | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-david-himowitz-.html | MRS, DAVID HIMOWITZ , | True | Specla to Taz Nzw Noltx T4zs | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/news-of-food-ice-cream-snowballs-make-ideal-desserts-for-this-very.html | News of Food; Ice Cream Snowballs Make Ideal Desserts for This Very Festive 'Month of Birthdays' | True | By Jane Nickerson | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/wife-asks-rent-from-husband.html | Wife Asks Rent From Husband | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/reds-promise-peace-parley.html | Reds Promise Peace Parley | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dewey-proclaims-a-security-week.html | DEWEY PROCLAIMS A 'SECURITY WEEK' | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/named-by-irvington-house.html | Named by Irvington House | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/terrier-program-draws-584-today-prewestminster-specialties-for.html | TERRIER PROGRAM DRAWS 584 TODAY; Pre-Westminster Specialties for Afghans, Bostons and Boxers Set Tomorrow | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/new-exchange-rates-british-revise-french-italian-argentine.html | NEW EXCHANGE RATES; British Revise French, Italian, Argentine, Uruguayan Duties | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/no-passenger-car-orders-yet-in-49-says-pullman.html | No Passenger Car Orders Yet in '49, Says Pullman | True | By the United Press. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/wallace-taxes-parties-charges-gop-democrats-seek-to-forget-civil.html | WALLACE TAXES PARTIES; Charges GOP, Democrats Seek to Forget Civil Rights | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/acts-on-social-security-house-group-to-begin-hearings-on-wider.html | ACTS ON SOCIAL SECURITY; House Group to Begin Hearings on Wider Protection Feb. 28 | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/acts-on-copper-duty-suspension.html | Acts on Copper Duty Suspension | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/foreign-ships-face-coast-union-threat.html | FOREIGN SHIPS FACE COAST UNION THREAT | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/belgium-decorates-u-s-units.html | Belgium Decorates U. S. Units | True | | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/soviet-aide-denies-ouster.html | Soviet Aide Denies Ouster | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/trophy-for-air-guard-named-for-gen-spaatz.html | Trophy for Air Guard Named for Gen. Spaatz | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-emil-strateman.html | MRS. EMIL. STRATEMAN | True | Special to Th Nmv Yo ,azs. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/lohrdondry-70-british-air-leader-marquess-minister-of-aviation-in.html | LOfrDO.NDRY, 70,., BRITISH AIR LEADER; Marquess, Minister of Aviation in 1931-35, DiesmMisjudged Nazi Aims and Power | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/kimball-and-koehler-named-to-navy-posts.html | KIMBALL AND KOEHLER NAMED TO NAVY POSTS | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dr-gonzalosalazar.html | DR. GONZALOSALAZAR | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/dutch-to-accept-some-u-n-planks-indonesia-schedule-approved-after.html | DUTCH TO ACCEPT SOME U. N. PLANKS; Indonesia Schedule Approved After Die-Hard Minister Resigns From Cabinet VAN MAARSEVEEN IN POST Replaces Sissen, Who Opposed Resolution of World Body on Situation in Islands | True | Special to THE NEW YORK TIMES | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/arthur-kill-cleanup-delayed.html | Arthur Kill Clean-Up Delayed | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/shakedowns-laid-to-parole-officer-suspect-accused-of-taking-bribes.html | SHAKEDOWNS LAID TO PAROLE OFFICER; Suspect Accused of Taking Bribes From Ex-Convicts and Their Families | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/prices-for-irish-linen.html | Prices for Irish Linen | True | S. C. CARSE, | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/tlie-proceedings-in-washington.html | Tlie Proceedings In Washington | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/alco-shutdown-ordered-slowdown-by-union-is-charged-6000-may-be-left.html | ALCO SHUTDOWN ORDERED; Slowdown by Union Is Charged -- 6,000 May Be Left Idle | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rimsingeur-heads-coro-canada.html | Rimsingeur Heads Coro (Canada) | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/group-to-import-german-apparel-2000000-infants-wear-to-be-bought.html | GROUP TO IMPORT GERMAN APPAREL; $2,000,000 Infants' Wear to Be Bought First Year With Other Lines to Be Added Later PROJECT HEADED BY LANG Plans Direct Sales, Firm Prices -- Not to Undersell U. S. Goods -- To Start April 1 | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/strike-a-failure-tube-official-says-but-union-insists-400-are-out-a.html | STRIKE A FAILURE, TUBE OFFICIAL SAYS; But Union Insists 400 Are Out as Company Sets Deadline -- Service Little Affected | True | By Stanley Levey | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/earthquake-shakes-fresno.html | Earthquake Shakes Fresno | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/japanese-to-add-47-ships-this-year-coastwise-merchant-fleet-will-be.html | JAPANESE TO ADD 47 SHIPS THIS YEAR; Coastwise Merchant Fleet Will Be Augmented to Offset Land Transport Snarl | True | By Air Mail To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/shaping-a-new-labor-law.html | SHAPING A NEW LABOR LAW | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/russia-and-india-to-trade.html | Russia and India to Trade | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/guarding-the-news-source.html | GUARDING THE NEWS SOURCE | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/follett-contest-opens-more-interest-in-literature-for-children-is.html | FOLLETT CONTEST OPENS; More Interest in Literature for Children Is Goal | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/rma-to-study-tin-needs.html | RMA to Study Tin Needs | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/fact-board-to-ride-diesel-in-hunt-for-dispute-facts.html | Fact Board to Ride Diesel In Hunt for Dispute Facts | True | By the United Press. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-eaves-wins-slalom-paces-canadian-team-to-lead-in-smith-trophy.html | MRS. EAVES WINS SLALOM; Paces Canadian Team to Lead in Smith Trophy Ski Meet | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/banking-executives-urged-to-push-value-of-profession-as-savings.html | Banking Executives Urged to Push Value Of Profession, as Savings Meeting Ends | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/3-scientists-honored-medals-awarded-at-dinner-of-viking-fund-here.html | 3 SCIENTISTS HONORED; Medals Awarded at Dinner of Viking Fund Here | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/mrs-c-g-atwater.html | MRS. C. G. ATWATER' | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/increase-expected-in-fuel-for-rockets.html | INCREASE EXPECTED IN FUEL FOR ROCKETS | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/4000-watch-outdoor-show.html | 4,000 Watch Outdoor Show | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/harry-a-mosher.html | HARRY A. MOSHER | True | Special to THE N,v YORK TI[r.s. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/third-group-of-dps-is-landed-at-boston.html | THIRD GROUP OF DP'S IS LANDED AT BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/john-s-lloyd-jr-47-engineer-exbroker.html | JOHN S. LLOYD JR., 47, ENGINEER, EX.BROKER | True | pecIal t THZ N YO TMr.S. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/-herman-b-lehlbach.html | , HERMAN B. LEHLBACH | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/albert-j-squier.html | ALBERT J. SQUIER | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/full-airing-asked-on-gi-job-ratings-senator-macn-mitchell-plans-to.html | FULL AIRING ASKED ON GI JOB RATINGS; Senator MacN. Mitchell Plans to Block Delay on Civil Service Preference | True | By Douglas Dalesspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/tanenbaum-goes-to-baltimore-five-bullets-get-exn-y-u-star-from.html | TANENBAUM GOES TO BALTIMORE FIVE; Bullets Get Ex-N. Y. U. Star From Knicks, Who Oppose Ft. Wayne Quintet Today | True | By Louis Effrat | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/for-a-bolivian-loan-south-american-government-to-seek-4000000-for.html | FOR A BOLIVIAN LOAN; South American Government to Seek $4,000,000 for Construction | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/u-s-seeks-more-turkish-chrome.html | U. S. Seeks More Turkish Chrome | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/protest-made-by-stockholders-central-illinois-securities-head.html | PROTEST MADE BY STOCKHOLDERS; Central - Illinois Securities' Head Defends Acts -- Group Asks Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/german-leaders-named-many-going-to-brussels-meeting-on-european.html | GERMAN LEADERS NAMED; Many Going to Brussels Meeting on European Unity | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/remington-finding-ruffles-senators-all-facts-wanted-on-loyalty.html | REMINGTON FINDING RUFFLES SENATORS; 'All Facts' Wanted on Loyalty Clearance -- Official's Job Cut of Soviet Trade Link | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/jersey-quarantines-frances-gift-trees.html | JERSEY QUARANTINES FRANCE'S GIFT TREES | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/braves-sign-glenn-elliott.html | Braves Sign Glenn Elliott | True | | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/naval-operations-in-the-subarctic-found-in-need-of-technical-gains.html | Naval Operations in the Subarctic Found in Need of Technical Gains; Military Problems Are Held Psychological as Much as Physical and Scientific and Experience Is Called a Remedy | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/greeks-recover-body-believed-col-edners.html | GREEKS RECOVER BODY BELIEVED COL. EDNER'S | True | Special to THE NEW YORK TIMES. | | C1B 176427 | |
| 1949-02-12 | 1949-02-12 | https://www.nytimes.com/1949/02/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 176427 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/solomon-returns-in-piano-program-english-artist-wins-acclaim-of.html | SOLOMON RETURNS IN PIANO PROGRAM; English Artist Wins Acclaim of Audience at His Recital Given in Carnegie Hall | True | C. H. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/jet-flies-at-710-mp-h-f86-streaks-from-dayton-to-washington-in-33.html | JET FLIES AT 710 M. P. H.; F-86 Streaks From Dayton to Washington in 33 Min. 3 Secs. | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-world-of-music-americans-protest-to-iscm-u-s-section-declines.html | THE WORLD OF MUSIC: AMERICANS PROTEST TO I.S.C.M.; U. S. Section Declines to Submit Scores For Annual Festival in April | True | By Ross Parmenter | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lord-lloyd-champion-of-empire-life-of-lord-lloyd-by-colin-forbes.html | Lord Lloyd, Champion of Empire; LIFE OF LORD LLOYD. - By Colin Forbes Adam. Foreword by Winston Churchill. Illustrated. 317 pp. New York: The Macmillan Company. $6. | True | P. W. W. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/helen-gilbert-of-films-married.html | Helen Gilbert of Films Married | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/further.html | Further | True | Mrs. B. A. TEMPLE. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/march-designated-red-cross-month-truman-citing-vast-scope-of.html | MARCH DESIGNATED RED CROSS MONTH; Truman, Citing Vast Scope of Organization's Work, Urges Generous Public Donations | True | Special to THE NEW YORK TIMES | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-bizonal-plan-to-increase-trade-increased-volume-of-imports-from.html | NEW BIZONAL PLAN TO INCREASE TRADE; Increased Volume of Imports From U. S. Is Also Expected Under Revised Procedure NEIGHBORS WILL BENEFIT Head of Import-Export Agency Calls It 'Step in Turning Over German Affairs to Germans' NEW BIZONAL PLAN TO INCREASE TRADE | True | By Thomas F. Conroy | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/berlin-relief-curbed-soviet-bans-swedish-shipment-of-food-for-west.html | BERLIN RELIEF CURBED; Soviet Bans Swedish Shipment of Food for West's Youths | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/eisenhowers-new-job.html | EISENHOWER'S NEW JOB | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dartmouth-six-wins-122-routs-princeton-as-joe-riley-registers-four.html | DARTMOUTH SIX WINS, 12-2; Routs Princeton as Joe Riley Registers Four Goals | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ruberoid-to-build-new-mill.html | Ruberoid to Build New Mill | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/eunice-scheinbok-to-wed-senior-at-radcliffe-will-become-bride-of.html | - EUNICE SCHEINBOK TO WED; -.Senior at Radcliffe Will Become Bride of Benjamin Welber | True | Special to THZ Nzw YoPJ Tnzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/uncertainty-grips-the-bond-markets-3segmented-basic-investment.html | UNCERTAINTY GRIPS THE BOND MARKETS; 3-Segmented Basic Investment Field Faces Complications in Business Outlook BULLISHNESS IS STUDIED Continued Strength in in Treasury List Cited -- Tax Exempts Showing Price Fatigue | True | By Paul Heffernan | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/vice-president-leads-pilgrimage-to-tomb.html | VICE PRESIDENT LEADS PILGRIMAGE TO TOMB | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/french-finances-improved-but-basic-issue-remains-success-of.html | FRENCH FINANCES IMPROVED BUT BASIC ISSUE REMAINS; Success of Government Loan Is Increasing Confidence Despite Extremist Attacks | True | By Harold Callenderspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/union-daughters-honor-lincoln.html | Union Daughters Honor Lincoln | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/williams-victor-1110-beats-princeton-trio-with-9goal-rally-in-last.html | WILLIAMS VICTOR, 11-10; Beats Princeton Trio With 9-Goal Rally in Last Period | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/seek-young-mens-slant.html | Seek Young Men's Slant | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/beneath-the-ferment-in-latin-america-intensified-hunger-and-misery.html | Beneath the Ferment in Latin America; Intensified hunger and misery, after a long unrest, are shaking the props of a continent. Beneath the Ferment in Latin America Revolts in Latin America Since V-J Day. | True | By Milton Bracker | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/all-men-are-liars-by-john-stephen-strange-191-pp-new-york-crime.html | ALL MEN ARE LIARS. By John Stephen Strange. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/1000-hear-mayor-admit-hes-in-love-he-names-the-girl-who-is-13-and.html | 1,000 HEAR MAYOR ADMIT HE'S IN LOVE; He Names the Girl, Who is 13, and Tells Her He's Helpless Before Her Blue Eyes | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/churches-pledge-human-rights-aid-protestant-conference-calls-for.html | CHURCHES PLEDGE HUMAN RIGHTS AID; Protestant Conference Calls for Study and Support of UNESCO Declaration | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/twelfth-victory-for-dartmouth.html | Twelfth Victory for Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/skijumping-contests-utah-will-play-the-host-at-national-meet.html | SKI-JUMPING CONTESTS; Utah Will Play the Host At National Meet | True | By Jack Goodman | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-mexico-blast-jars-campus.html | New Mexico Blast Jars Campus | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/american-exports-both-harvey-and-the-heiress-weather-their-journeys.html | AMERICAN EXPORTS; Both 'Harvey' and 'The Heiress' Weather Their Journeys to London's West End | True | By W. A. Darlingtonlondon. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/matto-grosso-jungle-wife-by-sasha-and-edith-siemal-and-gordon.html | Matto Grosso; JUNGLE WIFE. By Sasha and Edith Siemal and Gordon Schendel. New York: Doubleday & Co. $3. | True | RUSSELL OWEN. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lobbying-expected-to-increase-in-1949.html | LOBBYING EXPECTED TO INCREASE IN 1949 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/parochial-schools-of-protestants-hit-council-of-religious-education.html | PAROCHIAL SCHOOLS OF PROTESTANTS HIT; Council of Religious Education Endorses Public System With Theistic Faith Recognized | True | By George Duganspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/buddha-and-gandhi.html | Buddha and Gandhi | True | VINCENT SHEEAN | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/adding-the-chinese-touch.html | Adding the Chinese Touch | True | By Jane Nickerson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-frank-wheeler.html | MRS. FRANK WHEELER | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/gotham-gets-hollyvogue-company-acquires-distributor-of-hosiery-in.html | GOTHAM GETS HOLLYVOGUE; Company Acquires Distributor of Hosiery in California | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nancy-t-wood-engaged-she-will-become-bride-of-lieut-thomas-v.html | NANCY T. WOOD ENGAGED; She Will Become Bride of Lieut. Thomas V. Monahan, USAF | True | Secial to Tg EW YORIC TIME. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/eu6nezaloga wed-to-airforce-officer.html | .EU6NE.:Z-ALOGA"WED , TO AIRFORCE OFFICER | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-charles-steurer.html | MRS. CHARLES STEURER | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/democracy-at-home-called-peace-surety.html | DEMOCRACY AT HOME CALLED PEACE SURETY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/tamkins-dybbuk-has-premiere-in-concert-form.html | TAMKIN'S 'DYBBUK' HAS PREMIERE IN CONCERT FORM | True | By Hilmar Grondahlportland, Ore. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/soviet-skaters-in-front-lead-on-first-day-of-womens-world-speed.html | SOVIET SKATERS IN FRONT; Lead on First Day of Women's World Speed Championships | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bulgaria-reports-purge-followers-of-petkov-are-among-those-expelled.html | BULGARIA REPORTS PURGE; Followers of Petkov Are Among Those Expelled From Regime | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/anges-halsey-prospegti-bride-exstudent-at-finch-is-fiancee-of-john.html | ANGES. HALSEY PROSPEGTI BRIDE; Ex-Student at Finch Is Fiancee of* John Philip. Wickser, a Graduate of Yaie' | True | Special to Tmw N%w Yo. Tm. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dilemma-in-nippon-prospects-for-democracy-in-japan-by-t-a-bisson-an.html | Dilemma in Nippon; PROSPECTS FOR DEMOCRACY IN JAPAN. By T. A. Bisson. An Institute of Pacific Relations Book. 143 pp. New York: The Macmillan Company. $2.75. | True | By Stuart Lillico | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/christian-berard-artist-dead-at-46-famous-paris-stage-designer-did.html | CHRISTIAN BERARD, ARTIST, DEAD AT 46; Famous Paris Stage Designer Did Settings of 'Madwoman of Chaillot' at Belasco | True | Special to Tts Nzw No Tar.s. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/weber-forty-years-retrospective-exhibition-at-the-whitney-is-an.html | WEBER: FORTY YEARS; Retrospective Exhibition at the Whitney Is an Impressive Record of Growth | True | By Howard Devree | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sports-of-the-times-george-hackenschmidt-the-russian-lion.html | Sports of the Times; George Hackenschmidt, the Russian Lion | True | By Arthur Daley | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/they-lead-chinas-communists-strong-men-of-varied-backgrounds-and.html | They Lead China's Communists; Strong men of varied backgrounds and specialties are the potential masters of 465 millions of Chinese. They Lead China's Communists | True | By Foster Hailey | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/deflationary-trend-doubted-by-experts-but-they-warn-that-it-is.html | DEFLATIONARY TREND DOUBTED BY EXPERTS; But They Warn That It Is Possible For Boom to Turn Into a 'Crash' | True | By John D. Morrisspecial To The New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/very-much-alive.html | Very Much Alive | True | EUGENE R. WOOD | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/in-the-field-of-travel-early-blossoms-advance-opening-of-azalea.html | IN THE FIELD OF TRAVEL; Early Blossoms Advance Opening of Azalea Trail | True | By Diana Rice | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/5-guilty-in-surplus-goods-case.html | 5 Guilty in Surplus Goods Case | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/greek-rebel-blow-balked-at-florina-army-beats-off-biggest-force.html | GREEK REBEL BLOW BALKED AT FLORINA; Army Beats Off Biggest Force, 4,000 Men, Yet Used by Guerrillas in a Battle | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/puckett-joins-cancer-drive.html | Puckett Joins Cancer Drive | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/top-prosperity-in-49-seen-by-keyserling.html | TOP PROSPERITY IN '49 SEEN BY KEYSERLING | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/great-plains-indians-on-horseback-by-alice-marriott-illustrated-by.html | Great Plains; INDIANS ON HORSEBACK. By Alice Marriott. Illustrated by Margaret Lefranc. 136 pp. New York: Thomas Y. Crowell Company. $2.50. | True | E. L. B. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bids-are-asked-on-cocoa-1045000-pounds-sought-among-list-of-other.html | BIDS ARE ASKED ON COCOA; 1,045,000 Pounds Sought Among List of Other Items | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/delay.html | DELAY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/workman-is-lost-in-ship-collision.html | WORKMAN IS LOST IN SHIP COLLISION | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-southeast-confidence-in-business-outlook-unshaken-by-price.html | THE SOUTHEAST; Confidence in Business Outlook Unshaken by Price Decline | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dinner-hour-takes-12250-turf-stake-friar-tuck-second-returning-1070.html | DINNER HOUR TAKES $12,250 TURF STAKE; FRIAR TUCK SECOND; Returning $10.70, He Is One of Three Straight Winners for Rivera at Hialeah PEIXOTO CAPTURES SHOW Top-Weighted Frere Jacques Is Last in Field of Nine -- 20,169 Bet $1,316,523 DINNER HOUR TAKES $12,250 TURF STAKE | True | By James Roachspecial To the New York Times. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-guide-issued-on-children-6-to-12-security-agencys-bureau-gives.html | NEW GUIDE ISSUED ON CHILDREN 6 TO 12; Security Agency's Bureau Gives Concise Advice to Parents on Problems | True | By Bess Furmanspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/news-of-the-world-of-stamps-traveling-exhibit-to-stress-value-of.html | NEWS OF THE WORLD OF STAMPS; Traveling Exhibit to Stress Value of Good Design in Postal Material | True | By Kent B. Stiles | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-thomas-bride-in-torresdalepa-has-4-attendants-at-marriage-to.html | MISS THOMAS BRIDE IN TORRESDALE,'P.A.; Has 4 Attendants at Marriage to James Perce-McQowan in All Saints Churoh, | True | Special to Ts zw Nom Thug. ' | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/silver-service-brings-375.html | Silver Service Brings $375 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-volumes-of-verse-holes-in-the-sky-by-louis-macneice-61-pp-new.html | New Volumes of Verse; HOLES IN THE SKY. By Louis MacNeice. 61 pp. New York: Random House. $2.50. | True | By Dudley Fittspeter Vierick. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dutch-star-trails-again-mrs-blankerskoen-pulls-up-in-dash-miss.html | DUTCH STAR TRAILS AGAIN; Mrs. Blankers-Koen Pulls Up in Dash -- Miss Jackson Wins | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/oneway-chat.html | ONE-WAY CHAT | True | VIRGIL FORT | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/interamerican-travel-congress-bariloche-meeting-this-week-to-seek.html | INTERAMERICAN TRAVEL CONGRESS; Bariloche Meeting This Week to Seek Simpler Tourist Regulations | True | By Milton Bracker | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/scap-glove-data-hit-association-asks-exception-to-misrepresentation.html | SCAP GLOVE DATA HIT; Association Asks Exception to Misrepresentation Charge | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ge-tiffin-plant-cuts-production.html | GE Tiffin Plant Cuts Production | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/radioactive-waste-bacteria-suggested-as-a-means-of-purifying.html | Radioactive Waste; Bacteria Suggested as a Means Of Purifying Material | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nurses-to-hold-benefit.html | Nurses to Hold Benefit | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/washington-shanks.html | WASHINGTON' SHANKS | True | Special to T NL'W YO Tizs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/afl-backs-siu-fight-union-supports-bill-aiding-u-s-ships-on-eca.html | AFL BACKS SIU FIGHT; Union Supports Bill Aiding U. S. Ships on ECA Cargoes | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/teachers-are-in-demand-and-the-pay-is-better.html | Teachers Are in Demand And the Pay Is Better | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-mimi-b-gilbert-fiancee.html | Miss Mimi B. Gilbert Fiancee | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/speed-demon-backlash-by-james-raisin-248-pp-new-york-simon-schuster.html | Speed Demon; BACKLASH. By James Raisin. 248 pp. New York: Simon & Schuster. $2.75. | True | MARQUIS W. CHILDS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/most-of-taft-law-to-stay-byrd-says-mcclellan-arkansas-democrat.html | MOST OF TAFT LAW TO STAY, BYRD SAYS; McClellan, Arkansas Democrat, Joins in Backing Injunctions -- Ives, Morse Plan Own Bill | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/gm-january-output-off-149028-autos-cited-compares-with-168968-year.html | GM JANUARY OUTPUT OFF; 149,028 Autos Cited Compares With 168,968 Year Ago | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/for-homemakers-how-to-restore-furniture-by-raymond-f-yates.html | For Homemakers; HOW TO RESTORE FURNITURE. By Raymond F. Yates. Illustrated. 203 pp. New York: Wilfred Funk. $3. | True | R. H. R. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wisconsin-on-top-5652.html | Wisconsin on Top, 56-52 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-shirley-boyd-married-in-jbrsey-bride-of-henry-mcmuien-jr.html | [MISS SHIRLEY BOYD !MARRIED IN JBRSEY; Bride of Henry McMu!ien Jr. in'Home of Her Unole and Aunt in Montclair | True | g{:,4tial 'i Nzwyo,r 'I'us, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/brazilian-industries-for-import-licenses.html | BRAZILIAN INDUSTRIES FOR IMPORT LICENSES | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/opus-opi.html | Opus, Opi | True | JAMES S. MCCONATHY | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/james-g-warren.html | JAMES G. WARREN | True | Special to T Nw No . | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/denise-lane-affianced-former-cornell-student-will-be-wed-to-harry-p.html | DENISE LANE AFFIANCED; Former Cornell Student Will Be Wed to Harry P. Howard Jr. | True | Special to T NL'W Noc T Zazs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lawrence-g-stelzle.html | LAWRENCE G. STELZLE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wrecked-navy-off-kodiak-air-force-avers-never-saw-us-admiral-says.html | Wrecked Navy Off Kodiak, Air Force Avers; 'Never Siw Us,' Admiral Says Despite Photos | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/atlantic-pact-raises-basic-issue-for-the-u-s-it-is-question-are-we.html | ATLANTIC PACT RAISES BASIC ISSUE FOR THE U. S; It Is Question: Are We Prepared to Make Firm Commitment to Europe? | True | By James Restonspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/younger-brother-to-join-ford-company-in-march.html | Younger Brother to Join Ford Company in March | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/president-criticized.html | President Criticized | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/church-vs-communism-an-italian-view.html | CHURCH VS. COMMUNISM: AN ITALIAN VIEW | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/managhem-boraisha.html | MANAGHEM BORAISHA | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/enrollment-sags-in-citys-colleges-graduation-of-veterans-cuts-total.html | ENROLLMENT SAGS IN CITY'S COLLEGES; Graduation of Veterans Cuts Total to 26,785 -- Spring Term Begins Tomorrow | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/jerusalem-prepares-to-greet-assembly.html | JERUSALEM PREPARES TO GREET ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/milehigh-building-urged-san-franciscans-plans-provide-for-100000.html | MILE-HIGH BUILDING URGED; San Franciscan's Plans Provide for 100,000 Apartments | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/barbara-a-greason-affianced.html | Barbara A. Greason Affianced | True | special to THE NEV YOK T IIzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/shippers-decry-grain-export-lag-assert-full-use-is-not-made-of-port.html | SHIPPERS DECRY GRAIN EXPORT LAG; Assert Full Use Is Not Made of Port Facilities Here -- Cite 'Half-Empty' Liners | True | By George Horne | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/leon-m-giles.html | LEON M. GILES | True | Special to N*vz NoP.K Txzs. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/spring-orders-for-handmade-lingerie-and-blouses-are-increased-20.html | Spring Orders for Hand-Made Lingerie And Blouses Are Increased 20% Over 1948 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/seymour-imolq-soblg-writer-dies-iauthor-of-allof-me-honey-among-300.html | SEYMOUR SIMOIqS, SOblG WRITER, DIES; iAuthor of 'Allof Me,' 'Honey' Among 300 NumbersWroteI Musical for Nora B.ayes | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/next-passion-play-prepared.html | Next Passion Play Prepared | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/canadian-skiers-top-u-s-womens-squad.html | CANADIAN SKIERS TOP U. S. WOMEN'S SQUAD | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bedridden-women-rescued-at-fire-2-carried-to-safety-in-village.html | BED-RIDDEN WOMEN RESCUED AT FIRE; 2 Carried to Safety in Village Tenement Blaze -- 100 Others Are Led to Street | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/philip-harrington-0fchica6isde-head-of-citys-transit-board-designed.html | PHILIP HARRINGTON 0FCHICA6(ISDE; Head of City's Transit Board Designed Its First Subways mPlannedSuperhighway' | True | Special to Nw Yo,x 'dzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/economic-planning-role-of-government-under-free-enterprise-system.html | Economic Planning; Role of Government Under Free Enterprise System Defined | True | CYRIL ZEBOT. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/news-strike-spurs-argentine-rumors-buenos-aires-feels-the-effect.html | NEWS STRIKE SPURS ARGENTINE RUMORS; Buenos Aires Feels the Effect Printers' Walkout When Peron Is on a Vacation | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/6-pastors-oppose-talk-by-wallace-catholics-in-danbury-protest.html | 6 PASTORS OPPOSE TALK BY WALLACE; Catholics in Danbury Protest Scheduled Speech Before Danbury Lions Club | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/food-smugglers-taken-military-government-says-it-has-smashed-ring.html | FOOD SMUGGLERS TAKEN; Military Government Says It Has Smashed Ring in Germany | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hollywood-in-the-television-age-movies-which-cannot-lick-video-must.html | Hollywood in the Television Age; Movies, which cannot lick video, must join it, says Samuel Goldwyn, for great things. Hollywood in the Television Age | True | By Samuel Goldwyn | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/to-strengthen-arm-liberty.html | TO STRENGTHEN ARM LIBERTY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/horyujis-golden-hall-grandeur-of-destroyed-buddhist-monastery.html | Horyuji's Golden Hall; Grandeur of Destroyed Buddhist Monastery Described | True | BENJAMIN ROWLAND Jr. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/corneli-us-woodward.html | CORNELI US WOODWARD | True | Special o THz NEW YO Tnzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/princeton-gets-collection.html | Princeton Gets Collection | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/inventories-pose-credit-problems-textile-electrical-appliance.html | INVENTORIES POSE CREDIT PROBLEMS; Textile, Electrical Appliance Distributors Cause Most Concern to CMA Here | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/plant-expansions-refute-recession-construction-programs-cited-to.html | PLANT EXPANSIONS REFUTE RECESSION; Construction Programs Cited to Show Industrial Trend -- No Contracts Canceled PLANT EXPANSIONS REFUTE RECESSION | True | By Hartley W. Barclay | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/poulenc.html | POULENC | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/paul-klee-a-modern-artist-analyzes-his-aims-and-methods-paul-klee.html | Paul Klee: A Modern Artist Analyzes His Aims and Methods; PAUL KLEE ON MODERN ART. With an introduction by Herbert Read. 55 pp. London: Faber & Faber. New York: George Efron. $2.50. | True | By Aline Louchheim | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hoppe-wins-twice-in-3cushion-play-beats-chamaco-navarra-for-40-mark.html | HOPPE WINS TWICE IN 3-CUSHION PLAY; Beats Chamaco, Navarra for 4-0 Mark -- Crane Defeats Mosconi in Pocket Cue | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/church-drive-asks-9000.html | Church Drive Asks $9,000 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/programs-in-review-cbs-to-repeat-mind-in-the-shadow-the-three.html | PROGRAMS IN REVIEW; CBS to Repeat 'Mind in the Shadow' -- The Three Flames -- Mr. Brynner | True | By Jack Gould | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bombay-tries-to-meet-famine.html | Bombay Tries to Meet Famine | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/china-glass-show-july-1015.html | China, Glass Show July 10-15 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/will-meet-bevin-tomorrow.html | Will Meet Bevin Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/8-japanese-hanged-in-sugamo.html | 8 Japanese Hanged in Sugamo | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/i-sane-thomas-fiancee-of-albert-rothwell.html | I SANE THOMAS -FIANCEE OF ALBERT ROTHWELL | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/alaskan-raiders-rue-good-weather-amphibious-drills-successful-but.html | ALASKAN 'RAIDERS' RUE GOOD WEATHER; Amphibious Drills Successful, but Navy Would Prefer Harder Conditions | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-financial-week-break-in-commodities-checked-but-stocks-go-to.html | THE FINANCIAL WEEK; Break in Commodities Checked but Stocks Go to Lowest Levels in Two Months | True | R. H. F. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-hangmans-tree-by-dorothy-cameron-disney-277-pp-new-york-random.html | THE HANGMAN'S TREE. By Dorothy Cameron Disney. 277 pp. New York: Random House. $2.50. | True | By Isaac Anderson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sutphen-sets-pace-in-dinghy-racing-finishes-first-in-5-interclub.html | SUTPHEN SETS PACE IN DINGHY RACING; Finishes First in 5 Interclub Contests for 119 Points -- Combs, Farrand in Tie | True | By James Robbinsspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/juvenile-delinquency-declines.html | Juvenile Delinquency Declines | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-clifford-in-debut-young-canadian-pianist-gives-program-at-town.html | MISS CLIFFORD IN DEBUT; Young Canadian Pianist Gives Program at Town Hall | True | E. O'G. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/edmund-a-ashley.html | EDMUND A. ASHLEY | True | Special to n zw Yo: 'ns. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/intangible-assets-decide-income-tax-part-of-earnings-attributable.html | INTANGIBLE ASSETS DECIDE INCOME TAX; Part of Earnings Attributable to Them Estimated by Court on Five-Year Basis WAYS TO JUDGE IT DIFFER Valuation of Unlisted Stock of Lehn & Fink Products in Bequest at Issue INTANGIBLE ASSETS DECIDE INCOME TAX | True | By Godfrey N. Nelson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/girl-4-killed-in-boston-fire.html | Girl, 4, Killed in Boston Fire | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/joan-regan-to-be-bride-manhattanvile-alumna-fiancee-of-walter-e.html | JOAN REGAN TO BE BRIDE; Manhattanvi!le Alumna Fiancee of Walter E. Kimm Jr. | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-farmer-past-and-future-harvest-triumphant-by-merrill-denison.html | The Farmer: Past and Future; HARVEST TRIUMPHANT. By Merrill Denison. 351 pp. New York: Dodd, Mead & Co. $3.50. RURAL LIFE IN THE UNITED STATES. By Carl C. Taylor, Arthur F. Raper, Louis J. Ducoff, Edgar A. Schuler, Margaret Jarman Hagood, J. Douglas Ensminger, T. Wilson Longmore, Walter C. McKain. 549 pp. New York: Alfred A. Knopf. $5. The Farmer and the Future | True | By Russell Lord | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-england-mindszenty-case-stirs-strong-protests-among-all-faiths.html | NEW ENGLAND; Mindszenty Case Stirs Strong Protests Among All Faiths | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/churchill-sails-march-18.html | Churchill Sails March 18 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/spellman-cites-danger-says-world-should-realize-the-threat-of.html | SPELLMAN CITES DANGER; Says World Should Realize the Threat of Communism | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bucks-drifts-with-deep-freezer.html | Bucks Drifts With Deep Freezer | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/congress-advances-radar-plan.html | Congress Advances Radar Plan | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-roosevelt-to-speak-will-take-part-on-wednesday-in-forum-over.html | MRS. ROOSEVELT TO SPEAK; Will Take Part on Wednesday in Forum Over WQXR | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/growing-up-and-never-been-kissed-by-sylvia-dee-247-pp-new-york-the.html | Growing Up; AND NEVER BEEN KISSED. By Sylvia Dee. 247 pp. New York: The Macmillan Company. $2.75. | True | CATHARINE BRODY. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/doctors-to-offer-new-health-plan-12point-program-an-alternative-for.html | DOCTORS TO OFFER NEW HEALTH PLAN; 12-Point Program an Alternative for Compulsory Insurance -- A. M. A. Levy Assailed | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/storm-kings-storm-dog-of-newfoundland-by-anthony-fon-eisen-234-pp.html | Storm Kings; STORM, DOG OF NEWFOUNDLAND. By Anthony Fon Eisen. 234 pp. New York: Charles Scribner's Sons. $2.50. | True | RALPH ADAMS BROWN. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/duffyxelly.html | DuffyXelly | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/show-of-the-century.html | SHOW OF THE CENTURY | True | PATRICK SHAUGHNESSY | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/confusion-on-pact-disturbs-europe-diplomats-lay-present-mess-on.html | CONFUSION ON PACT DISTURBS EUROPE; Diplomats Lay Present 'Mess' on Security Alliances to Actions of U. S. Aides | True | By Harold Callenderspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/all-financing-arrangements-completed-largest-gas-pipeline-soon-to.html | All Financing Arrangements Completed, Largest Gas Pipeline Soon to Be Started; FIRST STEP IN CUTTING NEW YORK'S GAS WORRIES VAST GAS PIPELINE SOON TO GET START | True | By John P. Callahan | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-a-ferguson.html | MRS. A. FERGUSON | True | pecie. l f.o NEW 'ZO]== | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/by-way-of-report-first-picture-out-of-israel-comment-by-sartre.html | BY WAY OF REPORT; First Picture Out of Israel -- Comment by Sartre -- Titled Angel -- Addenda | True | By A. H. Weiler | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/cunarders-carry-197722-six-white-star-liners-set-mark-in-atlantic.html | CUNARDERS CARRY 197,722; Six White Star Liners Set Mark in Atlantic Crossings | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-1949-red-cross-fund-poster.html | THE 1949 RED CROSS FUND POSTER | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/coal-concern-moving-pennsylvania-company-to-shift-to-west-virginia.html | COAL CONCERN MOVING; Pennsylvania Company to Shift to West Virginia Diggings | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ersatz-milk-and-meat-with-taste-of-genuine-foods-made-in-germany.html | ' Ersatz' Milk and Meat With Taste Of Genuine Foods Made in Germany; NEW 'ERSATZ' FOODS MADE IN GERMANY | True | By Jack Raymondspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/systematic-insightful-how-to-think-creatively-by-eliot-d-hutchinson.html | Systematic, Insightful; HOW TO THINK CREATIVELY. By Eliot D. Hutchinson. 237 pp. Lexington, Ky.: Abingdon-Cokesbury Press. $2.75. | True | By Arthur Leonard | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/course-on-job-opportunities.html | Course on Job Opportunities | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/manhattan-loses-to-la-salle-7646-jaspers-bow-at-philadelphia-temple.html | MANHATTAN LOSES TO LA SALLE, 76-46; Jaspers Bow at Philadelphia -- Temple Quintet Downs Penn State, 56-46 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hearts-and-dollars.html | Hearts and Dollars | True | By Peggy Leboutillier | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/chapel-is-outside-school-indianans-build-it-at-roann-so-pupils-can.html | CHAPEL IS OUTSIDE SCHOOL; Indianans Build It at Roann So Pupils Can Learn the Bible | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/a-comment-from-the-nations-capital.html | A COMMENT FROM THE NATION'S CAPITAL | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-rack.html | THE RACK" | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/suggestions.html | Suggestions | True | CHARLES J. MORAVEC | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/tsingtao-abandonment-set.html | Tsingtao Abandonment Set | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/socialization-policy-in-germany-outlined.html | SOCIALIZATION POLICY IN GERMANY OUTLINED | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/of-caesar-and-of-god-religious-liberty-by-cecil-northcott-128-pp.html | Of Caesar and of God; RELIGIOUS LIBERTY. By Cecil Northcott. 128 pp. New York: The Macmillan Company. $2. | True | By P. W. Wilson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/troth-made-known-of-gertrude-purey.html | TROTH MADE KNOWN OF GERTRUDE PUREY | True | pecIal to T Nhv YO T'.M. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mary-pearson-affianced-hanover-n-h-girl-will-be-wed-to-eugene-dahl.html | MARY PEARSON AFFIANCED; Hanover, N, H,, .Girl Will Be .Wed to Eugene Dahl Miller | True | Special to THE NLV N0 TiMKS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fire-traps-19-in-czech-mine.html | Fire Traps 19 in Czech Mine | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/midwinter-slack-demonstrating-that-poor-films-come-in-cycles.html | MIDWINTER SLACK; Demonstrating That Poor Films Come in Cycles | True | By Bosley Crowther | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/michigan-gas-storages-plan.html | Michigan Gas Storage's Plan | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-middle-west-farm-belt-looks-to-washington-for-continued-price.html | THE MIDDLE WEST; Farm Belt Looks to Washington for Continued Price Support | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/extradition-is-refused-talmadge-says-13-years-is-enough-for-theft.html | EXTRADITION IS REFUSED; Talmadge Says 13 Years Is Enough for Theft of $13 Here | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/yugoslav-informs-u-s-on-land-claim-foreign-minister-has-private.html | YUGOSLAV INFORMS U. S. ON LAND CLAIM; Foreign Minister Has Private Talk on Austria With Reber, Who Also Sees Russian | True | By Benjamin Wellesspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/trade-monopoly-here-for-indonesia-denied.html | TRADE MONOPOLY HERE FOR INDONESIA DENIED | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-ad-rule-book-due-about-march-1-better-business-bureau-gives-dos.html | NEW AD 'RULE BOOK' DUE ABOUT MARCH 1; Better Business Bureau Gives 'Do's and Dont's' for Copy in 300,000-Word Edition | True | By Brendan M. Jones | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/tea-for-youth-service-board-of-consultation-group-will-entertain-on.html | TEA FOR YOUTH SERVICE; Board of Consultation Group Will Entertain on Tuesday | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pressure-blocs-fight-reorganization-plan-inside-and-outside.html | PRESSURE BLOCS FIGHT REORGANIZATION PLAN; Inside and Outside Congress, There Is Desire to Retain Authority | True | By Clayton Knowlesspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/city-college-overcomes-canisius-7054-niagara-trips-st-johns-5955-at.html | City College Overcomes Canisius, 70-54; Niagara Trips St. John's, 59-55, at Buffalo; CITY COLLEGE TOPS CANISIUS, 70 TO 54 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/partition-held-repudiated.html | Partition Held Repudiated | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/presiding-officer-bill-slater-modifies-some-opinions.html | PRESIDING OFFICER; Bill Slater Modifies Some Opinions | True | By Leonard Buder | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/witches-totems-the-franchise-affair-by-josephine-tey-238-pp-new.html | Witches, Totems; THE FRANCHISE AFFAIR. By Josephine Tey. 238 pp. New York: The Macmillan Company. $3. THE MADRONE TREE. By David Duncan. 230 pp. New York: The Macmillan Company. $3. | True | HELEN B. PARKER. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fairless-wont-back-churchman-dinner.html | FAIRLESS WON'T BACK 'CHURCHMAN' DINNER | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/english-team-gets-290-seven-wickets-fall-in-fourth-test-against.html | ENGLISH TEAM GETS 290; Seven Wickets Fall in Fourth Test Against South Africa | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/a-criticism-of-the-filibuster-technique.html | A CRITICISM OF THE FILIBUSTER TECHNIQUE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/inspector-oleary-in-hospital.html | Inspector O'Leary in Hospital | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/portrait-of-a-man-doing-what-he-wishes-doing-what-he-wishes.html | PORTRAIT OF A MAN DOING WHAT HE WISHES; DOING WHAT HE WISHES | True | By Lewis Nicholsboston. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bridge-deception-standard-stratagems-still-fool-players-who-react-a.html | BRIDGE: DECEPTION; Standard Stratagems Still Fool Players Who React Automatically to a Lead | True | By Albert H. Morehead | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/as-norway-looks-westward.html | AS NORWAY LOOKS WESTWARD | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/eireties-partition-to-atlantic-pact-bars-alliance-with-britain.html | EIRETIES PARTITION TO ATLANTIC PACT; Bars Alliance With Britain While Land Is Split and Asks Study by Parties to Treaty | True | By Drew Middletonspecial To the New York Times. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/larry-johnson.html | LARRY JOHNSON | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/notice-by-vatican.html | NOTICE BY VATICAN | True | By the United Press. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/citizen-group-asks-cut-in-dewey-budget.html | CITIZEN GROUP ASKS CUT IN DEWEY BUDGET | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/three-are-named-to-unesco-group-ellis-arnall-w-b-huebsch-roscoe-c.html | THREE ARE NAMED TO UNESCO GROUP; Ellis Arnall, W. B. Huebsch, Roscoe C. Martin to Serve on U. S. Commission | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/u-n-group-to-work-for-unity-of-korea.html | U. N. GROUP TO WORK FOR UNITY OF KOREA | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/a-worldtravelers-diary-bird-of-time-by-melvin-hall-292-pp-new-york.html | A World-Traveler's Diary; BIRD OF TIME. By Melvin Hall. 292 pp. New York: Charles Scribner's Sons. $3.50. | True | H. A. LITTLEDALE. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/stalin-vs-church.html | Stalin vs. Church | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/harriet-i-rouse-will-be-mirri-exst-udent-at-stuart-school-fiancee.html | HARRIET I. ROUSE WILL BE. MIRRI; Ex-St. udent at Stuart School 'Fiancee of Philip A. Litchfield, .' Field Service Veteran | True | Special to Tm Nzw Yolk. Ttt. ] | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/troth-is-announced-of-mariorie-miller.html | TROTH IS ANNOUNCED OF MARIORIE MILLER | True | Special to YOK 'IKs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/veteran-modernist-kokoschkas-recent-work-three-group-shows.html | VETERAN MODERNIST; Kokoschka's Recent Work -- Three Group Shows | True | By Sam Hunter | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/2700000-sewer-planned.html | $2,700,000 Sewer Planned | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/columbia-cancer-expert-will-head-research-unit.html | Columbia Cancer Expert Will Head Research Unit | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/alice-ayrs-meeker-married-to-minister.html | ALICE AYRS MEEKER MARRIED TO MINISTER | True | Special to Trot oJu= ":. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/u-s-stand-on-pact-harmful-to-peace-denmark-asserts-foreign-minister.html | U. S. STAND ON PACT HARMFUL TO PEACE, DENMARK ASSERTS; Foreign Minister Rasmussen Says Regional Defense Plan Suits Scandinavia Best A NEW WASHINGTON MOVE Compromise Is Now Sought -- Estimates of Cost of Arms for Europe Being Rushed DENMARK SCORES U. S. STAND ON PACT | True | By Felix Belair Jr.special To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fordham-bows-to-siena-ram-five-beaten-by-rally-in-last-7-minutes-of.html | FORDHAM BOWS TO SIENA; Ram Five Beaten by Rally in Last 7 Minutes of Game | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/free-phone-union-favors-joining-cio-question-to-be-put-before-the.html | FREE PHONE UNION FAVORS JOINING CIO; Question to Be Put Before the Membership -- Affiliation Would End Rivalry | True | By John D. Morrisspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-esther-smith-wed-to-physician-bride-of-dr-e-h-mulford-2d.html | MISS ESTHER SMITH WED TO PHYSICIAN; Bride of Dr. E. H. Mulford 2d, Neuro-Surgery Resident Here, in Bridgeport Ceremony | True | Special to Tag NL'W Yo 'lr, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wednesday-nights-in-canada.html | WEDNESDAY NIGHTS IN CANADA | True | By James Montagnestoronto. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/university-gets-25000-dental-fraternity-gives-brandeis-fund-for.html | UNIVERSITY GETS $25,000; Dental Fraternity Gives Brandeis Fund for Laboratory | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/weeks-best-promotions-298-ruffled-cotton-housecoat-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; $2.98 Ruffled Cotton Housecoat Leads List of Offerings | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dr-theodore-e-hardy.html | DR. THEODORE E. HARDY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to 'w Yo.x Tnzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/election-in-canada-regarded-as-upset.html | ELECTION IN CANADA REGARDED AS UPSET | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/2-hungarians-deny-testifying-at-trial.html | 2 HUNGARIANS DENY TESTIFYING AT TRIAL | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bell-howell-has-new-lenses.html | Bell & Howell Has New Lenses | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-upper-south-tour-by-two-soviet-expilots-evokes-a-mixed-reaction.html | THE UPPER SOUTH; Tour by Two Soviet Ex-Pilots Evokes a Mixed Reaction | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-nation.html | THE NATION | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/no-tube-incidents-service-is-normal-but-union-says-strike-continues.html | NO TUBE INCIDENTS; Service Is Normal but Union Says Strike Continues | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/swiss-sign-benelux-pact.html | Swiss Sign Benelux Pact | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/1948-ship-traffic-up-in-philadelphia-port-had-7252-arrivals-and.html | 1948 SHIP TRAFFIC UP IN PHILADELPHIA; Port Had 7,252 Arrivals and 7,065 Clearances, 8-Year Peak -- Tonnage High | True | By William G. Weartspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-vinton-is-engaged-wheaton-college-sophomore-to-be-bride-of.html | MISS VINTON IS ENGAGED; Wheaton College Sophomore to Be Bride of Arnold R. Smith | True | Special [o Tn NEw YOP. K TIr.s. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/these-are-my-children.html | These Are My Children" | True | LOUISE M. BAAKE. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/peter-b-olney-to-be-honored.html | Peter B. Olney to Be Honored | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/susan-f-rafalsky-to-be-bride-in-june.html | SUSAN F. RAFALSKY TO BE BRIDE IN JUNE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/truman-leads-the-nation-in-memorials-to-lincoln-homage-to-lincoln.html | Truman Leads the Nation In Memorials to Lincoln; HOMAGE TO LINCOLN ISLED BY TRUMAN | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pit-gardening-has-its-place-in-the-sun-solar-heat-provides-bloom.html | PIT GARDENING HAS ITS PLACE IN THE SUN; Solar Heat Provides Bloom All Winter In Sheltered Underground Area | True | By Kathryn S. Taylor | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sobel-hagen-units-win-in-bridge-play-will-meet-here-today-in-final.html | SOBEL, HAGEN UNIT'S WIN IN BRIDGE PLAY; Will Meet Here Today in Final Round of the Vanderbilt Cup Tournament | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/joseph-l-gehris.html | JOSEPH L. GEHRIS. | True | Special to sw Zo Es. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/jersey-sets-relief-policy.html | Jersey Sets Relief Policy | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/news-and-events-a-rose-from-france-capsule-courses.html | NEWS AND EVENTS; A Rose From France -- Capsule Courses | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ballenbride-of-karla-nit-vassar-alumna-andexcaptain-in-army.html | IBS'ALLENBRIDE OF KARLA. /N]jit /; . 'Va'ssar Alumna andEx-Captain in Army Married in OraGe Church, Brooklyn | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/canadian-editors-elect.html | Canadian Editors Elect | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fanciers-in-bayonne-ask-emancipation-of-pigeons.html | Fanciers in Bayonne Ask Emancipation of Pigeons | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/columbia-seminar-of-editors-to-open-eighteen-executives-to-attend.html | COLUMBIA SEMINAR OF EDITORS TO OPEN; Eighteen Executives to Attend Three Weeks of Sessions That Begin Tomorrow | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/carr-arraigned-in-ottawa.html | Carr Arraigned in Ottawa | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/petain-envoy-acquitted.html | Petain Envoy Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/typical-college-girl-isnt.html | Typical College Girl' Isn't | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/elizabeth-goes-to-country.html | Elizabeth Goes to Country | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/betty-a-james-fiancee-new-brunswick-girl-s-engaged-to-david-c.html | BETTY A. JAMES FIANCEE; New Brunswick Girl !s Engaged to David C. Beardslee | True | SpI te Tx Nzw Yoc TI.m. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nicaragua-chess-victor.html | Nicaragua Chess Victor | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/concert-aids-heart-drive-opera-stars-will-be-at-program-feb-27-for.html | CONCERT AIDS HEART DRIVE; Opera Stars Will Be at Program Feb. 27 for Cardiac Children | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/merville-h-caulfield.html | MERVILLE H. CAULFIELD | True | Special to Tm L'w YOR.K Tn't, fi. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Epecial to TH NW Yo& TrMr. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/berkeley-alumnae-plan-bridge.html | Berkeley Alumnae Plan Bridge | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/u-s-seeks-to-link-2-defense-pacts-proposes-that-scandinavia-agree.html | U. S. SEEKS TO LINK 2 DEFENSE PACTS; Proposes That Scandinavia Agree to Set Up Liaison With Atlantic Powers | True | By James Restonspecial To The New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/house-beautiful-all-about-modern-decorating-by-mary-davis-gillies.html | House Beautiful; ALL ABOUT MODERN DECORATING. By Mary Davis Gillies. Illustrated. 249 pp. New York: Harper & Bros. $5. | True | R. H. R. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/kathryn-gilmore-wed-to-gordon-bachemin-in-chapel-of-fifth-ave.html | Kathryn Gilmore Wed to Gordon Bachemin In Chapel of Fifth Ave. Presbyterian church | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-york.html | New York | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/seed-sowing-indoors-adherence-to-basic-rules-fosters-a-good-crop.html | SEED SOWING INDOORS; Adherence to Basic Rules Fosters a Good Crop | True | By Nancy Ruzicka Smith | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-issues-last-month-totaled-269998779.html | New Issues Last Month Totaled $269,998,779 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-southwest-trucklift-is-replacing-the-airlift-for-people-and.html | THE SOUTHWEST; Trucklift Is Replacing the Airlift for People and Livestock | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/graham-greenes-world-nineteen-stories-by-graham-greene-vii247-pp.html | Graham Greene's World; NINETEEN STORIES. By Graham Greene. vii+247 pp. New York: The Viking Press. $2.75. Greene Greene | True | By Donald Barr | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/red-press-abroad-twists-u-s-scene-articles-aim-to-poison-minds-of.html | RED PRESS ABROAD TWISTS U. S. SCENE; Articles Aim to Poison Minds of 200,000,000 People in East Europe Against America | True | By Edmund Demaitre | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/talisman-the-goodluck-bell-by-martha-farwell-illustrated-by-clara.html | Talisman; THE GOOD-LUCK BELL. By Martha Farwell. Illustrated by Clara Lawton Smith. 209 pp. New York: Rinehart & Co. $2.25. | True | ELLEN LEWIS BUELL. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/st-francis-in-front-5553.html | St. Francis in Front, 55-53 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/paul-schleissner.html | PAUL SCHLEISSNER' | True | Special to T/ Nzw YoP-/ Tn--=, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/another-for-bobby.html | Another for Bobby | True | JEAN THOMAS | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hcgrathbostrom.html | HcGrathBostrom | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/shortage-in-armed-forces-of-doctors-dentists-acute-volunteers.html | Shortage in Armed Forces Of Doctors, Dentists Acute; Volunteers Called For Among the 15,000 Released Before Giving Service | True | By Howard A. Rusk, M. D. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/illinois-is-first-in-corn-refining-processing-plants-of-state-yield.html | ILLINOIS IS FIRST IN CORN REFINING; Processing Plants of State Yield Products Which Have Wide Variety of Uses | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/john-j-ivpkee.html | JOHN J. IVPKEE | True | Special'to THE NEW Yoax 'Tnr. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/irsw-sedgwik-weiareude-dies-leade-r-in-federation-hotel-center.html | iRS..W. SEDGWI(K, WEIAREUDE, DIES; Leade. r in Federation Hotel Center Known for Her Work in Behalf of 'Lone Women' . | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/central-states-interest-divided-between-local-issues-and-mindszenty.html | CENTRAL STATES; Interest Divided Between Local Issues and Mindszenty Trial | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/overdue-shave.html | OVERDUE SHAVE" | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/italy-accepts-pact-shift-agrees-to-dropping-automatic-aid-from.html | ITALY ACCEPTS PACT SHIFT; Agrees to Dropping 'Automatic' Aid From Atlantic Accord | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fordham-annexes-swim-defeats-st-peters-by-47-1227-12-taking-first.html | FORDHAM ANNEXES SWIM; Defeats St. Peter's by 47 1/2-27 1/2, Taking First Six Events | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mountain-states-distressed-ranchers-turning-to-government-for.html | MOUNTAIN STATES; Distressed Ranchers Turning to Government for Assistance | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/29-upstate-churches-divide-14500-gift.html | 29 UP-STATE CHURCHES DIVIDE $14,500 GIFT | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/syracuse-beats-rutgers.html | Syracuse Beats Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/south-stands-to-lose-old-filibuster-power-either-of-two-proposals.html | SOUTH STANDS TO LOSE OLD FILIBUSTER POWER; Either of Two Proposals Before Senate On a New Closure Rule Would Put an End to Minority Obstruction DEMOCRATS DELAY SHOWDOWN | True | By Arthur Krock | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-lrubujcher-j-f-weabbr-wed-former-cedar-crest-student-married.html | MISS LRUBUSCHER, J, F. WEABBR WED; Former Cedar Crest Student Married iO Salisbury, Conn., ...to Alumnus of Lehlgh | True | Special to T w Yo TheM, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/shrley-west-engaged.html | Sh;rley West Engaged | True | to Wed Special to Nv No TI | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/alfred-e-van-wagner.html | ALFRED E. VAN WAGNER | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-west-indian-story-the-sugar-islands-by-alec-waugh-278-pp-new.html | The West Indian Story; THE SUGAR ISLANDS. By Alec Waugh, 278 pp. New York: Farrar, Straus & Co. $3. | True | By Walter B. Hayward | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/spaatz-to-head-carabao-order.html | Spaatz to Head Carabao Order | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nyu-basketball-team-crushes-brooklyn-college-at-69th-regiment.html | N.Y.U. Basketball Team Crushes Brooklyn College at 69th Regiment Armory; VIOLETS VANQUISH KINGSMEN BY 91-52 N.Y.U. Beats Brooklyn College Thirteenth Straight Time on Basketball Court HALF-TIME LEAD IS 50-19 Heights Freshmen Toppled in Overtime Period, 63 to 60, by Flatbush Yearlings | True | By William J. Briordy | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/teaneck-to-inoculate-dogs.html | Teaneck to Inoculate Dogs | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/british-exhibition-date-set.html | British Exhibition Date Set | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/white-house-week.html | WHITE HOUSE WEEK | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ellistan-trio-in-front-downs-squadron-a-1210-in-feature-of-polo.html | ELLISTAN TRIO IN FRONT; Downs Squadron A, 12-10, in Feature of Polo Twin Bill | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/czechs-plan-exile-council.html | Czechs Plan Exile Council | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/youthful-maestro-cantelli-28-has-gift-for-projecting-music.html | YOUTHFUL MAESTRO; Cantelli, 28, Has Gift for Projecting Music | True | By Olin Downes | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/columbias-teams-beaten-in-3-sports-fencers-bow-to-n-y-u-189.html | COLUMBIA'S TEAMS BEATEN IN 3 SPORTS; Fencers Bow to N. Y. U., 18-9, Swimmers by 54-21 to Penn and Matmen to Rutgers | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/reds-plot-revolt-dulles-declares-he-bids-nation-take-the-lead-to.html | REDS PLOT REVOLT, DULLES DECLARES; He Bids Nation Take the Lead to Save Peaceful Evolution Before World Succumbs REDS PLOT REVOLT, DULLES DECLARES | True | By William G. Weartspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/exhibit-of-hebraic-paintings.html | Exhibit of Hebraic Paintings | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hein-joins-pro-yankees-former-giant-star-appointed-an-aide-to-coach.html | HEIN JOINS PRO YANKEES; Former Giant Star Appointed an Aide to Coach Strader | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/aviation-jet-flight-record-set-by-bomber-this-week-is-a-forerunner.html | AVIATION: JET FLIGHT; Record Set by Bomber This Week Is a Forerunner of Commercial Trips | True | By Frederick Graham | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/colonial-barn-to-be-theatre.html | Colonial Barn to Be Theatre | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/danes-find-defects-in-czech-machines.html | DANES FIND DEFECTS IN CZECH MACHINES | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/help-for-next-of-kin.html | Help for Next of Kin | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/charles-osborne.html | CHARLES OSBORNE | True | SPecial to Tax Nsw No TIMZS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/barnard-sponsors-study-in-europe-summer-courses-with-credit-toward.html | BARNARD SPONSORS STUDY IN EUROPE; Summer Courses With Credit Toward Degrees Planned at Lausanne, Possibly Sorbonne | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ham.html | HAM | True | SAMUEL BUCK | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/perquisites.html | PERQUISITES | True | JOHN F. MONTGOMERY | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/auto-courses-urged-for-drivers-at-17.html | AUTO COURSES URGED FOR DRIVERS AT 17 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-harry-degarmo.html | MRS. HARRY DEGARMO | True | Special to Ilssw Noax Wnazs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/parasitic-adverb.html | Parasitic Adverb | True | LOUIS GROSSMAN. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bulgaria-says-group-desires-new-church.html | BULGARIA SAYS GROUP DESIRES NEW CHURCH | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/inquiry-demanded-on-tunnel-tolls-auto-club-official-says-jersey-new.html | INQUIRY DEMANDED ON TUNNEL TOLLS; Auto Club Official Says Jersey, New York Bills Ask Study of Port Authority | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mcgradekeane.html | McGrade--Keane | True | Spedal to T Nv Yo Tnz. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-americanism-series-ad-committee-of-u-s-chamber-announces.html | NEW 'AMERICANISM' SERIES; Ad Committee of U. S. Chamber Announces Booklet | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/french-furniture-heads-auction-list-fine-household-appointments.html | FRENCH FURNITURE HEADS AUCTION LIST; Fine Household Appointments Included Among Objects to Go in Week's Sales | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pollsters-urged-to-learn-subject-dr-lazarsfeld-tells-session-on.html | POLLSTERS URGED TO LEARN SUBJECT; Dr. Lazarsfeld Tells Session on Opinion They Must Know What It Is They Measure | True | By William M. Blairspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/marion-mlaughlin-is-wed-in-fairfield.html | MARION M'LAUGHLIN ' IS WED IN FAIRFIELD | True | F_ | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/czech-group-imprisoned-student-his-mother-11-others-convicted-as.html | CZECH GROUP IMPRISONED; Student, His Mother, 11 Others Convicted as 'Spies' of West | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wagon-wheels.html | WAGON WHEELS' | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ship-ends-3month-voyage.html | Ship Ends 3-Month Voyage | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/republicans-groping-for-way-to-victory-partys-leaders-in-congress.html | REPUBLICANS GROPING FOR WAY TO VICTORY; Party's Leaders in Congress Hope to Lay the Groundwork for 1950 | True | By W. H. Lawrencespecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sunshine-cruises-begun-by-caronia.html | SUNSHINE CRUISES BEGUN BY CARONIA | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/impotable.html | IMPOTABLE | True | HALFDAN MOLLER | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/portugal-to-vote-on-one-candidate-president-carmona-unopposed-today.html | PORTUGAL TO VOTE ON ONE CANDIDATE; President Carmona Unopposed Today After Last-Minute Withdrawal of de Mattos | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-ptrieia-brady-engaged.html | Miss Ptrieia Brady Engaged | True | Special to THJ= NN YOtK E, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/netberg-takes-first-in-downhill-ski-race.html | NETBERG TAKES FIRST IN DOWNHILL SKI RACE | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/reds-mark-peiping-victory.html | Reds Mark Peiping Victory | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/generous-oystermen-rebuffed.html | Generous Oystermen Rebuffed | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-dance-revues-some-wonderful-performers-in-some-fairtomiddling.html | THE DANCE: REVUES; Some Wonderful Performers in Some Fair-to-Middling Choreography | True | By John Martin | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ruth-ada-vreeland-to-be-wed.html | Ruth Ada Vreeland to Be Wed | True | Special to T NEW YOItK TrMzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/presbyterian-asks-added-radio-time-dr-griswold-tells-laymen-also.html | PRESBYTERIAN ASKS ADDED RADIO TIME; Dr. Griswold Tells Laymen Also That Church Should Have Aid of Television Programs | True | By George Eckelspecial To The New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/queens-in-front-7261-conquers-cooper-union-quintet-for-tenth.html | QUEENS IN FRONT, 72-61; Conquers Cooper Union Quintet for Tenth Triumph | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/james-m-stratton.html | JAMES M. STRATTON | True | Special to Tm NwNOK TIZ4F. S. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/glove-workers-win-rise-ackshand-knitting-agrees-to-8c-increase.html | GLOVE WORKERS WIN RISE; Ackshand Knitting Agrees to 8c Increase Beginning Feb. 1. | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/artists-and-the-illustrated-book-new-french-work-shown-raises-old.html | ARTISTS AND THE ILLUSTRATED BOOK; New French Work Shown Raises Old Issue Of Quality | True | By Aline B. Louchheim | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/city-asked-to-buy-site-for-college-higher-education-board-backs.html | CITY ASKED TO BUY SITE FOR COLLEGE; Higher Education Board Backs Plan to Add Manhattanville to City Institution | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/eisenhower-sees-peril-to-freedom-general-warns-high-school-students.html | EISENHOWER SEES PERIL TO FREEDOM; General Warns High School Students at Forum Here of Danger of Paternalism | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/teacher-and-learner-college-teaching-and-college-learning-by-ordway.html | Teacher And Learner; COLLEGE TEACHING AND COLLEGE LEARNING. By Ordway Tead. 56 pp. New Haven, Conn.: Yale University Press. $2. | True | By Benjamin Fine | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-atlantic-city-line-being-closed-to-operate-excursions-to.html | NEW ATLANTIC CITY LINE; Deal Being Closed to Operate Excursions to Jersey Resort | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/burlington-gray-goods-three-textile-brokers-offering-noncompetitive.html | BURLINGTON GRAY GOODS; Three Textile Brokers Offering Non-Competitive Rayons | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-john-anderson.html | MRS. JOHN ANDERSON | True | Special to THE NV Nomc TsS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-atoms-power-in-war-and-peace-a-famous-british-physicist.html | THE ATOM'S POWER IN WAR AND PEACE; A Famous British Physicist Champions Russia's Side in the Momentous Debate FEAR, WAR AND THE BOMB. Military and Political Consequences of Atomic Energy. By P. M. S. Blackett. 238 pp. New York: Whittlesey House. $3.50. Atomic Energy: Can It Also Be Used for Peace? | True | By Waldemar Kaempffert | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/colgate-five-beats-army-by-6766-on-bretts-foul-in-extra-period.html | Colgate Five Beats Army by 67-66 On Brett's Foul in Extra Period; Barnes Ties Count at 57-57 for Losers Near End of Regulation Play -- Cadets Down Princeton and Harvard at Track COLGATE FIVE TOPS ARMY IN OVERTIME | True | By Allison Danzigspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/through-a-glass.html | Through a Glass | True | RICHARD E. MORSE | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/food-and-old-age-malmutrition-is-a-major-factor-in-degenerative.html | Food and Old Age; Malnutrition Is a Major Factor In Degenerative Diseases | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/that-great-engine-the-heart-miraculous-in-design-a-giant-in.html | That Great Engine, the Heart; Miraculous in design, a giant in performance, it is truly the wellspring of human life. That Great Engine, the Heart | True | By Alfred E. Cohn | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-deep-south-tennessee-oleo-tax-is-repealed-as-aid-to-cotton.html | THE DEEP SOUTH; Tennessee Oleo Tax Is Repealed as Aid to Cotton Growers | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/klidayork-pennie-wfa-in-scarsdale-becomes-the-bride-of-franke-knos.html | KLIDA-YORK PENNIE WFA) IN SCARSDALE; Becomes the Bride of Frank,E. Knos in Hitchcock Church tDr. Smyth Officiates | True | Specl to Zgw Your | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-world.html | THE WORLD | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/a-sweet-puncher-ill-be-right-home-ma-by-henry-denker-278-pp-new.html | A Sweet Puncher; I'LL BE RIGHT HOME, MA. By Henry Denker. 278 pp. New York: Thomas Y. Crowell Co. $2.75. | True | By Rex Lardner | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/curriculum.html | CURRICULUM | True | NEIL HARRINGTON | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/columbia-downs-penn-by-6557-holds-2d-place-in-league-race-marshalls.html | Columbia Downs Penn by 65-57, Holds 2d Place in League Race; Marshall's 20 Points Pace Lions' Attack Against Quakers in Morningside Gym -- Victors Ahead at Half-time, 32-30 A JUMP FOR REBOUND OFF COLUMBIA BASKET COLUMBIA DOWNS PENN'S TEAM, 65-57 | True | By Lincoln A. Werden | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/afl-plans-to-pay-state-legislators-step-by-political-league-would.html | AFL PLANS TO PAY STATE LEGISLATORS; Step by Political League Would Aim to Let Sympathizers of Labor Afford to Take Office | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/medal-for-textile-work-annual-award-set-up-in-memory-of-author-of.html | MEDAL FOR TEXTILE WORK; Annual Award Set Up in Memory of Author of Fiber Classic | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pakistan-ambassador-to-speak.html | Pakistan Ambassador to Speak | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/tv-settings.html | TV Settings | True | GEORGE F. HINCHLIFFE. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/77th-division-group-to-meet.html | 77th Division Group to Meet | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/helen-place-fiancee-of-lowell-c-camps.html | HELEN PLACE FIANCEE of LOWELL C. CAMPS | True | 6peclal tO.TSE w Nomc TMZS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/army-denies-it-plans-withdrawal-in-japan.html | Army Denies It Plans Withdrawal in Japan | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/r-h-horsburg1-dies-paint-manufacturer.html | R. H. HORSBURG1 DIES; PAINT MANUFACTURER | True | Special' to Nz Noz Mr. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/primate-sustained-all-taking-part-in-case-are-excommunicated-by.html | PRIMATE SUSTAINED; All Taking Part in Case Are Excommunicated by Vatican Body WORLD PRAYERS ORDERED Pontiff, in Exhortation, Decrees Masses to Expiate 'Crimes of the Enemies of God' POPE PUNISHES ALL IN CARDINAL'S CASE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-sylvie-bryge-ehgagedto-mrrry-descendant-of-peter-cooper-to-be.html | MISS SYLVIE BRYGE EHGAGEDTO MrRRY; Descendant of Peter Cooper to Be Wed in May. t,o Eugene C. Potter 2d of U.of Arizon= | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/driving-to-florida-a-motorist-reports-on-his-4day-southbound-tour.html | DRIVING TO FLORIDA; A Motorist Reports on His 4-Day Southbound Tour | True | By Julian Picker | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/paris-spectacle-kravchenko-trial-court-room-talk-and-action-are.html | PARIS SPECTACLE -- KRAVCHENKO TRIAL; Court Room Talk and Action Are Providing the French With Entertainment | True | By Michael Jamesspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/steinmoris.html | Stein--Mo'ris | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/williams-beats-amherst-quintet-wins-by-3836-after-trailing-1713-at.html | WILLIAMS BEATS AMHERST; Quintet Wins by 38-36 After Trailing, 17-13, at Half | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dr-l-a-olney-dead-a-textile-chemist.html | DR. L. A. OLNEY DEAD; A TEXTILE CHEMIST | True | Special to T Nzw Nov. Tuazs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/operation-stop.html | OPERATION STOP | True | SAM DEVEREUX | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/200-will-mark-wedding-date.html | 200 Will Mark Wedding Date | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/treasure-chest.html | Treasure Chest | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mss-atteso___s-toti-exstudent-at-syracuse-u-to-bei-bride-of-john-r.html | Mss ,,ATTE,so,___'s T.OT.I; Ex-Student at Syracuse U. to Bel Bride of John R, Pietsoh I I | True | Special to Tlts Nsw YORK TXMZS. I | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/moslem-brotherhood-leader-slain-as-he-enters-taxi-in-cairo-street.html | Moslem Brotherhood Leader Slain As He Enters Taxi in Cairo Street; TERRORIST LEADER IS KILLED IN CAIRO | True | By Albion Rossspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/jackson-reveals-nuremberg-rifts-declares-deep-and-stubborn-soviet.html | JACKSON REVEALS NUREMBERG RIFTS; Declares 'Deep and Stubborn' Soviet Discord Impeded the Charter Guiding Trials | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/elmira-college-club-reception.html | Elmira College Club Reception | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/iss-ella-widelfitr-bryn-mawr-bride-has-12attendants-at-marriage-in.html | .ISS ELLA WIDElfitR{ BRYN; MAWR BRIDE Has 12Attendants at Marriage in Church of the Redeemer to Crtright'Wether | True | !l1 | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lqe-woodwkrd-bbgobs-k-bride-writer-andeditor-is-married-to-edward.html | lqE WOODW/kRD BBGOBS /k: BRiDE; Writer andEditor Is Marri'edl to Edward J. 'Corrigan', SonI of Diplom. at,,in Chu?'eh'Here - I | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/howard-w-carlouoh.html | HOWARD W. CARLOUOH | True | Special to NEw Yov. x . | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/continued-decline-noted-in-january-chicago-purchasing-agents-also.html | CONTINUED DECLINE NOTED IN JANUARY; Chicago Purchasing Agents Also See Output This Year Slightly Below 1948 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-michael-ohara.html | MRS. MICHAEL O'HARA | True | Special to Tsz Nzw YORK TIMr. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/arthur-otoole.html | ARTHUR O'TOOLE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bellzpokro-s.html | Bell--ZPokro, s | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wrong-approach.html | Wrong Approach | True | CONSTANTINE MITCHELL | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bill-of-rights-ceremony-set.html | Bill of Rights Ceremony Set | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/japanese-premier-will-war-on-reds-suggests-forming-committee-on.html | JAPANESE PREMIER WILL WAR ON REDS; Suggests Forming Committee on Un-Japanese Activities as the 'Democratic' Way | True | By Burton Cranespecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fiacco-is-syracuse-captain.html | Fiacco Is Syracuse Captain | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/junior-assemblies-list-dates.html | Junior Assemblies List Dates, | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/cure-for-the-fabulous-invalid-better-management-on-the-road-could.html | CURE FOR THE FABULOUS INVALID; Better Management on the Road Could Solve the Unemployment Problem | True | By Harold J. Kennedy | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/oomph-is-iceboat-victor.html | Oomph Is Iceboat Victor | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-jean-miles-cathedral-bride-wed-in-garden-city-to-jack-a.html | MISS JEAN MILES CATHEDRAL BRIDE; Wed in Garden City to Jack A. Ziebarth, Amherst Alumnus -- Reception .Held in Hotel | True | Special to T lL-w Yom Tes. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/yale-five-victor-over-navy-6447-lavelli-becomes-3d-highest-alltime.html | YALE FIVE VICTOR OVER NAVY, 64-47; Lavelli Becomes 3d Highest All-Time Scorer -- Elis Set World Relay Swim Mark YALE FIVE VICTOR OVER NAVY, 64-47 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/olivier-and-de-havilland-honored.html | Olivier and de Havilland Honored | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/of-audiences-and-silent-picture-screenings.html | Of Audiences and Silent Picture Screenings | True | GEORGE E. WOLF | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/surnames-only-introduction-to-frances-christianjaque.html | SURNAMES ONLY; Introduction to France's Christian-Jaque | True | By George Thomas Jr.paris. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/juvenile-books-and-french-politics-politics-french-politics.html | Juvenile Books and French Politics; Politics French Politics | True | By Joseph A. Barryparis. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/heads-new-york-press-group.html | Heads New York Press Group | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lincoln-influence-held-world-need-revived-religious-persecution-by.html | LINCOLN INFLUENCE HELD WORLD NEED; Revived Religious Persecution by Communists Is Stressed in Saturday Sermons | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/un-palestine-unit-starts-arab-tour-conciliation-commission-in-cairo.html | U.N. PALESTINE UNIT STARTS ARAB TOUR; Conciliation Commission, in Cairo, Learns of Importance of U. S. Role to Egyptians | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/notes-on-science-metal-coating-process-devised-unbreakable.html | NOTES ON SCIENCE; Metal Coating Process Devised -- Unbreakable Insulators | True | W. K. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/full-eca-fund-forecast-connally-predicts-passage-by-senate-group.html | FULL ECA FUND FORECAST; Connally Predicts Passage by Senate Group Without Cut | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mindszenty-trial-likened-to-spain-spanish-minister-to-uruguay.html | MINDSZENTY TRIAL LIKENED TO SPAIN; Spanish Minister to Uruguay Recalls Red Tactics in Civil War -- Protests Continue | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/business-soft-spots-seen-by-aba-official.html | BUSINESS SOFT SPOTS SEEN BY ABA OFFICIAL | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/early-start.html | EARLY START | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wedding-is-feted-in-office-building-that-is-because-mcgowans-have.html | WEDDING IS FETED IN OFFICE BUILDING; That Is Because McGowans Have Lived There for 22 of Their 50 Years Together | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/israel-curb-asked-on-splinter-aid-drive-multiplicity-threatens.html | ISRAEL CURB ASKED ON 'SPLINTER' AID; Drive Multiplicity Threatens United Jewish Appeal, Says Palestine Campaign Head | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/minnesota-victor-5449.html | Minnesota Victor, 54-49 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/defense-pacts-highlights.html | Defense Pacts' Highlights | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dinner-gong-beats-autocrat-by-five-lengths-in-rich-san-antonio.html | Dinner Gong Beats Autocrat by Five Lengths in Rich San Antonio Handicap; $23.60-FOR-$2 SHOT SANTA ANITA VICTOR Westrope Pilots Dinner Gong to Victory Over Autocrat -- War Trophy Third TRIUMPH WORTH $36,700 On Trust, Coupled as an Entry With Ace Admiral, Fourth Before 48,000 Fans | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nuptials-are-held-for-mary-jackson-white-plains-girl-is-married-to.html | NUPTIALS ARE HELD FOR MARY JACKSON; White Plains Girl Is Married to Charles A. Gates Jr. in St. Bernard's Church | True | Special to N YoP. x | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/shipping-news-and-notes-caronias-light-green-paint-is-protected.html | Shipping News and Notes; Caronia's Light Green Paint Is Protected Like Gold Leaf When Docking Here | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ge-will-maintain-appliance-output-andrews-says-firstquarter.html | GE WILL MAINTAIN APPLIANCE OUTPUT; Andrews Says First-Quarter Production Will Be Raised 10 to 40% on Some Items | True | By Alfred R. Zipser Jr. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/battling-levinsky-dies-exihampiolt-i-held-lightheavyweight-title.html | BATTLING LEVINSKY { DIES, EX* {IHAMPIOlt; { I Held Light-Heavyweight Title{ | True | Fou Years Before Losing It { | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/public-relations-for-retailers.html | Public Relations for Retailers | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-ethel-oshman-betrothed.html | Miss Ethel Oshman Betrothed | True | Special to Tm Nw Yom TLZS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/education-in-review-attack-of-regents-on-new-board-of-trustees.html | EDUCATION IN REVIEW; Attack of Regents on New Board of Trustees Threatens Trouble for State University | True | By Benjamin Fine | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/german-chiefs-complain-hamburg-meeting-protests-on-ruhr-and-border.html | GERMAN CHIEFS COMPLAIN; Hamburg Meeting Protests on Ruhr and Border Policies | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dewey-describes-fight-on-state-tax-as-false-partisan-50cent.html | DEWEY DESCRIBES FIGHT ON STATE TAX AS FALSE, PARTISAN; ' 50-Cent Democratic Dollars' Force Increase in Levies, He Tells Lincoln Dinner PAY AS YOU GO IS UPHELD Interest Cost on World War II Bonus Put at 9% Against 55% on Earlier Issue TAX POLICY CRITICS SCORED BY DEWEY | True | By James A. Hagerty | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-cartoonists-express-some-differing-views-on-labor-legislation.html | THE CARTOONIST'S EXPRESS SOME DIFFERING VIEWS ON LABOR LEGISLATION | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/paraguay-sets-election-april-17.html | Paraguay Sets Election April 17 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/no-steel-cut-seen-in-10-scrap-drop-republic-head-says-prices-may-be.html | NO STEEL CUT SEEN IN $10 SCRAP DROP; Republic Head Says Prices May Be Forced Up by New Pay or Welfare Demands | True | By Thomas E. Mullaney | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/range-rider-george-and-his-horse-bill-by-reese-fell-alsop.html | Range Rider; GEORGE AND HIS HORSE, BILL. By Reese Fell Alsop. Illustrated by Paul Brown. 164 pp. New York: Dodd, Mead & Co. $2.50. | True | F. C. SMITH. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lange-doubts-link-of-defense-pacts-norwegian-flying-to-britain-for.html | LANGE DOUBTS LINK OF DEFENSE PACTS; Norwegian Flying to Britain for Parley With Bevin on Security Alliances | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/flower-of-the-south-fifty-years-in-richmond-18981948-compiled-under.html | Flower of the South; FIFTY YEARS IN RICHMOND. 1898-1948. Compiled Under the Auspices of the Valentine Museum. Photographs. Unpaged. Richmond, Va.: Miller & Rhoads. $3.50. | True | By Nash K. Burger | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/assortment-of-roses-climbers-differ-in-height-and-size-of-flowers.html | ASSORTMENT OF ROSES; Climbers Differ in Height And Size of Flowers | True | By P. J. McKenna | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dr-john-hughes.html | DR. JOHN HUGHES | True | . Spctal to NEW Nomc Trwtq | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/oilshortage-era-believed-at-end-price-readjustments-faced-by.html | OIL-SHORTAGE ERA BELIEVED AT END; Price Readjustments Faced by Industry With Supplies in Excess of Demand OIL-SHORTAGE ERA BELIEVED AT END | True | By J. H. Carmical | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fuel-oils-tagged-with-radioactive-isotopes-reveal-their-secrets-to.html | Fuel Oils 'Tagged' With Radioactive Isotopes Reveal Their Secrets to the Chemists | True | By Waldemar Kaempffert | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/article-4-no-title-on-musical-programs-regarding-tv.html | Article 4 -- No Title; On Musical Programs -- Regarding TV | True | FRED M. MINOTTI. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/imprint-of-communists-deepening-in-hungary-regime-is-extending-its.html | IMPRINT OF COMMUNISTS DEEPENING IN HUNGARY; Regime Is Extending Its Influence Over Every Field of Activity | True | By John MacCormacspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mousemurder-blue-harpsicord-by-david-keith-218-pp-new-york-dodd.html | Mouse-Murder; BLUE HARPSICORD. By David Keith. 218 pp. New York: Dodd, Mead & Co. $2.50. | True | ISAAC ANDERSON. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/chesapeake-corp-reports.html | Chesapeake Corp. Reports | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/middle-years.html | Middle' Years | True | By Lawrence K. Frank | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/automobiles-roadways-improvements-in-rural-areas-stressed-for.html | AUTOMOBILES ROADWAYS; Improvements in Rural Areas Stressed For Safety and Communication | | By Bert Pierce | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/many-students-will-go-abroad.html | Many Students Will Go Abroad | True | LEONARD BUDER. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/policy-crossroads.html | POLICY CROSSROADS" | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/gilda-geltner-bride-of-donald-g-schine.html | GILDA GELTNER BRIDE OF DONALD G. SCHINE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/saddlers-manager-to-protest-referees-actions-on-tuesday-saddler.html | Saddler's Manager to Protest Referee's Actions on Tuesday; SADDLER PROTEST ON FILE TUESDAY | | By James P. Dawson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/w-r-ruddy-engaged.html | W. R Ruddy Engaged; | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/20-million-houses-urged-by-reuther-vast-assembly-line-production-of.html | 20 MILLION HOUSES URGED BY REUTHER; Vast Assembly Line Production of Low-Priced Units Proposed for Idle Aircraft Plants | | By Walter W. Ruchspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/iro-repays-costs-of-dps-for-israel-acts-to-reimburse-american-joint.html | IRO REPAYS COSTS OF DP'S FOR ISRAEL; Acts to Reimburse American Joint Distribution Group -- Camp Population Drops | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-day-dawns-at-miami-beach-with-hotel-space-at-last-adequate-for.html | NEW DAY DAWNS AT MIAMI BEACH; With Hotel Space at Last Adequate for the Big Crowds on the Beach the Guests Are Being Wooed and Pampered | True | By Paul J. C. Friedlander | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/asphalt-group-reelects-cassidy.html | Asphalt Group Re-elects Cassidy | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/-democracy-drive-retailers-biggest-250000-units-wednesday-will-open.html | ' DEMOCRACY" DRIVE RETAILERS BIGGEST; 250,000 Units Wednesday Will Open Biggest Joint Promotion in Merchandising History NO SPECIAL SALE FEATURE All Advertising Will Emphasize Advantages of Living Under American Way of Life BIGGEST CAMPAIGN IS FOR DEMOCRACY | | By Greg MacGregor | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-empress-turtle.html | THE EMPRESS' TURTLE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dr-rufus-s-kight.html | DR. RUFUS S. KIGHT | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ivriah-school-to-get-new-home.html | Ivriah School to Get New Home | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nyu-swimmers-victors-5026.html | N.Y.U. Swimmers Victors, 50-26 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/2-special-elections-to-be-held-tuesday.html | 2 SPECIAL ELECTIONS TO BE HELD TUESDAY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/seton-hall-beats-georgetown-7053-jersey-quintet-records-13th.html | SETON HALL BEATS GEORGETOWN, 70-53; Jersey Quintet Records 13th Victory of Campaign as Saul Scores 23 Points | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sylvia-m-battle-w-to-ixofficer-philadelphia-navy-base-chapel-scene.html | SYLVIA M. BATTLE W TO IX-OFFICER; Philadelphia Navy Base Chapel Scene of Marriage to R. P. Brown Jr., War Veteran | True | Sp.II to 't Nmv Noac | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/security-put-in-freedom-gideonse-says-fear-could-set-curbs-that.html | SECURITY PUT IN FREEDOM; Gideonse Says Fear Could Set Curbs That Might Destroy It | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/reading-course-planned-brooklyn-college-lists-remedial-program-of.html | READING COURSE PLANNED; Brooklyn College Lists Remedial Program of Center | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/secrets.html | SECRETS | True | MARSHALL L. LEE | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/siamese-twins-high-blood-pressure-of-the-pair-presents-medical.html | Siamese Twins; High Blood Pressure of the Pair Presents Medical Problem | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/whats-in-the-keg.html | WHAT'S IN THE KEG?" | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/our-reply-is-chill-budapest-asks-recall-of-chapin-as-no-longer.html | OUR REPLY IS CHILL; Budapest Asks Recall of Chapin as 'No Longer Agreeable' to It PRESIDENT IS DENOUNCED He Is Accused of Interference in Nation's Affairs -- Exit of Attache Also Sought HUNGARY DEMANDS U. S. ENVOY LEAVE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/to-discuss-crisis-in-china.html | To Discuss Crisis in China | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/camera-notes-prizes-in-graflex-contest-third-national-show.html | CAMERA NOTES; Prizes in Graflex Contest -- Third National Show | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/henry-ansell-dead-won-british-honors.html | HENRY ANSELL DEAD ; WON BRITISH HONORS, | True | PI-r[T J | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/no-marbleomania-no-spinach-and-no-grocerystore-display-techniques.html | No Marbleomania -- No Spinach'; And no grocery-store display techniques, says a critic, if our art museums are to attract rather than repel people. TWO UNCOMMON MUSEUM DISPLAYS No Marbleomania -- No Spinach' | True | By Aline B. Louchheim | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/m-i-t-convocation-to-view-problems-forum-truman-and-churchill-will.html | M. I. T. CONVOCATION TO VIEW PROBLEMS; Forum Truman and Churchill Will Address Will Consider Implications of Progress | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/spring-suit-trade-leads-last-years-varied-reports-are-received-from.html | SPRING SUIT TRADE LEADS LAST YEARS'; Varied Reports Are Received From Retail Stores -- Volume of Reorders Satisfactory | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/south-african-miracle-ceremony-of-innocence-by-elizabeth-charlotte.html | South African Miracle; CEREMONY OF INNOCENCE. By Elizabeth Charlotte Webster. 248 pp. Harcourt, Brace & Co. $2.75. Miracle | True | By Francis Steegmuller | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/peace-steps-fail-in-philadelphia-meetings-on-transit-strike-still.html | PEACE STEPS FAIL IN PHILADELPHIA; Meetings on Transit Strike Still Deadlocked Despite Governmental Appeals | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/students-critical-of-house-inquiries-youth-forum-favors-continuing.html | STUDENTS CRITICAL OF HOUSE INQUIRIES; Youth Forum Favors Continuing Un-American Study Only if Its Methods Are Changed | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/help-help.html | Help, Help | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-i-mlaughlin-j-w-ctman-ro.html | MISS I. M'LAUGHLIN. j. w. Cl.MaN ro | True | w Speal to T Nv Yox Tns. I | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-aid-for-retailers.html | New Aid for Retailers | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/stanley-barred-by-israel.html | Stanley Barred by Israel | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/agreement-with-russia-trend-to-compromise-doubted-in-view-of.html | Agreement With Russia; Trend to Compromise Doubted in View of Washington Statements | True | CHARLES A. DAVILA. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-prima-donna-welitsch-has-oldstyle-color-and-temperament.html | NEW PRIMA DONNA; Welitsch Has Old-Style Color and Temperament | True | By Howard Taubman | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/women-to-honor-deweys-governor-and-wife-to-be-guests-at-party.html | WOMEN TO HONOR DEWEYS; Governor and Wife to Be Guests at Party Luncheon Here | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dutch-reach-decision-on-u-n-indies-order.html | DUTCH REACH DECISION ON U. N. INDIES ORDER | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/young-pal-stars-set-track-records-850-compete-in-fifth-indoor-meet.html | YOUNG 'PAL' STARS SET TRACK RECORDS; 850 Compete in Fifth Indoor Meet -- Girl, in Cast 2 Years, Smashes 60-Yard Mark | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/american-furniture-sold-early-designs-bring-34335-at-auction-held.html | AMERICAN FURNITURE SOLD; Early Designs Bring $34,335 at Auction Held Here | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/salesmens-code-under-discussion-employers-to-be-invited-to-aid-in.html | SALESMEN'S 'CODE' UNDER DISCUSSION; Employers to Be Invited to Aid in Drawing Up Rules of Ethics Which Will Work Both Ways | True | By James A. Williams | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/richard-iii-richard-whorf-in-a-swift-performance-of-shakespeares.html | RICHARD III'; Richard Whorf in a Swift Performance Of Shakespeare's Melodrama | True | By Brooks Atkinson | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/credit-curb-issue-found-still-alive-woollen-warns-bankers-that.html | CREDIT CURB ISSUE FOUND STILL ALIVE; Woollen Warns Bankers That Controls Are Very Much in Washington's Mind CREDIT CURB ISSUE FOUND STILL ALIVE | True | By George A. Mooney | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/child-to-mrs-wendell-townsend-rl3sl.html | Child to Mrs. Wendell Townsend RI3SI | True | to T Nv | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/concerning-radio-wnycs-music-festival-other-items.html | CONCERNING RADIO; WNYC'S Music Festival -- Other Items | True | By Sidney Lohman | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/obituary.html | OBITUARY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/strange.html | STRANGE | True | FRANCES HARTMAN | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hlnesmithdo mko.html | Jhlnesmith--Domko | True | 8pectl to -n llw Yo, Tnrzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/frank-d-washburn.html | FRANK D. WASHBURN | True | Special to THE Nhrw YORK T'ZS. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/top-nanking-aide-quits-peace-team-gen-chang-chihchung-linked-to.html | TOP NANKING AIDE QUITS PEACE TEAM; Gen. Chang Chih-chung, Linked to Soviet Deal in Northwest, Bars Return to Old Capital | True | By Walter Sullivanspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/argentina-displays-great-new-airport.html | ARGENTINA DISPLAYS GREAT NEW AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bartholomew-tied-for-skating-lead-blum-also-totals-60-points-in-3.html | BARTHOLOMEW TIED FOR SKATING LEAD; Blum Also Totals 60 Points in 3 Races -- Miss Sabbe Ahead for Women's U. S. Title | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/how-to-read-a-play-with-profit-edward-my-son-by-robert-morley-and.html | How to Read a Play With Profit; EDWARD, MY SON. By Robert Morley and Noel Langley. 177 pp. New York: Random House. $2.50. | | By Robert Morley | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/churchill-version-on-leopold-denied-letter-of-lord-keyes-to-lord.html | CHURCHILL VERSION ON LEOPOLD DENIED; Letter of Lord Keyes to Lord Gort Says Surrender Was Made Inevitable | | By Will Lissner | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/slykhuis-defeats-hansenne-in-4092-at-n-y-a-c-games-dutchman-takes.html | SLYKHUIS DEFEATS HANSENNE IN 4:09.2 AT N. Y. A. C. GAMES; Dutchman Takes Fastest Mile of Season -- Guida, in 0:56.9, Sets World Mark for 500 REIFF WINS TWO-MILE TEST Belgian Outruns Ahlden at End in 8:53.8 -- Richards Vaults Record 14 Ft. 8 5/8 In. SLYKHUIS DEFEATS HANSENNE IN 4:09.2 | True | By Joseph M. Sheehan | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-game-preserve.html | The Game Preserve | True | NORMAN R. JAFFRAY | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/heads-red-cross-blood-program.html | Heads Red Cross Blood Program | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/seeds-are-coated-to-speed-farming-method-devised-to-help-them.html | SEEDS ARE COATED TO SPEED FARMING; Method Devised to Help Them Resist Weather, Stay Moist and Fight Diseases | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/israel-recognized-by-eire.html | Israel Recognized by Eire | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/spooks-held-to-be-stupid-professor-bases-his-judgment-on-content-of.html | SPOOKS HELD TO BE STUPID; Professor Bases His Judgment on Content of Spirit Messages | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-anne-ninton-beomes-fiancee-graduate-of-firmont-junior-college.html | MISS ANNE NINTON BE(OMES FIANCEE; Graduate. of Firmont Junior College Will Be Wed June 11 to Peter Henderson Jr. | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/buckner-captured-after-long-chase-playboy-schemer-accused-in.html | BUCKNER CAPTURED AFTER LONG CHASE; Playboy Schemer, Accused Here in Charity Racket, Is Held in Puerto Rico BUCKNER CAPTURED AFTER LONG CHASE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/cardinal-micara-to-visit-city.html | Cardinal Micara to Visit City | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/stantonkramer.html | Stanton--Kramer | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/canada-ford-men-back-uaw.html | Canada Ford Men Back UAW | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/engle-to-coach-blue-eleven.html | Engle to Coach Blue Eleven | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/green-fingers.html | GREEN FINGERS | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/west-seeks-to-establish-firm-independent-austria-it-tries-to-make.html | WEST SEEKS TO ESTABLISH FIRM, INDEPENDENT AUSTRIA; It Tries to Make Sure That State Will Be Able to Withstand Communists | True | By Clifton Danielspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/leafs-turn-back-red-wings-3-to-1-toronto-gains-third-place-in.html | LEAFS TURN BACK RED WINGS, 3 TO 1; Toronto Gains Third Place in League Hockey -- Bentley Excels, Wins a Horse | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/illinois-stops-ohio-state-holds-leadership-in-big-nine-with-64to49.html | ILLINOIS STOPS OHIO STATE; Holds Leadership in Big Nine With 64-to-49 Triumph | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/industry-demand-for-boilers-booms-siena-also-reports-oil-burner.html | INDUSTRY DEMAND FOR BOILERS BOOMS; Siena Also Reports Oil Burner Combination Being Bought on Expanding Scale | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fight-on-critics-renewed-moscow-gazette-scores-editors-of-soviet.html | FIGHT ON CRITICS RENEWED; Moscow Gazette Scores Editors of Soviet Encyclopedia | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/amaryllis-hybrids-it-takes-2-to-3-years-to-grow-them-from-seed.html | AMARYLLIS HYBRIDS; It Takes 2 to 3 Years to Grow Them From Seed | True | By Richard Leon Spain | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dartmouth-skiers-check-middlebury-by-30point-margin-arneberg.html | DARTMOUTH SKIERS CHECK MIDDLEBURY BY 30-POINT MARGIN; Arneberg Annexes All-Around as Hanover Team Outscores 8 Rivals in Own Carnival CUMMINGS OF MAINE FIRST He Takes Jump and Griffin of McGill Captures Downhill -- Indians Win at Hockey DARTMOUTH SKIERS CHECK MIDDLEBURY | True | By Frank Elkinsspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/exhortation-by-pope-pius.html | Exhortation by Pope Pius | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/knicks-five-stops-fort-wayne-8558-new-york-pro-team-rolls-up-27.html | KNICKS FIVE STOPS FORT WAYNE, 85-58; New York Pro Team Rolls Up 27 Points in 2d Quarter -- Lumpp and Braun Star KNICKS FIVE STOPS FORT WAYNE, 85-58 | True | By Louis Effrat | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/papers-lay-off-2000-pressmens-strike-in-portland-ore-affects-two.html | PAPERS LAY OFF 2,000; Pressmen's Strike in Portland, Ore., Affects Two Staffs | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/j-ray-mkinney.html | J. RAY M'KINNEY | True | Special to NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/no-break-in-relations-wanted.html | No Break in Relations Wanted | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/chrysler-to-market-shorter-automobile.html | CHRYSLER TO MARKET SHORTER AUTOMOBILE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/records-kate-score-of-broadway-musical-success-in-album-with.html | RECORDS; 'KATE'; Score of Broadway Musical Success in Album With Original Cast | True | By Howard Taubman | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/retailers-warned-on-errors-of-1948-ladies-garment-bulletin-says.html | RETAILERS WARNED ON ERRORS OF 1948; Ladies Garment Bulletin Says Underestimating of Needs Is Again Apparent Now | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/americas-await-private-capital-only-by-it-can-they-achieve-expected.html | AMERICAS AWAIT PRIVATE CAPITAL; Only by It Can They Achieve Expected Development, Says Notre Dame Trade Expert | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/u-s-speeds-survey-of-arms-aid-cost-also-asks-brussels-treaty-powers.html | U. S SPEEDS SURVEY OF ARMS AID COST; Also Asks Brussels Treaty Powers to Prepare Quickly List of Armament Needs | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-alice-noble-lair5fian-cee-bryn-mawr-graduate-will-be-bride-of.html | MISS ALICE NOBLE ' LAJiR'5'.FIAN. CEE; Bryn .Mawr Graduate 'Will Be Bride of C. S. Buschmann.Jr.., 'Aide of .1. S. Tax Court | True | Spectal to Tm Nsw Yok Tzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hollywood-notes-screen-writers-join-the-awards-parade-pacts.html | HOLLYWOOD NOTES; Screen Writers Join the Awards Parade -- Pacts Dissolved -- Mayer's Status | True | By Thomas F. Bradyhollywood. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/grant-leonard-gain-gold-racquets-final.html | GRANT, LEONARD GAIN GOLD RACQUETS FINAL | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fate-of-a-poet.html | Fate of a Poet | True | HELEN WOLFERT | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/more-snow-cold-hit-blizzard-belt-other-areas-report-generally.html | MORE SNOW, COLD HIT BLIZZARD BELT; Other Areas Report Generally Milder Temperatures and Fair Skies in Some States | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/helen-v-jordan-is-betrothed.html | Helen V. Jordan Is Betrothed | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/address.html | ADDRESS | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/writers-in-evolution-the-theory-of-american-literature-by-howard.html | Writers in Evolution; THE THEORY OF AMERICAN LITERATURE. By Howard Mumford Jones. 208 pp. Ithaca, N. Y.: Cornell University Press. $2.75. | True | By Maxwell Geismar | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/savannah-season-it-coincides-with-boom-in-motoring-to-florida.html | SAVANNAH SEASON; It Coincides With Boom in Motoring to Florida | True | By John N. Popham | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/outlook-for-the-erp-is-bright-in-congress-political-and-economic.html | OUTLOOK FOR THE ERP IS BRIGHT IN CONGRESS; Political and Economic Gains Made in Europe Impress Committees | True | By Cabell Phillipsspecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/george-eliot-a-novelist-for-today-george-eliot-her-mind-and-her-art.html | George Eliot -- A Novelist for Today; GEORGE ELIOT: HER MIND AND HER ART. By Joan Bennett. xvi + 203 pp. New York: The Macmillan Company. $3. | True | By Alexander Cowie | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-three-fears-by-jonathan-stagge-188-pp-new-york-crime.html | THE THREE FEARS. By Jonathan Stagge. 188 pp. New York: Crime Club-Doubleday & Co. $2.25. | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/riddle-me-this.html | Riddle Me This | True | RONALD KOLKER | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/statue-dedicated-at-lincoln-houses-speakers-score-the-modern.html | STATUE DEDICATED AT LINCOLN HOUSES; Speakers Score the Modern 'Carpetbagger' Who Prevents the Advance of Negro | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/mrs-c-e-hildebrand.html | MRS. C. E. HILDEBRAND | True | SpeetaJ to N Yol. 1 'L": | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/salesmen-as-critics.html | Salesmen as Critics | True | By Harry Gilroy | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/tiekolmrnelle.html | Tiek--Olmrnelle | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/william-mr-arehar-t.html | WILLIAM Mr AREHAR, T | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/child-to-mrs-edward-aranow.html | Child to Mrs. Edward Aranow | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/un-conference-planned-education-leaders-to-study-work-of-the.html | U.N. CONFERENCE PLANNED; Education Leaders to Study Work of the Organization | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/erp-the-second-round.html | ERP: THE SECOND ROUND | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/jarls-sprott.html | JARLS. SPROTT | True | Special to TE Nzw Yoc Tzms. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/all-cominform-lands-join-fight-on-church-vatican-is-engaged-in-a.html | ALL COMINFORM LANDS JOIN FIGHT ON CHURCH; Vatican Is Engaged in a Struggle in Which the Odds Are Against It | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/harlem-counts-duke-by-hal-ellson-ix-170-pp-new-york-charles.html | Harlem Counts; DUKE. By Hal Ellson. ix + 170 pp. New York: Charles Scribner's Sons. $2.75. | True | HOLLIS ALPERT. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/army-swim-team-wins-hands-princeton-first-defeat-in-eastern-league.html | ARMY SWIM TEAM WINS; Hands Princeton First Defeat in Eastern League, 43-32 | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dr-j-j-interland.html | DR. J. J. INTERLAND | True | Special to NW YOK Tlzt*r,s, | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bowling-tourney-opens-on-protest-pickets-demonstrate-against-white.html | BOWLING TOURNEY OPENS ON PROTEST; Pickets Demonstrate Against 'White Only' Rule as Keglers Roll at Atlantic City | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/introduction-to-the-world-of-music-the-golden-age-of-vienna-by-hans.html | Introduction to the World of Music; THE GOLDEN AGE OF VIENNA. By Hans Gal. MESSIAH. By Julian Herbage. GERMAN SONG. By Elisabeth Schumann. CHAMBER MUSIC. By A. Hyatt King. THE WALTZ. By Mosco Carner. COVENT GARDEN. By Desmond Shawe-Taylor. All vols. illustrated. 71 pp-each. New York: Chanticleer Press. $2.50 each. The World Of Music | True | By Howard Taubman | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/marion-schmidt-fiancee-mt-holyoke-graduate-to-be-thei-bride-of-kith.html | MARION SCHMIDT FIANCEE; Mt. Holyoke Graduate to Be thel Bride of Kith S. Lyman' | True | Soeelal to Tlix NEW Yo "l"mrJ. { | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-exact-instant-news-photography-show-at-modern-museum.html | THE EXACT INSTANT"; News Photography Show At Modern Museum | True | By Jacob Deschin | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/nuns-start-years-visit-in-u-s.html | Nuns Start Year's Visit in U. S. | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/syracuse-annexes-college-ski-meet-wins-three-of-four-events-in-2day.html | SYRACUSE ANNEXES COLLEGE SKI MEET; Wins Three of Four Events in 2-Day Competition -- R. P. I. Finishes in Second Place | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/an-interview-with-robert-e-sherwood.html | An Interview With Robert E. Sherwood | True | By Harvey Breit | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pension-fund-concert-stokowski-and-5-singers-donate-services-to-aid.html | PENSION FUND CONCERT; Stokowski and 5 Singers Donate Services to Aid Philharmonic | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/de-gaulle-hints-at-seizing-office-again-says-he-might-feel.html | DE GAULLE HINTS AT SEIZING OFFICE; Again Says He Might Feel Compelled to Act if the Vote Were 'Abolished' | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/fighting-heart-disease.html | FIGHTING HEART DISEASE | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-issue-of-germany-dominates-diplomacy-war-settlement-with-reich.html | THE ISSUE OF GERMANY DOMINATES DIPLOMACY; War Settlement With Reich, Which Is Now Overdue, Will Bring West And East Into Basic Test BERLIN DISPUTE IS A STOPPER | True | By Edwin L. James | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/prairie-schooner-gold-for-the-grahams-by-alice-cook-fuller.html | Prairie Schooner; GOLD FOR THE GRAHAMS. By Alice Cook Fuller. Illustrated by Dorothy Bayley Morse. 194 pp. New York: Julian Messner. $2.50. | True | E. L. B. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/lake-placid-rites-for-bobsled-star-rival-racers-attend-mass-for.html | LAKE PLACID RITES FOR BOBSLED STAR; Rival Racers Attend Mass for Houben, Belgian, Killed on Mt. Van Hoevenberg Run | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/clare-m-roberts-engaged.html | Clare M. Roberts Engaged | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/toscanini-opens-series-returns-to-podium-with-nbc-symphony-in.html | TOSCANINI OPENS SERIES; Returns to Podium With NBC Symphony in Berlioz Program | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/beauty-queen-wounded-miss-bjurstroems-husband-held-for-paris.html | BEAUTY QUEEN WOUNDED; Miss Bjurstroem's Husband Held for Paris Shooting | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/edwards-is-named-vanderbilt-coach-line-mentor-for-pro-browns.html | EDWARDS IS NAMED VANDERBILT COACH; Line Mentor for Pro Browns Succeeds Sanders in Post -- Gets 3-Year Contract | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/st-louis-defeats-irish-billikens-win-6144-for-16th-triumph-of-the.html | ST. LOUIS DEFEATS IRISH; Billikens Win, 61-44, for 16th Triumph of the Campaign | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hogue-accepts-braves-terms.html | Hogue Accepts Braves' Terms | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/disbrow-midget-auto-victor.html | Disbrow Midget Auto Victor | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/austrias-ski-life-returning-tourists-find-it-good-and-cheap.html | AUSTRIA'S SKI LIFE; Returning Tourists Find It Good and Cheap | True | By John MacCormac | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/janet-l-shields-fiancee-hospital-assistant-will-become-i-bride-of.html | JANET L. SHIELDS FIANCEE; ;Hospital Assistant Will Become i Bride of Walter E. Small | True | peell to 'I' zw YoIttc TL | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/interfaith-conference-at-yale.html | Interfaith Conference at Yale | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bellmore-church-consecrated.html | Bellmore Church Consecrated | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/iss-o-r-booooook-john-kerr-jr-wb-daughter-of-rutgers-dean-is-brideof.html | ISS O. R. BOOOOOK, J-OHN KERR JR. WB; Daughter of Rutgers Dean Is Bride-of Former Marine in New Brunswick Church | True | Special to m N=w YoR Wrm. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/reporter-kept-from-indochina.html | Reporter Kept From Indo-China | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/westminster-k-cs-73d-show-opens-tomorrow-in-garden-night-rocket.html | Westminster K. C.'s 73d Show Opens Tomorrow in Garden; NIGHT ROCKET BACK IN FIELD OF 2,562 2d Westminster Prize Sought for the Bedlington, Also 1947-48 Madison Best NEW CHALLENGERS LISTED Offer Dog Show Threats to Strong Array of 41 Breed Winners Entered Again | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/a-midwestern-view-of-soviet-policy.html | A MIDWESTERN VIEW OF SOVIET POLICY | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/st-johnsaris.html | St. John--Saris | True | Special to Tin3 Nzw YORK Tnzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/cornell-checks-princeton-five-dartmouth-tops-harvard-in-eastern.html | Cornell Checks Princeton Five, Dartmouth Tops Harvard in Eastern League; BIG RED ADVANCES ON 59-44 TRIUMPH Cornell Five Beats Princeton to Capture Third Place in Eastern League Race DARTMOUTH VICTOR, 60-35 Control of Backboards Helps Indians to Rout Harvard in Game at Hanover | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/controlling-insects-with-chemicals.html | Controlling Insects With Chemicals | True | W. K. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ferguson-scores-rivals-democrats-jeopardize-liberty-senator-says-in.html | FERGUSON SCORES RIVALS; Democrats Jeopardize Liberty, Senator Says in Queens | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/museum-has-oil-interest-metropolitan-has-a-part-in-louisiana.html | MUSEUM HAS OIL INTEREST; Metropolitan Has a Part in Louisiana Drilling Venture | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/barrowseates.html | Barrows---]Eates | True | Special to'Tm NEw Your Tzs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/pedro-the-royal-road-by-charlie-may-simon-illustrated-by-henry-c.html | Pedro; THE ROYAL ROAD. By Charlie May Simon. Illustrated by Henry C. Pitz. 152 pp. New York: E. P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/russia-speaks-to-her-neighbor.html | RUSSIA SPEAKS TO HER NEIGHBOR | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/film-industry-begins-to-shake-off-the-blues.html | FILM INDUSTRY BEGINS TO SHAKE OFF THE BLUES | True | By Thomas M. Pryor | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/bolshevik-blueprint-the-political-theory-of-bolshevism-a-critical-a.html | Bolshevik Blueprint; THE POLITICAL THEORY OF BOLSHEVISM. A Critical Analysis. By Hans Kelsen. 60 pp. Berkeley and Los Angeles: University of California Press. $1. | True | By Martin Ebon | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/hosiery-shipments-drop-9746406-dozen-for-december-against-12415232.html | HOSIERY SHIPMENTS DROP; 9,746,406 Dozen for December, Against 12,415,232 in 1947 | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/julius-caesar-to-be-televised-in-full.html | JULIUS CAESAR' TO BE TELEVISED IN FULL | True | By Arthur Altschul | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dodgers-sign-four-to-list-21-in-fold-roe-minner-austin-and-ward.html | DODGERS SIGN FOUR TO LIST 21 IN FOLD; Roe, Minner, Austin and Ward Accept Contracts -- Johnson Agrees to Yankee Terms | True | By John Drebinger | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/dedications-at-trinity-college-at-hartford-formally-opens-two.html | DEDICATIONS AT TRINITY; College at Hartford Formally Opens Two Memorial Units | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/poles-upbraid-yugoslavia.html | Poles Upbraid Yugoslavia | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/etiquette.html | ETIQUETTE | True | M. F. HOFFMANN | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/troth-of-miss-jane-delacy.html | Troth of Miss Jane deLacy | True | Special to Nxw Yox | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-janet-e-hayes-fiancee-of-musician.html | MISS JANET E. HAYES FIANCEE OF MUSICIAN | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-returning-liners.html | THE RETURNING LINERS | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/charles-w-mulford.html | CHARLES W. MULFORD | True | Special to THE NEW YO TIM,S. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/irene-dunne-gets-norway-gift.html | Irene Dunne Gets Norway Gift | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/2-soviet-fliers-honor-lincoln.html | 2 Soviet Fliers Honor Lincoln | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/sarah-j-scammell-0-w-mellick-to-wed.html | SARAH J. SCAMMELL, 0. W. MELLICK TO WED | True | pecial to Ts NEw YO: M. | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/carol-adler-betrothed-penn-hall-alumna-will-be-bride-of-daniel-r.html | CAROL ADLER BETROTHED; Penn Hall Alumna Will Be Bride of Daniel R. Goodman | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/manchester-trips-yeovil-town-80-stops-nonleaguers-in-fifth-round-of.html | MANCHESTER TRIPS YEOVIL TOWN, 8-0; Stops Non-Leaguers in Fifth Round of Soccer Cup Play -- Hull Upsets Stoke | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-anne-husted-honored.html | Miss Anne Husted Honored | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/to-manage-new-division-of-the-austin-company.html | To Manage New Division Of the Austin Company | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/scenarist-goes-to-prison-for-film.html | SCENARIST GOES TO PRISON FOR FILM | True | T. F. B. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/st-laurent-begins-vital-truman-talk-canadian-lists-joint-radar.html | ST. LAURENT BEGINS VITAL TRUMAN TALK; Canadian Lists Joint Radar Defense Screen, Atlantic Pact and Seaway as Topics ST. LAURENT BEGINS KEY TRUMAN TALKS | True | Special to THE NEW YORK TIMES. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/thorndale-blue-buddy-independent-ben-score-in-terrier-specialty.html | Thorndale Blue Buddy, Independent Ben Score in Terrier Specialty Program; KERRY BLUE PRIZE TO GERED'S ENTRY Thorndale Blue Buddy Named as Independent Ben Takes Award Among Scotties SEALYHAM HEADLINE WINS Wire Radar of Wildoaks Also Gains Honors in Judging at Twelfth Armory | True | By John Rendel | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/first-brooklyn-cancer-clinic.html | First Brooklyn Cancer Clinic | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/courses-for-lumbermen-45-retailers-will-attend-classes-at-state.html | COURSES FOR LUMBERMEN; 45 Retailers Will Attend Classes at State College of Forestry | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/his-photographs-conceal-the-real-lincoln-lincolns-photographs.html | His Photographs Conceal the Real Lincoln; Lincoln's Photographs | True | By Stefan Lorant | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/shirley-mcclintick-affianced.html | Shirley McClintick Affianced | True | Special to THE NV YOP Tr_: | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/togliatti-quits-rome-suddenly.html | Togliatti Quits Rome Suddenly | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/ohio-state-mermen-win-smith-paces-victory-over-iowa-with-firsts-in.html | OHIO STATE MERMEN WIN; Smith Paces Victory Over Iowa With Firsts in 3 Events | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/wrapped-in-style.html | Wrapped in Style | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/equipment-distributor-moves.html | Equipment Distributor Moves | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/there-is-no-present-tense-in-israel-in-the-new-state-all-eyes-all.html | There Is No Present Tense in Israel'; In the new state, all eyes, all talk and all efforts are concentrated on the future. No Present Tense in Israel' | True | By Anne O'Hare McCormick | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/portraits-from-the-nile.html | Portraits From the Nile | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/patricia-m-larkin-paul-smith-jr-wed.html | PATRICIA M. LARKIN, PAUL SMITH JR. WED | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/the-red-danube.html | THE RED DANUBE'' | True | | | C1B 176702 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-salmanson-to-wed-depauw-alumna-is-the-fiancee-of-dr-arnold-g.html | MISS SALMANSON TO WED; DePauw Alumna Is the Fiancee of Dr. Arnold G. B!umberg | True | Special to T Nw YoXx TZs. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-mary-f-doyle-irri-in-toledo-bride-of-marvin-i-rorick-jr-in.html | MISS MARY F DOYLE IRRI IN TOLEDO; Bride of Miss Mary I. Rorick Jr. in Congregational Church-- Couple Attended by 24 | True | Special to TBZ NV YORK Tmr. s. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/drive-for-250000-started-by-opera-funds-needed-for-the-194950.html | DRIVE FOR $250,000 STARTED BY OPERA; Funds Needed for the 1949-50 Season and Study of Plans For Housing the Company | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/michigan-halts-indiana.html | Michigan Halts Indiana | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/miss-tephens-is-fiancee-of-a.html | Miss Stephens Is Fiancee of A. | True | S. Tobin Jr. | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/for-every-race-creed.html | For Every Race, Creed | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/need-held-urgent-for-foster-homes-children-awaiting-placement-cut.html | NEED HELD URGENT FOR FOSTER HOMES; Children Awaiting Placement Cut to 732 as of Jan. 21 -- Agencies Push Program | True | | | C1B 176702 | |
| 1949-02-13 | 1949-02-13 | https://www.nytimes.com/1949/02/13/archives/reimann-released-from-german-jail-british-suspend-his-sentence-to.html | REIMANN RELEASED FROM GERMAN JAIL; British Suspend His Sentence to Permit Him to Attend Bonn Constitution Talks | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 176702 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/argentina-hopes-for-german-deal-may-get-5000000-eca-order.html | Argentina Hopes for German Deal; May Get $5,000,000 ECA Order | True | By Milton Bracker | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/two-guitarists-present-recital.html | Two Guitarists Present Recital | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/22-flee-as-fire-ruins-new-school-begun-by-priests-in-old-mansion-22.html | 22 Flee as Fire Ruins New School Begun by Priests in Old Mansion; 22 ESCAPE FLAMES IN MANSION SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mrs-michael-w-doolan.html | MRS. MICHAEL W. DOOLAN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/big-sisters-plan-party-catholic-group-will-give-annual-luncheon.html | BIG SISTERS PLAN PARTY; Catholic Group Will Give Annual Luncheon Card Fete March 1 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bishop-ward-critically-iii.html | Bishop Ward Critically III | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/communists-order-state-of-distress-for-all-germany-open-big.html | COMMUNISTS ORDER 'STATE OF DISTRESS FOR ALL GERMANY; Open Big Propaganda Drive, Charging U. S. Splits Nation as Part of War Plans | True | By Sydney Gruson | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/linseed-president-reelected.html | Linseed President Re-elected | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/industry-seeking-synthetic-tannin-redwood-bark-or-pulp-waste-are.html | INDUSTRY SEEKING SYNTHETIC TANNIN; Redwood Bark or Pulp Waste Are Suggested as Substitute for Scarce Quebracho | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/prof-paul-t-delavan.html | PROF. PAUL T. DELAVAN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/theatre-prize-to-stavis-local-playwright-one-of-seven-chosen-by.html | THEATRE PRIZE TO STAVIS; Local Playwright One of Seven Chosen by National Unit | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rare-ill-of-children-needs-blood-givers.html | RARE ILL OF CHILDREN NEEDS BLOOD GIVERS | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/pedlar-palmer-won-worldring-ti-tle-72i.html | PEDLAR PALMER, WON WORLD'RING TI. TLE, 72I | True | special to TmG NEW Yo . | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/city-general-fund-put-at-401692399-tax-rise-is-likely-41260611.html | CITY GENERAL FUND PUT AT $401,692,399; TAX RISE IS LIKELY; $41,260,611 Carry-Over From Current Year Helps Total for 1949-50 Budget | True | By Paul Crowell | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mediation-scorned-china-in-parley-about-sinkiang.html | Mediation Scorned; CHINA IN PARLEY ABOUT SINKIANG | True | By Walter Sullivan | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/navigation-course-offered.html | Navigation Course Offered | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/abroad-italy-climbs-to-place-among-the-victors.html | Abroad; Italy Climbs to Place Among the Victors | True | By Anne O'Hare McCormick | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/japanese-denies-spying-communist-named-in-u-s-report-says-he-was.html | JAPANESE DENIES SPYING; Communist Named in U. S. Report Says He Was Pacifist | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/arneberg-george-macomber-tie-for-slalom-honors-on-cranmore-rare.html | Arneberg, George Macomber Tie For Slalom Honors on Cranmore; Rare Skiing Deadlock Occurs in Contest at North Conway -- Anne Johnson Wins Easily in the Women's Competition | True | By Frank Elkins | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/pacific-northwest-split-on-cva-issue-but-columbia-basin-plan-gets.html | PACIFIC NORTHWEST SPLIT ON CVA ISSUE; But Columbia Basin Plan Gets Impetus From Success of Bonneville, Grand Coulee | True | By Lawrence E. Davies | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/200-arrests-follow-cairo-assassination.html | 200 ARRESTS FOLLOW CAIRO ASSASSINATION | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/gonzales-annexes-coast-net-tourney-beats-schroeder-in-final-at-la.html | GONZALES ANNEXES COAST NET TOURNEY; Beats Schroeder in Final at La Jolla -- Mrs. Todd Tops Miss Moran in Singles | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/waynesburg-retains-gustine.html | Waynesburg Retains Gustine | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/afl-legislative-pay-left-to-state-units.html | AFL LEGISLATIVE PAY LEFT TO STATE UNITS | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mrs-linhart-is-bride-american-whoaided-czech-45-kosice-regime-wed-i.html | MRS. LINHART IS BRIDE; ' American Who'Aided Czech '45 Kosice' Regime' Wed in Plague I | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/echevarria-boat-victor-wins-san-juan-comet-regatta-with-32-12.html | ECHEVARRIA BOAT VICTOR; Wins San Juan Comet Regatta With 32 1/2 Points -- Espasa 2d | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/citation-coming-along-back-under-weight-in-exercise-ring-racer.html | CITATION 'COMING ALONG; Back Under Weight in Exercise Ring, Racer Behaves Well | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/van-winkle-leads-in-a-b-c-tourney-gets-1872-score-to-set-pace-in.html | VAN WINKLE LEADS IN A. B. C. TOURNEY; Gets 1,872 Score to Set Pace in All-Events -- Weimar Tops Singles With 688 Pins | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/chosen-for-two-new-posts-with-citizens-utilities-co.html | Chosen for Two New Posts With Citizens Utilities Co. | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/blue-cross-rates-to-go-up-on-may-1-rise-in-subscription-prices-is.html | BLUE CROSS RATES TO GO UP ON MAY 1; Rise in Subscription Prices Is Attributed to Increase in Hospital Charges | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/ivriah-purchases-west-side-realty-jewish-education-group-takes-two.html | IVRIAH PURCHASES WEST SIDE REALTY; Jewish Education Group Takes Two Buildings on 74th St. for Use as School | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/five-poles-slain-by-police.html | Five Poles Slain by Police | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/col-h-d-whitfield.html | COL. H. D. WHITFIELD | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Further Talk of Resistance in Africa -- Admiral Darlan's Trap -- Voyage of the Massilia -- Mandel at Casablanca -- Mr. Duff Cooper's Mission -- Fate of the French Patriots -- My Settled Conviction. | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/presbyterian-men-plan-2000-chapters.html | PRESBYTERIAN MEN PLAN 2,000 CHAPTERS | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/advanced-by-dubonnet-corp.html | Advanced by Dubonnet Corp. | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/oshkosh-five-on-top-5453.html | Oshkosh Five on Top, 54-53 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/pro-golf-aces-rotate-vacations-to-keep-up-tournament-interest-time.html | Pro Golf Aces Rotate Vacations To Keep Up Tournament Interest; Time Off Planned So That 3 of Top 4 Are Available for All Big Competitions -- 4 Stars Entered in Mexican Event | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sports-of-the-times-advance-notice.html | Sports of the Times; Advance Notice | True | By Arthur Daley | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/assault-on-church-seen.html | Assault on Church Seen | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/ruth-wells-smith-betrothed.html | Ruth Wells Smith Betrothed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/business-asks-economy-board-of-trade-urges-governor-to-cut-his.html | BUSINESS ASKS ECONOMY; Board of Trade Urges Governor to Cut His Budget | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/jobless-pay-in-january-double-that-of-last-year.html | Jobless Pay in January Double That of Last Year | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rann-ginibel-bride-of-c-dayidgoff-daughter-of-okinawa-colonel.html | rANN GINIBEL BRIDE OF C. DAYIDGOFF; Daughter of Okinawa Colonel Married to Veteran of AAF in Philadelphia Ceremony | True | S[eta4 to N Yom | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/uses-coffee-by-ton-but-not-for-drink-brooklyn-man-transforms-it.html | USES COFFEE BY TON BUT NOT FOR DRINK; Brooklyn Man Transforms It Into Soap, Cleaning Powder, Pain Tablets, Shoe Polish | True | By Dorothy Barclay | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/recession-cushion-seen-in-city-plans-4925000000-public-works.html | RECESSION CUSHION SEEN IN CITY PLANS; $4,925,000,000 Public Works Program Most Advanced in U. S., Mayor Is Told | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/hoppe-and-caras-take-cue-honors-veteran-keeps-3cushion-crown-at.html | HOPPE AND CARAS TAKE CUE HONORS; Veteran Keeps 3-Cushion Crown at Chicago -- Pocket Title Goes to Upper Darby Ace | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/foes-of-draft-warn-of-militarization.html | FOES OF DRAFT WARN OF MILITARIZATION | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/japan-reassured-u-s-will-not-shun-obligation-in-war-occupation.html | JAPAN REASSURED U. S. WILL NOT SHUN OBLIGATION IN WAR; Occupation Official Denies the Report That Any Troop Withdrawal Is Planned | True | By the United Press. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/corn-active-in-week-normally-sluggard-commodity-sells-for-cash-at.html | CORN ACTIVE IN WEEK; Normally Sluggard Commodity Sells for Cash at $1.15 1/2 | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/morris-and-hinman-score-at-manhasset.html | MORRIS AND HINMAN SCORE AT MANHASSET | | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/maple-leafs-overcome-rangers-and-losers-drop-deeper-into-hockey.html | Maple Leafs Overcome Rangers and Losers Drop Deeper Into Hockey Cellar; TORONTO SHUTS OUT BLUE SHIRTS, 3 TO 0 | True | By Joseph C. Nichols | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/westminster-kennel-club-begins-garden-dog-show-program-today.html | Westminster Kennel Club Begins Garden Dog Show Program Today; Judging in Two-Day Event to Be Completed Tomorrow Night -- Mardormere Hound Seeks Third Straight Group Triumph | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bridge-title-won-by-lochridge-four-sobel-team-loses-final-round.html | BRIDGE TITLE WON BY LOCHRIDGE FOUR; Sobel Team Loses Final Round After Taking Over Lead in the Third Quarter | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/china-in-talks-on-sinkiang-to-grant-rights-to-soviet.html | China in Talks on Sinkiang To Grant Rights to Soviet | True | By the United Press. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/for-1house-legislature-desmond-says-state-could-make-large-saving.html | FOR 1-HOUSE LEGISLATURE; Desmond Says State Could Make Large Saving by Plan | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/husband-accused-in-shooting.html | Husband Accused in Shooting | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/elt-to-give-madame-is-served.html | ELT to Give 'Madame Is Served' | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rumanian-unit-dissolves-national-popular-party-with-26-in-assembly.html | RUMANIAN UNIT DISSOLVES; National Popular Party, With 26 in Assembly, Decides to Quit | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/homes-held-up-in-queens-change-in-zoning-regulations-results-in.html | HOMES HELD UP IN QUEENS; Change in Zoning Regulations Results in Building Delay | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/gets-hospital-birthday-post.html | Gets Hospital Birthday Post | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/joseph-m-fox.html | JOSEPH M. FOX | True | Specta.[ to lrv Yov. "r_. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/reines-play-quits-after-19-showings-forward-the-heart-departed.html | REINES PLAY QUITS AFTER 19 SHOWINGS; ' Forward the Heart' Departed Saturday -- Parella Planning New Experimental Group | True | By Sam Zolotow | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/assessing-change-urged-group-would-abandon-prewar-real-estate.html | ASSESSING CHANGE URGED; Group Would Abandon Pre-War Real Estate Levels as Basis | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/industrial-gas-lack-is-expected-to-last.html | INDUSTRIAL GAS LACK IS EXPECTED TO LAST | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/greek-rebels-losses-are-heavy-at-florina.html | GREEK REBELS LOSSES ARE HEAVY AT FLORINA | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/diplomacy-school-headed-by-herter-congress-member-will-direct.html | DIPLOMACY SCHOOL HEADED BY HERTER; Congress Member Will Direct Affairs of Foreign Service Educational Foundation | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/upstate-plant-sold-and-leased.html | Up-State Plant Sold and Leased | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/auto-tire-output-off-shipments-in-48-totaled-1429-less-than-record.html | AUTO TIRE OUTPUT OFF; Shipments in '48 Totaled 14.29% Less Than Record Year 1947 | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/de-coppets-dinghy-leads-interclubs-zotom-wins-4-of-6-races-at.html | DE COPPET'S DINGHY LEADS INTERCLUBS; Zotom Wins 4 of 6 Races at Larchmont -- Combs' Edmee Shows Way to Moths | True | By James Robbins | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/london-watching-markets-here-slip-drop-of-commodity-prices-is-of.html | LONDON WATCHING MARKETS HERE SLIP; Drop of Commodity Prices Is of Especial Interest -- World Effects Considered | True | By Lewis L. Nettleton | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mosely-group-parades-evokes-little-interest-during-march-in-london.html | MOSELY GROUP PARADES; Evokes Little Interest During March in London East End | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/israeliflag-line-to-carry-freight-it-plans-to-buy-three-ships-and.html | ISRAELI-FLAG LINE TO CARRY FREIGHT; It Plans to Buy Three Ships and to Operate Seven Others Now Under Charter | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sheen-lauds-mindszenty-says-cardinal-knew-2-years-ago-he-was-marked.html | SHEEN LAUDS MINDSZENTY; Says Cardinal Knew 2 Years Ago He Was 'Marked for Death' | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/davidsonhudtfn.html | DavidsonHudtfn | True | eel.al to NEV Yo: Tnr.s. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/eca-year-is-hailed-by-planning-group-it-warns-however-economic.html | ECA YEAR IS HAILED BY PLANNING GROUP; It Warns, However, Economic Recovery Alone Cannot Solve All Problems | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sloane-veterans-elect.html | Sloane Veterans Elect | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sports-club-gains-tie-in-soccer-22-brookhattangalicia-is-held-even.html | SPORTS CLUB GAINS TIE IN SOCCER, 2-2; Brookhattan-Gilicia Is Held Even in Overtime Battle -- Hispanos Triumph, 1-0 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lewyt-in-defense-work-first-contingent-contract-signed-under.html | LEWYT IN DEFENSE WORK; First Contingent Contract Signed Under Preparedness Plan | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/housing-and-the-family.html | HOUSING AND THE FAMILY | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/legion-clubhouse-in-brooklyn-deal-old-west-flatbush-town-hall-on.html | LEGION CLUBHOUSE IN BROOKLYN DEAL; Old West Flatbush Town Hall on Reeves Place Purchased by Windsor Terrace Post | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/r-marion-porter.html | R. MARION ,PORTER | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/philharmonic-plays-settings-by-maganini.html | PHILHARMONIC PLAYS SETTINGS BY MAGANINI | True | C. H. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rain-and-thaw-halt-bobsled-races-again.html | RAIN AND THAW HALT BOBSLED RACES AGAIN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/j-hunter-lack.html | J. HUNTER LACK | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/zale-asks-chance-to-regain-crown-return-bout-with-cerdan-is-planned.html | ZALE ASKS CHANCE TO REGAIN CROWN; Return Bout With Cerdan Is Planned for Summer -- May Be Held in Chicago | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/red-wings-rally-ties-bruins-at-44-detroit-scores-3-goals-in-last.html | RED WINGS RALLY TIES BRUINS AT 4-4; Detroit Scores 3 Goals in Last Period at Boston -- Hawks Down Canadiens, 4-3 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/prof-leopold-bucci.html | PROF. LEOPOLD BUCCI | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/resident-offices-report-on-trade-buyers-in-market-to-preview-new.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Market to Preview New Summer Dress Lines Express Satisfaction | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/1992208-granted-to-medical-groups-commonwealth-funds-30th-report.html | $1,992,208 GRANTED TO MEDICAL GROUPS; Commonwealth Funds 30th Report Lists Help to Colleges, Hospitals and Research | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mindszenty-upheld-by-city-paraders-trial-of-hungarian-cardinal.html | MINDSZENTY UPHELD BY CITY PARADERS; Trial of Hungarian Cardinal Scored by 22,000 in Queens as 160,000 Watch | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/fare-now-7-cents-in-yonkers.html | Fare Now 7 Cents in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/food-parley-meets-in-colombia.html | Food Parley Meets in Colombia | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/tobacco-taxes-now-5-of-states-levy.html | TOBACCO TAXES NOW 5% OF STATES LEVY | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/miss-lee-eaton.html | MISS LEE EATON | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/locomotive-men-resume-1100-recalled-at-schenectady-after-slowdown.html | LOCOMOTIVE MEN RESUME; 1,100 Recalled at Schenectady After 'Slowdown' Dispute | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/united-states-motives-analyzed.html | United States Motives Analyzed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/caledonian-curlers-bow-schenectady-no-1-wins-gordon-grand-national.html | CALEDONIAN CURLERS BOW; Schenectady No. 1 Wins Gordon Grand National Medal | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/uso-on-the-job-again.html | USO on the Job Again | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bulgaria-to-vote-on-courts.html | Bulgaria to Vote on Courts | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/price-drop-felt-in-colombia.html | Price Drop Felt in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/elected-a-vice-president-of-engineering-company.html | Elected a Vice President Of Engineering Company | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/regulating-indonesias-trade-economic-blockade-dutch-monopoly-held.html | Regulating Indonesia's Trade; Economic Blockade, Dutch Monopoly Held Obstacles to Doing Business | True | BASOEKI DJATIASMORO | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/progressives-ask-talk-with-stalin-wallace-party-urges-truman-accept.html | PROGRESSIVES ASK TALK WITH STALIN; Wallace Party Urges Truman Accept His Offer to Discuss Ways to Obtain Accord | True | By Clayton Knowles | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/ik-gaughi-62-rarb-bookdbalbr-specialist-in-works-for-young.html | IK. GaUGHi!, 62/ RARB BOOKDBALBR; Specialist in Works for Young DiesPublished .large list ] of Early Juvenile Stories | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/legion-urged-to-lead-fight-on-communism.html | LEGION URGED TO LEAD FIGHT ON COMMUNISM | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/nickel-plate-plans-layoffs.html | Nickel Plate Plans Lay-Offs | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/13-passenger-ships-to-swell-us-fleet-vessels-are-in-various-stages.html | 13 PASSENGER SHIPS TO SWELL U. S. FLEET; Vessels Are in Various Stages of Planning or Construction -- Liner La Guardia Due in April | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/french-to-add-to-exhibit-49-manikins-to-represent-two-centuries-of.html | FRENCH TO ADD TO EXHIBIT; 49 Manikins to Represent Two Centuries of Fashions | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/peril-to-culture-seen-in-tensions-dr-scherer-asserts-modern-evils-a.html | PERIL TO CULTURE SEEN IN TENSIONS; Dr. Scherer Asserts Modern Evils Arise From 'Trying to Live in One World at a Time' | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/frederick-j-nixon.html | FREDERICK J. NIXON | True | Special to Tml Nv Yo.x Tnls. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/radio-to-aid-church-relief.html | Radio to Aid Church Relief | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/benjamin-s-hart.html | BENJAMIN S. HART | True | Specled to x'w YoP.. T'u.. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/arlington-farms-victor-beats-detroit-trio-19-17-to-hold-polo-league.html | ARLINGTON FARMS VICTOR; Beats Detroit Trio, 19 - 17, to Hold Polo League Lead | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/city-zoning-ordinance-its-basis-writer-says-should-be-comprehensive.html | City Zoning Ordinance; Its Basis, Writer Says, Should Be Comprehensive City Planning | True | GEORGE M. RAYMOND | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/no-reduction-in-maytag-washers.html | No Reduction in Maytag Washers | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-york-title-won-by-amateur-ski-club.html | NEW YORK TITLE WON BY AMATEUR SKI CLUB | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/named-school-of-religion-dean.html | Named School of Religion Dean | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/education-urged-for-worlds-ills-pasadena-school-executive-stresses.html | EDUCATION URGED FOR WORLD'S ILLS; Pasadena School Executive Stresses Aid to Democracy at NEA Unit Convention | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/economics-and-finance-monopoly-prices-an-echo-of-1938.html | ECONOMICS AND FINANCE; Monopoly Prices': An Echo of 1938 | True | By Edward H. Collins | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/living-veterans-total-18800000-cost-to-va-for-fiscal-1948-put-at.html | LIVING VETERANS TOTAL 18,800,000; Cost to VA for Fiscal 1948 Put at $6,896,264,628 -- Pensions Paid on Mexican War | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/british-name-new-air-aide.html | British Name New Air Aide | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/snow-sun.html | SNOW SUN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bronx-welfare-group-to-meet.html | Bronx Welfare Group to Meet | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/foreign-athletes-favored-to-win-three-titles-in-a-a-u-contests-one.html | Foreign Athletes Favored to Win Three Titles in A. A. U. Contests; One and Three-Mile and 1,000-Yard Crowns Destined for Trip Overseas After Meet at Madison Square Garden on Saturday | True | By Joseph M. Sheehan | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rev-richard-odonnell.html | REV. RICHARD O'DONNELL | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mozart-orchestra-plays-music-school-of-henry-street-settlement.html | MOZART ORCHESTRA PLAYS; Music School of Henry Street Settlement Presents Concert | True | E. O'G. | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/racquets-crown-to-grant-champion-easy-victor-at-tuxedo-martin-tops.html | RACQUETS CROWN TO GRANT; Champion Easy Victor at Tuxedo -- Martin Tops in Court Tennis | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/industry-expands-selling-methods-commerce-unit-survey-finds.html | INDUSTRY EXPANDS SELLING METHODS; Commerce Unit Survey Finds Manufacturers 'Not Napping' in Change to Buyer Market | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/cuba-and-panama-at-top-in-credits-foreign-interchange-survey-finds.html | CUBA AND PANAMA AT TOP IN CREDITS; Foreign Interchange Survey Finds Argentina and Brazil Lowest in Latin Markets | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/farm-income-in-48-60-above-parity-per-capita-reported-at-909-by.html | FARM INCOME IN '48 60% ABOVE PARITY; Per Capita Reported at $909 by Agriculture Department, Drop of 2% From 1947 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/now-they-have-a-home.html | NOW THEY HAVE A HOME | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/fund-to-aid-irish-drive-league-for-an-undivided-nation-votes-150000.html | FUND TO AID IRISH DRIVE; League for an Undivided Nation Votes $150,000 for U. S. Plea | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/charlotte-weber-sf-blickgaged-washington-reporter-will-be-wed-to.html | CHARLOTTE WEBER, S.F. BLiCKGAGED; ' Washington Reporter Will Be! Wed to Columbia Law Senior, Son of Justice Hugo Black | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/n-y-u-to-teach-safety-engineering-concern-will-help-in-utility.html | N. Y. U. TO TEACH SAFETY; Engineering Concern Will Help in Utility Accident Course | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/foes-of-communists-win-in-union-fight.html | FOES OF COMMUNISTS WIN IN UNION FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/italian-leader-in-warsaw.html | Italian Leader in Warsaw | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/an-accordion-program-anthony-galla-rini-entertains-with-several.html | AN ACCORDION PROGRAM; Anthony Galla - Rini Entertains With Several Serious Works | True | C. 14[. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/maxson-exchange-basis-opposed.html | Maxson Exchange Basis Opposed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/3-saints-to-be-created-vatican-takes-further-steps-toward.html | 3 SAINTS TO BE CREATED; Vatican Takes Further Steps Toward Beatification | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/andre-marie-ill-resigns-french-cabinet-position.html | Andre Marie, Ill, Resigns French Cabinet Position | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/boxer-four-roses-captures-chief-laurels-in-breed-specialty.html | Boxer Four Roses Captures Chief Laurels in Breed Specialty Competition; LARK ENTRY BEST AMONG 241 DOGS | True | By John Rendel | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/chinese-slain-in-malaya.html | Chinese Slain in Malaya | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/naval-reserve-sets-cargo-division.html | Naval Reserve Sets Cargo Division | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/princeton-hurlers-back-wolcott-and-beebe-will-report-to-coach.html | PRINCETON HURLERS BACK; Wolcott and Beebe Will Report to Coach Dickman Today | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/damaskinos-scores-hungary.html | Damaskinos Scores Hungary | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/extras-approve-pact-screen-guilds-new-contract-to-provide-for-union.html | EXTRAS APPROVE PACT; Screen Guild's New Contract to Provide for Union Shop | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/protestants-voice-mindszenty-pleas-in-some-sermons-however-past.html | PROTESTANTS VOICE MINDSZENTY PLEAS; In Some Sermons, However, Past Actions of Catholic Church Are Criticized | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/eckerly-to-return-to-post.html | Eckerly to Return to Post | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/emmert-heads-s-a-maxwell.html | Emmert Heads S. A. Maxwell | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/library-showing-valentines.html | Library Showing Valentines | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/1000-boy-scouts-in-parade.html | 1,000 Boy Scouts in Parade | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lana-turner-set-for-abiding-vision-actress-named-for-lead-role-in.html | LANA TURNER SET FOR 'ABIDING VISION'; Actress Named for Lead Role in Metro's Screen Version of Rebecca West's Story | True | By Thomas F. Brady | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/news-of-food-cheese-blintzes-are-new-frozen-food-defrosted-browned.html | News of Food; Cheese Blintzes Are New Frozen Food; Defrosted, Browned, They're Ready to Eat | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/liquidation-in-lard-is-drastic-in-week.html | LIQUIDATION IN LARD IS DRASTIC IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/zilberts-chorus-heard-groups-enthusiastic-singing-highlights-25th.html | ZILBERT'S CHORUS HEARD; Group's Enthusiastic Singing Highlights 25th Program | True | E. O'G. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rails-set-safety-mark-passenger-deaths-lowest-in-12-years-employes.html | RAILS SET SAFETY MARK; Passenger Deaths Lowest in 12 Years, Employes in 50 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/dutch-fear-cut-in-eca-assistance-reported-unaware-of-reasons-for.html | DUTCH FEAR CUT IN ECA ASSISTANCE; Reported Unaware of Reasons for Hoffman's Suggestion -- See Peril to Benelux | True | By Paul Catz | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-plan-expands-aid-in-mental-ills-national-committee-creates.html | NEW PLAN EXPANDS AID IN MENTAL ILLS; National Committee Creates Divisional Program Aimed to Benefit 9,000,000 | True | By Lucy Freeman | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/executives-expect-general-decline-but-three-of-five-men-polled-say.html | EXECUTIVES EXPECT 'GENERAL DECLINE'; But Three of Five Men Polled Say '49 'Adjustment' Will Not Affect Their Own Business | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/james-a-zickler-publisher-83-dies-owner-and-editor-of-putnam-county.html | J-AMES A. ZICKLER, PUBLISHER, 83, DIES; Owner and Editor of Putnam County Courier Since 182 Held Posts in Carmel | True | Special to T Nv Yo' T'lcs. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/defense-prepared-in-western-europe-brussels-pact-organization-ready.html | DEFENSE PREPARED IN WESTERN EUROPE; Brussels Pact Organization Ready to Act at Once -- U. S. Role Seen Later | True | By Benjamin Welles | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/top-honors-won-by-boehm-boston-ch-yankee-debutante-victor-in-breed.html | TOP HONORS WON BY BOEHM BOSTON; Ch. Yankee Debutante Victor in Breed Fixture -- Prize to Hayes' Emissary | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/miss-morris-fiancee-of-john-c-barrows.html | MISS MORRIS FIANCEE OF JOHN C. BARROWS | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/c-i-l-to-pay-interest.html | C. I. & L. to Pay Interest | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/us-step-to-invoke-hungarian-treaty-considered-likely-washington.html | U.S. STEP TO INVOKE HUNGARIAN TREATY CONSIDERED LIKELY; Washington Scans Possibility of Accusing Budapest of Violating Peace Pact | True | By Robert F. Whitney | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/greek-is-acquitted-of-treason-charge.html | GREEK IS ACQUITTED OF TREASON CHARGE | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/opera-lists-revival-of-falstaff-feb-26.html | OPERA LISTS REVIVAL OF 'FALSTAFF' FEB. 26 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/french-jockeys-strike-more-pay-for-riding-losers-and-cut-in-taxes.html | FRENCH JOCKEYS STRIKE; More Pay for Riding Losers and Cut in Taxes Sought | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mcgill-swimmers-set-mark.html | McGill Swimmers Set Mark | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/stack-holds-speed-title-retains-canada-amateur-skate-crown-miss.html | STACK HOLDS SPEED TITLE; Retains Canada Amateur Skate Crown -- Miss Lawson Wins | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/leonard-zazzarinospl.html | LEONARD ZAZZARINoSPL | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/canadian-leader-leaves-satisfied-st-laurent-is-en-route-home-after.html | CANADIAN LEADER LEAVES 'SATISFIED'; St. Laurent Is En Route Home After Discussions With the President and Acheson | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/16874-watch-battle.html | 16,874 Watch Battle | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/swiss-get-offer-on-royal-dutch-the-netherlands-clears-way-for.html | SWISS GET OFFER ON ROYAL DUTCH; The Netherlands Clears Way for Recognition of Shares on Wartime Blacklist | True | By George H. Morison | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/would-fine-impatient-drivers.html | Would Fine Impatient Drivers | True | FRAN WARREN | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/aneurin-bevans-mother-dies.html | Aneurin Bevan's Mother Dies | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mrs-william-h-jacob.html | MRS. WILLIAM H. JACOB | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/700-zionist-heads-back-dr-neumann-confidence-in-dr-abba-silver-also.html | 700 ZIONIST HEADS BACK DR. NEUMANN; Confidence in Dr. Abba Silver Also Voted -- Action Decried by 3 Former Chiefs | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/youth-center-opens-wednesday.html | Youth Center Opens Wednesday | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/joseph-e-andrews.html | JOSEPH E. ANDREWS | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/press-is-surveyed-on-dr-condon-case-six-professors-cite-handling-of.html | PRESS IS SURVEYED ON DR. CONDON CASE; Six Professors Cite Handling of News in Plea to Congress -- Times 'Balance' Favorable | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/appointed-to-direct-sales-of-industrial-rayon-corp.html | Appointed to Direct Sales Of Industrial Rayon Corp. | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/cologne-prelate-protests.html | Cologne Prelate Protests | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/shipping-news-and-notes-persian-gulf-service-to-be-extended-port.html | Shipping News and Notes; Persian Gulf Service to Be Extended -- Port Churchill Seeking More Trade | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/czechs-try-war-hero-thursday.html | Czechs Try War Hero Thursday | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/hillel-jubilee-marked-at-yale-seymour-says-old-testament-was-new.html | HILLEL JUBILEE MARKED AT YALE; Seymour Says Old Testament Was New England Base -- 25 Years in Colleges Hailed | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/ray-blum-annexes-honors-in-skating-victory-at-5-miles-gives-him.html | RAY BLUM ANNEXES HONORS IN SKATING; Victory at 5 Miles Gives Him National Title -- Miss Sabbe Retains Women's Crown | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/perrault-takes-ski-jump-scores-1529-points-on-leaps-of-213-and-214.html | PERRAULT TAKES SKI JUMP; Scores 152.9 Points on Leaps of 213 and 214 Feet | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/philadelphia-kept-bogged-by-strike-as-a-settlement-lags-quill.html | PHILADELPHIA KEPT BOGGED BY STRIKE; As a Settlement Lags, Quill Exhorts Transit Men to Stay Out Till Pay Demand Is Met | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/harrison-u-crockett.html | HARRISON U. CROCKETT | True | Specta.[ to Ta IEv Yot. T[ES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/appointed-vice-president-of-namms-inc-brooklyn.html | Appointed Vice President Of Namm's, Inc., Brooklyn | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/fighting-for-the-family.html | Fighting for the Family | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/red-bigwigs-hawk-rome-newspaper-churchgoers-amused-by-sight-of-well.html | RED BIGWIGS HAWK ROME NEWSPAPER; Churchgoers Amused by Sight of Well - Dressed Leaders Peddling Unita in Streets | True | Special to THE NEW YORK TIMES | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/the-quiet-one-documentary-of-a-rejected-boy-arrives-at-the-little.html | ' The Quiet One,' Documentary of a Rejected Boy, Arrives at the Little Carnegie | True | By Bosley Crowther | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sees-reserve-rule-vital-baseball-cannot-endure-without-it-says.html | SEES RESERVE RULE VITAL; Baseball 'Cannot Endure' Without It, Says Rickey on Coast | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/alp-takes-legal-step-to-mix-in-red-trial.html | ALP TAKES LEGAL STEP TO MIX IN RED TRIAL | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mctigue-dp-boards-counsel.html | McTigue DP Board's Counsel | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lincolns-religion-topic-emancipators-belief-was-in-brotherhood-dr.html | LINCOLN'S RELIGION TOPIC; Emancipator's Belief Was In Brotherhood, Dr. Muzzey Says | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/reserve-pilot-dies-in-30000ft-plunge.html | RESERVE PILOT DIES IN 30,000-FT. PLUNGE | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/dr-herbert-e-woelfel.html | DR. HERBERT E. WOELFEL | True | Special to 't'm Nzw Yox Tn, r. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/balancing-action-started-in-steel-high-output-rate-maintained-and.html | BALANCING ACTION STARTED IN STEEL; High Output Rate Maintained and Lessened Fervor Noted in Buyers' Demands | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/foreign-exchange-rates-week-ended-feb-11-1949.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 11, 1949 | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/markets-sought-for-french-steel-with-production-on-upgrade-industry.html | MARKETS SOUGHT FOR FRENCH STEEL; With Production on Upgrade, Industry Seeks to Develop Lead Over Competitors | | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/oneyear-maturities-of-u-s-45357859968.html | ONE-YEAR MATURITIES OF U. S. $45,357,859,968 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/edward-crippen.html | EDWARD CRIPPEN | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/east-side-schools-called-health-peril.html | EAST SIDE SCHOOLS CALLED HEALTH PERIL | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/loewenthal-scores-holein1.html | Loewenthal Scores Hole-in-1 | | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sees-no-food-price-break-but-farm-department-says-lower-average-is.html | SEES NO FOOD PRICE BREAK; But Farm Department Says Lower Average Is Likely in '49 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/at-the-mayfair.html | At the Mayfair | True | T. M. P. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/u-s-to-shift-trieste-command.html | U. S. to Shift Trieste Command | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/priscilla-bradford-will-be-wed-feb-26.html | PRISCILLA BRADFORD WILL BE WED FEB. 26 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/knicks-beaten-by-8273-fort-wayne-five-wins-despite-loss-of-five-men.html | KNICKS BEATEN BY 82-73; Fort Wayne Five Wins Despite Loss of Five Men on Fouls | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/miss-bentley-cites-college-atheism-she-tells-1400-newman-club.html | MISS BENTLEY CITES COLLEGE ATHEISM; She Tells 1,400 Newman Club Students She Was 'Pushover' for Reds After Graduation | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/touch-of-illusion-in-french-dresses-robert-piguets-collection-has.html | TOUCH OF ILLUSION IN FRENCH DRESSES; Robert Piguet's Collection Has Innovations to Make Gowns Appear Frontside Back | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/forum-on-labor-contracts.html | Forum on Labor Contracts | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bosch-trust-case-closes-testimony-military-officials-in-germany.html | BOSCH TRUST CASE CLOSES TESTIMONY; Military Officials in Germany Uncertain as to When New Directive Will Be Drawn | | By Jack Raymond | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lott-reaches-final-in-squash-racquets.html | LOTT REACHES FINAL IN SQUASH RACQUETS | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/szigeti-soloist-for-new-friends.html | Szigeti Soloist for New Friends | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/rev-charles-e-brooks.html | REV. CHARLES E. BROOKS | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/crime-faker-tips-police-on-4-cases-in-90-minutes.html | Crime Faker 'Tips' Police On 4 Cases in 90 Minutes | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/reddilqg-in-jersey-for-ann-3-clark-4-she-is-married-to-h-kempton.html | rEDDIlqG IN JERSEY FOR ANN (3. CLARK; ' 4 She Is Married to H. Kempton Hastings in Chapel of the Lawrenceville School | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/snow-and-cold-cut-wests-digging-out-relief-work-halved-in-parts-of.html | SNOW AND COLD CUT WEST'S DIGGING OUT; Relief Work Halved in Parts of Disaster Area -- North Dakota Gets Army Aid | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/albany-drive-set-over-school-fund-teachers-parents-and-boards-ask.html | ALBANY DRIVE SET OVER SCHOOL FUND; Teachers, Parents and Boards Ask More Than Dewey Urges -- Opposed by Taxpayers | True | By Leo Egan | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/250000-germans-reported-held.html | 250,000 Germans Reported Held | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/factory-property-among-queens-sales.html | FACTORY PROPERTY AMONG QUEENS SALES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/ferguson-concern-shows-lower-net-540968-cleared-in-48-despite-break.html | FERGUSON CONCERN SHOWS LOWER NET; $540,968 Cleared in '48 Despite Break With Ford Company -- Sales Drop Sharply | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/competitors-at-the-madison-square-boys-club-pet-show.html | COMPETITORS AT THE MADISON SQUARE BOYS CLUB PET SHOW | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/eca-ambassadoratlarge-harriman-flying-to-paris-for-cooperation.html | ECA Ambassador-at-Large Harriman Flying to Paris for Cooperation Parley | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/casale-briggs-winners-they-tie-for-senior-honors-in-state-speed.html | CASALE, BRIGGS WINNERS; They Tie for Senior Honors in State Speed Skating | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/basic-commodities-down-decline-is-from-2793-on-feb-4-to-2717-on-feb.html | BASIC COMMODITIES DOWN; Decline Is From 279.3 on Feb. 4 to 271.7 on Feb. 11 | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/edith-schillers-recital-young-pianist-who-made-debut-in-46-is-in.html | EDITH SCHILLER'S RECITAL; Young Pianist Who Made Debut in '46 Is in Fine Form | True | E. O'G. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/fire-alarm-for-trapped-baby.html | Fire Alarm for Trapped Baby | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/dr-e-miwari-of-wellesley-69-composition-diestaught-at-college-for.html | DR. E. MIWARI -OF WELLESLEY, 69.; Composition Dies--Taught at College for 43 Years | True | Special t9 THZ Nw NORX T.S. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/joshua-d-armitage.html | JOSHUA D. ARMITAGE | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/crowds-riot-in-tsingtao.html | Crowds Riot in Tsingtao | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/german-critic-of-u-s-would-return-here.html | GERMAN CRITIC OF U. S. WOULD RETURN HERE | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/portugals-election-draws-record-poll.html | PORTUGAL'S ELECTION DRAWS RECORD POLL | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/state-cow-feed-bill-113000000.html | State Cow Feed Bill $113,000,000 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/james-c-bellingham.html | JAMES C. BELLINGHAM | True | SPecial to Ni'W YOIC Trzs | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lange-will-stress-security-to-bevin-norwegian-in-london-to-see.html | LANGE WILL STRESS SECURITY TO BEVIN; Norwegian in London to See Briton Today -- Doubts Early Reply to Soviet Offers | True | By Clifton Daniel | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lou-levitt-41-dead-sports-telegrapher.html | LOU LEVITT, 41, DEAD; SPORTS TELEGRAPHER' | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/charles-d-roberts.html | CHARLES D. ROBERTS | True | Clpecial to NEW YoPJ Tnzr. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/reduction-in-navy-opposed.html | Reduction in Navy Opposed | True | CLARENCE M. BRADBURY | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-attlee-book-out-british-premiers-latest-work-vigorously-rejects.html | NEW ATTLEE BOOK OUT; British Premier's Latest Work Vigorously Rejects Communism | True | Special to THE NEW YORK TIMES. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/jeanne-mitchell-heard-in-recital-violinist-is-acclaimed-for-her.html | JEANNE MITCHELL HEARD IN RECITAL; Violinist Is Acclaimed for Her Playing of Prokofieff and Schubert Selections | True | E. O'G. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/skating-judge-improved-official-injured-at-the-st-paul-meet-off.html | SKATING JUDGE IMPROVED; Official Injured at the St. Paul Meet Off Serious List | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/at-the-beacon.html | At the Beacon | True | A. W. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/united-states-six-tops-norway-121-americans-qualify-for-final.html | UNITED STATES SIX TOPS NORWAY, 12-1; Americans Qualify for Final Six-Team Round-Robin Play in World Title Hockey | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/grain-prices-fall-under-liquidation-all-deliveries-at-new-seasonal.html | GRAIN PRICES FALL UNDER LIQUIDATION; All Deliveries at New Seasonal Lows Before Rallies Bring About Partial Recovery | True | Special to THE NEW YORK TIMES. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/dewey-criticized-on-state-finances-fitzpatrick-asserts-surplus-has.html | DEWEY CRITICIZED ON STATE FINANCES; Fitzpatrick Asserts 'Surplus' Has Turned Into a 'Deficit' Requiring New Taxes | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/planes-mercy-flights-fail.html | Planes' Mercy Flights Fail | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mulloy-defeats-larned-takes-tennis-honors-in-florida-after-5set.html | MULLOY DEFEATS LARNED; Takes Tennis Honors in Florida After 5-Set Struggle | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/duncan-r-morton.html | DUNCAN R. MORTON | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mishap-fatal-to-yonkers-marine.html | Mishap Fatal to Yonkers Marine | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/hickman-to-speak-at-dinner.html | Hickman to Speak at Dinner | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/atheism-is-held-nonexistent.html | Atheism Is Held Non-Existent | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/economy-features-added-to-washers-in-some-of-new-models-water-level.html | ECONOMY FEATURES ADDED TO WASHERS; In Some of New Models Water Level May Be Regulated to Suit Size of Wash | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/spellman-in-cuba-assails-tyrants-sees-in-mindszenty-case-a-move-to.html | SPELLMAN IN CUBA ASSAILS TYRANTS; Sees in Mindszenty Case a Move to Kill Christianity -- Others Protest Trial | True | | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/cornell-analyzes-family-nutrition-research-teams-study-227-home.html | CORNELL ANALYZES FAMILY NUTRITION; Research Teams Study 227 Home Units in the Nearby Township of Groton | True | Special to THE NEW YORK TIMES. | C1B 176428 | | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 176428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/israel-will-insist-on-jerusalem-grip-premier-serves-notice-on-un.html | ISRAEL WILL INSIST ON JERUSALEM GRIP; Premier Serves Notice on U. N. Body That State Is Opposed to Internationalization | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/royals-early-rush-tops-rovers-in-amateur-hockey-thriller-43-red.html | Royals' Early Rush Tops Rovers In Amateur Hockey Thriller, 4-3; Red Shirts Rally in Last Period Too Late as Record Crowd of 11,367 Cheers -- Mets Down Bears in Opener, 6-4 | True | By William J. Briordy | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/prices-of-cotton-decline-for-week-net-losses-of-23-to-36-points.html | PRICES OF COTTON DECLINE FOR WEEK; Net Losses of 23 to 36 Points Shown After Some Recovery -- Conditions Unchanged | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/sees-profit-in-1949-by-american-airlines.html | SEES PROFIT IN 1949 BY AMERICAN AIRLINES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/russia-and-western-unity.html | RUSSIA AND WESTERN UNITY | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/alaskan-lessons-pondered-by-navy-arctic-exercises-held-valuable.html | ALASKAN LESSONS PONDERED BY NAVY; Arctic Exercises Held Valuable With Carriers in Hard but Feasible Role | True | By Hanson W.baldwin | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/johnson-captures-ski-race.html | Johnson Captures Ski Race | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/lakewood-blaze-damage-30000.html | Lakewood Blaze Damage $30,000 | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/service-by-man-stressed-elliott-says-we-are-most-loyal-when-we-have.html | SERVICE BY MAN STRESSED; Elliott Says We Are Most Loyal When We Have Sacrificed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/jobs-in-illinois-at-high-record.html | Jobs in Illinois at High Record | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bond-opens-new-stores.html | Bond Opens New Stores | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/miss-isakova-keeps-world-skating-title.html | MISS ISAKOVA KEEPS WORLD SKATING TITLE | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/profit-in-48-off-59-for-detroit-edison.html | PROFIT IN '48 OFF 5.9% FOR DETROIT EDISON | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/2800-at-carnegie-hear-rubinstein-chopin-b-minor-sonata-music-by.html | 2,800 AT CARNEGIE HEAR RUBINSTEIN; Chopin B Minor Sonata, Music by Schumann Main Offerings of Pianist's Program | True | R. P. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-funnel-design-here-holland-interamerica-line-uses-two-markings.html | NEW FUNNEL DESIGN HERE; Holland Interamerica Line Uses Two Markings Together | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/badminton-team-leaves-u-s-squad-heads-for-world-title-play-in.html | BADMINTON TEAM LEAVES; U. S. Squad Heads for World Title Play in Britain | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/spring-in-palestine.html | SPRING IN PALESTINE | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/max-axenzoff.html | MAX AXENZOFF | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/pontiff-addresses-cardinals-today-in-session-on-hungarian-primate.html | Pontiff Addresses Cardinals Today In Session on Hungarian Primate; Extraordinary Secret Consistory in Rome Assembling for Pope's Allocation -- Vatican Radio to Carry It Later | True | By Arnaldo Cortesi | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/tube-strike-ends-dismissals-stand-rift-in-ranks-of-quills-group.html | TUBE STRIKE ENDS, DISMISSALS STAND; Rift in Ranks of Quill's Group Bared as 75 Quit Session Before Return Is Voted | True | By A. H. Raskin | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/marion-ecunda-married-becomes-the-bride-in-pittsfield-of-melvin-z.html | MARION SECUNDA MARRIED; Becomes the Bride in Pittsfield of Melvin Z. Poliakoff | True | speed/to Tgw Yo.g lrs. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/4year-industrial-course-set.html | 4-Year Industrial Course Set | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/phebe-lukens-affianced-i-will-be-wed-todavid-p-welsh.html | PHEBE LUKENS AFFIANCED.I; Will Be Wed to---David P. Welsh | True | J | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/15000000-bonds-in-sale-tomorrow-new-orleans-back-in-market-with.html | $15,000,000 BONDS IN SALE TOMORROW; New Orleans Back in Market With Rail Terminal Issue -- Other Offers Listed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/doctors-in-step-countering-compulsory-moves-ask-new-post-in-cabinet.html | Doctors, in Step Countering Compulsory Moves, Ask New Post in Cabinet; AMA OFFERS PLAN FOR PUBLIC HEALTH | True | Special to THE NEW YORK TIMES | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/radio-and-television-nine-stations-charge-northwestern-bell-co.html | Radio and Television; Nine Stations Charge Northwestern Bell Co. Violated Federal Anti-Trust Laws | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/hugsted-victor-in-jump-norwegian-skier-triumphs-in-central-canada.html | HUGSTED VICTOR IN JUMP; Norwegian Skier Triumphs in Central Canada Event | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/brown-in-ring-tonight-meets-ross-in-st-nicks-fight-kaplan-at.html | BROWN IN RING TONIGHT; Meets Ross in St. Nicks Fight -- Kaplan at Parkway Arena | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/books-authors.html | Books -- Authors | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/french-urge-pact-link-north-africa-believe-mediterranean-area.html | FRENCH URGE PACT LINK NORTH AFRICA; Believe Mediterranean Area Should Be Included in Atlantic Defense | True | By Harold Callender | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/on-trust-rated-at-6-to-1-ace-admiral-8-to-1-for-santa-anita.html | ON TRUST RATED AT 6 TO 1; Ace Admiral 8 to 1 for Santa Anita Handicap on Feb. 26 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-technical-books-listed.html | New Technical Books Listed | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/israeli-communists-purge-nine-committee-members.html | Israeli Communists Purge Nine Committee Members | True | By the United Press. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-express-charges-taking-effect-today-designed-to-equalize.html | New Express Charges Taking Effect Today Designed to Equalize Geographic Tariff | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/n-y-u-gets-new-hayden-grant.html | N. Y. U. Gets New Hayden Grant | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/churches-give-day-to-race-relations-protestants-in-the-city-make.html | CHURCHES GIVE DAY TO RACE RELATIONS; Protestants in the City Make Annual Observance Under Federal Council Plan | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/loss-by-exchange-was-435597-in-48-increased-deficit-largely-due-to.html | LOSS BY EXCHANGE WAS $435,597 IN '48; Increased Deficit Largely Due to Change in the Policy of Crediting Listing Fees | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/clarence-l-meech.html | CLARENCE L. MEECH | True | Special to Nv YORK Tns. | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/man-dies-in-blaze-laid-to-a-quarrel-youth-irked-by-girl-friends.html | MAN DIES IN BLAZE LAID TO A QUARREL; Youth, Irked by Girl Friend's Parents, Held for Setting Fire -- 7 Others Hurt | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/450-cherry-trees-new-gift-to-park-macy-donation-sets-record-in.html | 450 CHERRY TREES NEW GIFT TO PARK; Macy Donation Sets Record in Anniversary Program of Citizens' Association | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/airline-executive-heads-hemisphere-safety-body.html | Airline Executive Heads Hemisphere Safety Body | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/democracy-is-called-christian.html | Democracy Is Called Christian | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/heart-week-opens-today-st-valentines-first-day-of-drive-for-5000000.html | HEART WEEK OPENS TODAY; St. Valentine's First Day of Drive for $5,000,000 Cardiac Fund | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/canada-checks-rate-on-fish.html | Canada Checks Rate on Fish | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/jerusalem-to-hail-assembly-today-election-of-dr-weizmann-may-not-be.html | JERUSALEM TO HAIL ASSEMBLY TODAY; Election of Dr. Weizmann May Not Be Unanimous -- His Stand on West Scored | | By Gene Currivan | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/kiefer-iceboat-victor-wisconsin-skipper-wins-class-e-honors-on-lake.html | KIEFER ICEBOAT VICTOR; Wisconsin Skipper Wins Class E Honors on Lake St. Clair | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/hungarians-mapping-drive-to-control-lutheran-church-communist.html | Hungarians Mapping Drive To Control Lutheran Church; Communist Government Seeks Means of Completely Dominating the Protestant Group as Example to Catholics | | By John MacCormac | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/douglas-wins-texas-open-golf-in-dramatic-finish-at-san-antonio.html | Douglas Wins Texas Open Golf in Dramatic Finish at San Antonio; WILMINGTON STAR TRIUMPHS WITH 268 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/came-from-high-source-japan-reassured-u-s-will-not-quit.html | Came From High Source; JAPAN REASSURED U. S. WILL NOT QUIT | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/garbett-attacks-sentence.html | Garbett Attacks Sentence | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/bunche-meets-delegations.html | Bunche Meets Delegations | | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/nondevout-donors-held-leaders-in-charity-aid.html | Non-Devout Donors Held Leaders in Charity Aid | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/mrs-charles-e-doyle.html | MRS. CHARLES E. DOYLE | True | pecial to Tw Yo | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/delicate-crocheting-marks-paris-gowns.html | DELICATE CROCHETING MARKS PARIS GOWNS | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/peace-for-israel-seen-barkley-talks-at-chicago-rally-celebrating.html | PEACE FOR ISRAEL SEEN; Barkley Talks at Chicago Rally Celebrating Recognition | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/colombia-acts-on-cattle-disease.html | Colombia Acts on Cattle Disease | True | Special to THE NEW YORK TIMES. | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/examhassador-r-heads-arbitration-association.html | Ex-Ambassador Heads Arbitration Association | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/c-w-smith-joins-eastern-air.html | C. W. Smith Joins Eastern Air | True | | | C1B 176428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/elected-to-directorate-of-national-bronx-bank.html | Elected to Directorate Of National Bronx Bank | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/cancel-portland-strike-pressmen-vote-to-return-today-and-continue.html | CANCEL PORTLAND STRIKE; Pressmen Vote to Return Today and Continue Talks | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/premature-infant-cases-bring-plea-for-city-help.html | Premature Infant Cases Bring Plea for City Help | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/at-the-sutton.html | At the Sutton | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/specialty-award-to-jagger-afghan-majara-mahabat-named-best-of-breed.html | SPECIALTY AWARD TO JAGGER AFGHAN; Majara Mahabat Named Best of Breed at Hotel McAlpin -- Zenobia Takes Prize | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/baltic-genocide-charged-700000-lithuanians-have-vanished-says.html | BALTIC GENOCIDE CHARGED; 700,000 Lithuanians Have Vanished, Says Priest | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/friar-takes-duckpin-event.html | Friar Takes Duckpin Event | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/new-haven-trains-on-bostonnew-york-run-cut-1025-minutes-from.html | New Haven Trains on Boston-New York Run Cut 10-25 Minutes From Schedule March 1 | True | | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/present-china-is-divided-into-three-control-areas-moscow-has-the.html | Present China Is Divided Into Three Control Areas; Moscow Has the North, Mao the Center and Nationalists the South -- U. S. Is Watchful | True | By C. L. Sulzberger | | C1B 176428 | |
| 1949-02-14 | 1949-02-14 | https://www.nytimes.com/1949/02/14/archives/buckner-to-ease-return-will-legalize-his-extradition-in-san-juan.html | BUCKNER TO EASE RETURN; Will Legalize His Extradition in San Juan Court Today | True | | | C1B 176428 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-fleet-chaplain-welcomed.html | New Fleet Chaplain Welcomed | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/slavery-charged-to-soviet-by-u-s-u-n-inquiry-asked-thorp-in-acid.html | SLAVERY CHARGED TO SOVIET BY U. S; U. N. INQUIRY ASKED; Thorp, in Acid Speech, Urges 'Searchlight' on Bondage of 8 to 14 Million Persons HE CHALLENGES SECRECY Suggests Conditions Are Worse Than Reported -- AFL Will Make Accusations Today SLAVERY CHARGED TO SOVIET BY U. S | True | By George Barrettspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/senators-say-pact-does-not-obligate-u-s-to-go-to-war-connally-and.html | SENATORS SAY PACT DOES NOT OBLIGATE U. S. TO GO TO WAR; Connally and Vandenberg Offer Views During Debate on Proposed Atlantic Alliance BUT MORAL DUTY IS CITED Their Stand Is Compared With the White House Version -- Effect on Europe Watched NO WAR OBLIGATION SEEN IN PACT PLAN | True | By James Restonspecial To the New York Times | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/financing-planned-here-and-abroad-utility-concerns-announce.html | FINANCING PLANNED HERE AND ABROAD; Utility Concerns Announce Programs to Obtain Funds for Construction ONE WILL OFFER RIGHTS Big Dutch Concern Proposes to Float Issue of 25-Year Convertible Notes | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-j-l-perkins-sr.html | MRS. J. L. PERKINS SR. | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dock-worker-loses-high-court-ruling.html | DOCK WORKER LOSES HIGH COURT RULING | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pioneer-in-child-aid-dies-ijl-kentucky-fire.html | PIONEER IN CHILD AID DIES IJI KENTUCKY FIRE | True | Special to TH NEW N0 | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/n-y-skiing-conditions.html | N. Y. SKIING CONDITIONS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/israeli-assembly-opens-with-tears-and-party-debates-weizmann-reads.html | ISRAELI ASSEMBLY OPENS WITH TEARS AND PARTY DEBATES; Weizmann Reads Oath of Office to Deputies After Moving Address in Jerusalem BEGINS GROUP DEFEATED Fails to Get a Vice Presidency -- Split in Communist Ranks Arises in the Meeting FIRST ASSEMBLY IN ISRAEL MEETS | True | By Gene Currivanspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/u-s-plywoods-sales-higher.html | U. S. Plywood's Sales Higher | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/high-court-backs-u-s-in-wage-test-72-rule-upholds-civil-contempt.html | HIGH COURT BACKS U. S. IN WAGE TEST; 7-2 Rule Upholds Civil Contempt Suit in Jacksonville Paper Case Over Pay Arrears | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/coffee-prices-up-but-sugar-is-weak-hide-futures-decline-halted-by.html | COFFEE PRICES UP BUT SUGAR IS WEAK; Hide Futures Decline Halted by Trade Buying -- Rubber Steady -- Cottonseed Oil Gains | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/chinese-disagree-on-peace-efforts-optimism-of-some-in-unofficial.html | CHINESE DISAGREE ON PEACE EFFORTS; Optimism of Some in Unofficial Nanking Group on Truce With Reds Is Denied by Others | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/hundleydunn.html | HundleyDunn | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/guarding-hungarian-legation-in-washington.html | GUARDING HUNGARIAN LEGATION IN WASHINGTON | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/j-langdorn-schroeder.html | J. LANGDORN SCHROEDER | True | Special to NEW YO Tns. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pennsylvania-greyhound-appoints-vice-president.html | Pennsylvania Greyhound Appoints Vice President | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tilt-squash-racquets-victor.html | Tilt Squash Racquets Victor | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/leverunileyer-notes-75000000-florin-issue-will-be-offered-to-dutch.html | LEVER-UNILEYER NOTES; 75,000,000 Florin Issue Will Be Offered to Dutch Investors FINANCING PLANNED HERE AND ABROAD | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-frederick-wirbul.html | MRS, FREDERICK $WIRBUL | True | Special to [v Yo | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-traffic-board-waits-for-tools-100aday-expert-toys-with-4.html | NEW TRAFFIC BOARD WAITS FOR TOOLS; $100-a-Day Expert Toys With 4 Pencils, the Only Supplies Provided in Two Weeks PILE OF LETTERS MOUNTS Three Key Men Huddle Around One Desk as Other City Agencies Advise Patience | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/irving-herbst.html | IRVING HERBST | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bonus-bill-voted-by-jersey-house-senate-approval-of-measure-to-aid.html | BONUS BILL VOTED BY JERSEY HOUSE; Senate Approval of Measure to Aid Veterans Virtually Assured After Recess | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/cemetery-control-sought-by-dewey-he-urges-legislature-to-put.html | CEMETERY CONTROL SOUGHT BY DEWEY; He Urges Legislature to Put Private Operators Under Strict State Rules | True | By Douglas Dalesspecial To the New York Times. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/rally-in-stocks-of-short-duration-close-is-irregular-although-more.html | RALLY IN STOCKS OF SHORT DURATION; Close Is Irregular, Although More Issues Are Up Than Decline on the Day TURNOVER OFF SHARPLY Price Average Drops 0.26 Point as Brokers Profess Their Puzzlement on Outlook | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/20-dead-in-the-quito-riot-15-held-for-martian-invasion-radio-show.html | 20 DEAD IN THE QUITO RIOT; 15 Held for 'Martian Invasion' Radio Show and Panic | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/strife-envisioned-if-labor-law-lags-union-chief-tells-senate-group.html | STRIFE ENVISIONED IF LABOR LAW LAGS; Union Chief Tells Senate Group He Fears Tension in Spring -- Denham Denies Any Bias | True | By Louis Starkspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/wallace-sees-mindszenty-as-a-loaded-question.html | Wallace Sees Mindszenty As a 'Loaded Question' | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/fire-claims-2d-victim-printer-denied-bail-as-arson-suspect-in.html | FIRE CLAIMS 2D VICTIM; Printer Denied Bail as Arson Suspect in 'Quarrel' Blaze | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/2274500-is-approved-for-fixing-congress-roof.html | $2,274,500 Is Approved For Fixing Congress' Roof | True | By the United Press. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/aircraft-makers-reject-plan.html | Aircraft Makers Reject Plan | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ban-on-east-mark-in-west-held-near-british-agreement-reported-and.html | BAN ON EAST MARK IN WEST HELD NEAR; British Agreement Reported and France Is Said to Be Coming Around | True | By Sydney Grusonspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/u-s-reaches-final-in-world-hockey-tops-belgium-120-in-amateur-play.html | U. S. REACHES FINAL IN WORLD HOCKEY; Tops Belgium, 12-0, in Amateur Play -- Canada Among Five Others to Advance | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/hindemith-arrives-in-berlin.html | Hindemith Arrives in Berlin | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/fireboat-up-for-sale.html | Fireboat Up for Sale | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/burlington-hearing-set-icc-will-consider-roads-plan-to-buy-gulf.html | BURLINGTON HEARING SET; ICC Will Consider Road's Plan to Buy Gulf, Mobile Trackage | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-charles-b-veghte.html | MRS. CHARLES B. VEGHTE | True | Special to Nw YO L-ZS. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/robert-l-saville.html | ROBERT L. SAVILLE | True | Speetal to Nzw YoJc T'rr.s. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/senate-gets-2-navy-nominations.html | Senate Gets 2 Navy Nominations | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dyeing-institute-meets-philadelphia-transit-tieup-fails-to-phase.html | DYEING INSTITUTE MEETS; Philadelphia Transit Tie-Up Fails to Phase 10,000 Attending | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sally-identified-with-4-broadcasts-dutch-radio-engineer-asserts-he.html | SALLY' IDENTIFIED WITH 4 BROADCASTS; Dutch Radio Engineer Asserts He Saw Her Performances -- Applause Given on 'Cues' | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/catholics-in-brazil-plan-protest.html | Catholics in Brazil Plan Protest | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/trend-reversed-cotton-prices-up-opening-14-points-higher-to-3-lower.html | TREND REVERSED, COTTON PRICES UP; Opening 14 Points Higher to 3 Lower, List Advances With the Grains | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/n-y-u-student-productions.html | N. Y. U. Student Productions | | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/freedom-train-backed-house-unanimously-votes-for-2-more-years-of.html | FREEDOM TRAIN BACKED; House Unanimously Votes for 2 More Years of Travel | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/relief-is-in-sight-for-numbed-west-snow-stops-cold-lets-up-and.html | RELIEF IS IN SIGHT FOR NUMBED WEST; Snow Stops, Cold Lets Up and Relief Agencies Start Again to Dig Roads Clear | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/arthur-f-horn.html | ARTHUR F. HORN | True | Special to THS NL'W YO Trt | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/boys-beer-delivery-spurs-test-in-court.html | BOY'S BEER DELIVERY SPURS TEST IN COURT | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sahlmancash.html | SahlmanCash | True | SDecia! to Tile N' V YOK TIM,, | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/massachusetts-mutual-life.html | Massachusetts Mutual Life | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/harvester-halts-work-company-releases-1000-on-assembly-alleging.html | HARVESTER HALTS WORK; Company Releases 1,000 on Assembly, Alleging 'Slow-Down' | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/walsing-winning-trick-and-wynwyres-warrior-score-at-westminster.html | Walsing Winning Trick and Wynwyre's Warrior Score at Westminster Show; IMPORTED SCOTTIE GAINS BREED PRIZE Walsing Winning Trick Heads a Notable Field -- Western Wire-Haired Surprises SAUCY SUE, BONRAYE WIN Night Rocket, 1948 Victor at the Garden, to Be Retired After Showing Today | | By John Rendel | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/policy-in-the-pacific.html | POLICY IN THE PACIFIC | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-payments-plan-urged.html | New Payments Plan Urged | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/czech-generals-trial-opens.html | Czech General's Trial Opens | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/excerpts-from-senate-debate-on-proposed-atlantic-pact.html | Excerpts From Senate Debate on Proposed Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/wants-north-korea-in-un-soviet-insists-security-council-consider.html | WANTS NORTH KOREA IN UN; Soviet Insists Security Council Consider Her Application | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pact-provides-a-holiday-on-a-workers-birthday.html | Pact Provides a Holiday On a Worker's Birthday | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dewey-appoints-raymond-stony-point-man-is-chosen-for-state-board-of.html | DEWEY APPOINTS RAYMOND; Stony Point Man Is Chosen for State Board of Standards | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/harrison-neweli.html | HARRISON NEWELI.. | True | sheclal to T Nzw No Tr.s. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/801248000-bills-sold-average-price-99706-or-about-1163-per-annum.html | $801,248,000 BILLS SOLD; Average Price, 99.706, or About 1.163 Per Annum Discount | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/coal-truck-kills-2-girl-playmates-they-dash-into-street-from-store.html | COAL TRUCK KILLS 2 GIRL PLAYMATES; They Dash Into Street From Store -- His Only Accident in 34 Years, Says Driver | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sales-managers-in-rising-demand-lilytulip-cup-corp-executive-says.html | SALES MANAGERS IN RISING DEMAND; Lily-Tulip Cup Corp. Executive Says Well-Trained Salesman Can Choose His Employer | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/coaltown-equals-9furlong-record-calumet-aces-matches-world-mark-in.html | COALTOWN EQUALS 9-FURLONG RECORD; Calumet Aces Matches World Mark in Hialeah Victory -- Three Rings Is Second | True | By James Roachspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-virginia-leroy.html | MRS. VIRGINIA LEROY | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/forces-in-alaska-are-badly-housed-handicaps-of-unified-defense.html | FORCES IN ALASKA ARE BADLY HOUSED; Handicaps of Unified Defense Command Are Exemplified at Anchorage Base | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/lighted-cigarette-kills-dancer.html | Lighted Cigarette Kills Dancer | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/jacqueline-e-roth-affianced.html | Jacqueline E. Roth Affianced | True | Speclat to TE NEw YORt TIMES | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/czech-chief-scouts-war-gottwald-also-says-country-is-willing-to.html | CZECH CHIEF SCOUTS WAR; Gottwald Also Siys Country Is Willing to Trade With West | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/cost-of-lendlease-is-put-at-50-billions.html | COST OF LEND-LEASE IS PUT AT 50 BILLIONS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-7-no-title-the-neglected-group.html | Article 7 -- No Title; The Neglected Group | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-screen-in-review-alan-ladd-turns-up-in-western-thriller.html | THE SCREEN IN REVIEW; Alan Ladd Turns Up in Western Thriller, 'Whispering Smith,' Feature at Paramount | True | By Rosley Crowther | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/heart-drive-opens-for-1000000-here-800-attend-opening-dinner-of-new.html | HEART DRIVE OPENS FOR $1,000,000 HERE; 800 Attend Opening Dinner of New York Association -- Research Stressed in 1949 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/cecile-bowes-winner-at-boston-as-title-squash-racquets-begins.html | Cecile Bowes Winner at Boston As Title Squash Racquets Begins; National Champion Easily Disposes of Mrs. Sargent -- Other Top Seeded U. S., English Players Advance to the Second Round | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/strike-threatens-at-bloomingdales-walkout-of-3000-authorized-unless.html | STRIKE THREATENS AT BLOOMINGDALE'S; Walkout of 3,000 Authorized Unless the NLRB Schedules an Election by Feb. 28 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-francis-celentano.html | MRS FRANCIS CELENTANO | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/southern-filibuster-set-on-closure-move.html | SOUTHERN FILIBUSTER SET ON CLOSURE MOVE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/house-unit-votes-half-billion-in-first-big-1949-money-bill-house.html | House Unit Votes Half Billion In First Big 1949 Money Bill; HOUSE BODY BACKS $466,882,177 BILL | True | By Jay Walzspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/approval-is-cited-of-bank-expansion-letters-between-reserve-board.html | APPROVAL IS CITED OF BANK EXPANSION; Letters Between Reserve Board and Giannini in 1917 Are Read Into the Record LATTER SET UP CONDITIONS Membership in the System Predicated on Endorsement of Chain Banking | True | By H. Walton Clokespecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/scope-of-group-libel-law-bill-endorsed-as-safeguard-against-ethnic.html | Scope of Group Libel Law; Bill Endorsed as Safeguard Against Ethnic and Religious Defamation | True | JOACHIM PRINZ | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tammany-debates-shelving-of-hogan-nomination-of-murtagh-close.html | TAMMANY DEBATES SHELVING OF HOGAN; Nomination of Murtagh, Close Associate of the Mayor, Seriously Considered | True | By Warren Moscow | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-mleod-painted-local-street-scenes.html | MRS. M'LEOD, PAINTED LOCAL STREET SCENES | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bigbusiness-government.html | BIG-BUSINESS GOVERNMENT | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/brazil-is-slated-to-ease-flour-ban-us-shipments-soon-are-to-be.html | BRAZIL IS SLATED TO EASE FLOUR BAN; U.S. Shipments Soon Are to Be Authorized to Ports North of Recife in Pernambuco | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/i-mrs-dolly-p-tyler-wed-head-of-georgia-printing-firm-married-to.html | I MRS. DOLLY P. ,TYLER WED; Head of Georgia Printing Firm Married to George F, Longino | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/laurence-mguire-realty-executive.html | LAURENCE M'GUIRE, REALTY EXECUTIVE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/purdue-trips-wisconsin-wins-5348-in-big-nine-game-indiana-on-top.html | PURDUE TRIPS WISCONSIN; Wins, 53-48, in Big Nine Game -- Indiana on Top, 56-41 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/reuther-declares-seaway-required-st-lawrence-power-essential-for.html | REUTHER DECLARES SEAWAY REQUIRED; St. Lawrence Power Essential for Full Employment, He Says -- Urges Congress Act Soon | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ohio-state-beats-st-louis-by-6860-upsets-billikens-who-rank-second.html | OHIO STATE BEATS ST. LOUIS BY 68-60; Upsets Billikens, Who Rank Second in Nation -- Donham's 24 Points Top Scorers | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/woman-87-is-found-dead-in-tub-in-home.html | WOMAN, 87, IS FOUND DEAD IN TUB IN HOME | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/marion-reibbtein-becomes-engaged-columbia-law-senior-will-be-bride.html | MARION REIBBTEIN BECOMES ENGAGED; Columbia Law Senior Will Be Bride of Dr. Harold Ginsberg of Rockefeller Institute | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sports-of-the-times-little-fellows-can-be-great-too.html | Sports of the Times; Little Fellows Can Be Great, Too | True | By Arthur Daley | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/women-to-honor-susan-anthony.html | Women to Honor Susan Anthony | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/lott-turns-back-strachan-in-final-annexes-us-squash-racquets-title.html | LOTT TURNS BACK STRACHAN IN FINAL; Annexes U.S. Squash Racquets Title -- Waring Beats Hahn for Veterans' Crown | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/state-legislatures-number-214-women.html | STATE LEGISLATURES NUMBER 214 WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bonds-and-shares-on-london-market-prices-decline-in-sympathy-with-u.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline in Sympathy With Unsettled Condition of Trading in the U. S. | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/harold-b-simmons.html | HAROLD B. SIMMONS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bridge-concern-sued-on-patents.html | Bridge Concern Sued on Patents | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/address-by-weizmann-to-the-israeli-assembly.html | Address by Weizmann to the Israeli Assembly | True | Jewish Telegraphic Agency | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/a-gift-from-italy-for-the-mayor.html | A GIFT FROM ITALY FOR THE MAYOR | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/queried-on-intimidation-charge.html | Queried on Intimidation Charge | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-r-b-swan-divorced-former-ann-l-saunders-of-new-york-gets-reno.html | MRS. R. B. SWAN DIVORCED; Former Ann L. Saunders of New York Gets Reno Decree | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/longest-trip-to-israel-ends.html | Longest Trip to Israel Ends | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-macy-cherry-grove.html | THE MACY CHERRY GROVE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/germans-reviving-nationalist-ideas-several-groups-now-proclaim.html | GERMANS REVIVING NATIONALIST IDEAS; Several Groups Now Proclaim Platforms Not Too Remote From Nazi Conceptions STRASSER HAS FOLLOWING Return of Self-Confidence and Dislike of Alien Rule Are Widely Reflected | True | By Drew Middletonby Air Mail To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ccece-e-bunq.html | CC`\.E.CE E BU.'n.Q | True | Special to Ts Ngw NoK . | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/columbia-gas-files-plan-details-of-debentures-issue-are-submitted.html | COLUMBIA GAS FILES PLAN; Details of Debentures Issue Are Submitted to SEC | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/u-n-atom-group-to-meet-commission-to-convene-friday-for-first.html | U. N. ATOM GROUP TO MEET; Commission to Convene Friday for First Session Since May | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/kirk-brown.html | KIRK BROWN | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-popes-allocution-on-cardinal-mindszenty.html | The Pope's Allocution on Cardinal Mindszenty | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/stephensondick.html | Stephenson--Dick | True | Special to 'F NEW YORK 1'LuS. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/public-aides-attend-amos-squires-rites.html | PUBLIC AIDES ATTEND AMOS SQUIRE'S RITES | True | Special to T lEw Nov.K TreES | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/albert-balaszi.html | ALBERT BALASZI | True | Special to Nzw YoP. x . | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ending-the-strife-in-greece-full-western-aid-not-appeasement-of.html | Ending the Strife in Greece; Full Western Aid, Not Appeasement of Communist Bloc, Is Urged | True | GEORGE E. PHILLIES | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-g-m-laughlin-jr.html | MRS. G. M. LAUGHLIN JR. | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/track-man-averts-long-island-wreck.html | TRACK MAN AVERTS LONG ISLAND WRECK | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/baron-rankeillour-ex-deputy-speaker.html | BARON RANKEILLOUR, EX. DEPUTY SPEAKER | True | Special to Tm NL'W Yom Tru. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/aid-for-red-cross-urged-mrs-harriman-cites-need-for-money-and.html | AID FOR RED CROSS URGED; Mrs. Harriman Cites Need for Money and Volunteers | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/paige-enters-fold-with-pay-increase-clevelands-legendary-negro.html | PAIGE ENTERS FOLD WITH PAY INCREASE; Cleveland's Legendary Negro Pitcher Predicts He'll Win 19 or 20 Games | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/daughter-to-mrs-e-deckinger.html | Daughter to Mrs, E. Deckinger | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tube-fare-to-get-icc-hearings.html | Tube Fare to Get ICC Hearings | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/california-jobs-off-5-january-drop-for-factories-sharpest-since.html | CALIFORNIA JOBS OFF 5%; January Drop for Factories Sharpest Since 1939 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/hushhush-policy-in-schools-decried-columbia-professor-declares.html | HUSH-HUSH POLICY IN SCHOOLS DECRIED; Columbia Professor Declares Intimidation of Teachers Undermines Initiative PRESSURE GROUPS FEARED Philadelphia Educator Defends System as Giving 'Tremendous Amount of Freedom' | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/32-more-doctors-study-atom-tests-scientists-from-other-lands-in.html | 32 MORE DOCTORS STUDY ATOM TESTS; Scientists From Other Lands in Latest Oak Ridge Class on Use of 'Tracers' | True | By John N. Pophamspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/manhattan-meets-st-johns-five-in-69th-regiment-armory-tonight-close.html | Manhattan Meets St. John's Five in 69th Regiment Armory Tonight; CLOSE GAME SEEN FOR JASPER TEAM Manhattan Bid for New York Title in Jeopardy Against Frank McGuire's Redmen BUSHNELL RULE TO STICK No Changes in Assignment of Referees to Be Made, Says Athletic Office Head | True | By Louis Effrat | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/joan-rowland-gives-first-local-recital.html | JOAN ROWLAND GIVES FIRST LOCAL RECITAL | True | R. P. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/british-jobs-fell-in-december.html | British Jobs Fell in December | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/reds-fail-to-sink-eca-truman-says-president-tells-congress-west.html | REDS FAIL TO SINK ECA, TRUMAN SAYS; President Tells Congress West Europe's Output Is Up Despite Soviet Assaults | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/panken-fails-in-move-for-negroes-in-guard.html | PANKEN FAILS IN MOVE FOR NEGROES IN GUARD | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/budapest-checks-moves-landlords-ordered-to-inform-regime-of-persons.html | BUDAPEST CHECKS MOVES; Landlords Ordered to Inform Regime of Persons Leaving | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/martin-a-cannon.html | MARTIN A. CANNON | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/shipping-news-and-notes-failure-of-radiomen-to-apply-for-licenses.html | Shipping News and Notes; Failure of Radiomen to Apply for Licenses May Hold American Ships in Port | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/peace-hopes-rise-in-philadelphia-talks-to-end-transit-strike-show.html | PEACE HOPES RISE IN PHILADELPHIA; Talks to End Transit Strike Show Progress -- Taxi Men in Wide Stoppage | True | By William G. Weartspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/greek-labor-leader-still-in-jail.html | Greek Labor Leader Still in Jail | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/peter-h-smith.html | PETER H. SMITH | True | Special to Nzw Yozx Tna | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/collections-better-in-latin-america.html | COLLECTIONS BETTER IN LATIN AMERICA | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/cure-is-reported-for-seasickness-dramamine-also-preventive-two.html | CURE IS REPORTED FOR SEASICKNESS; Dramamine Also Preventive, Two Baltimore Doctors Say -- Discovery Accidental | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/transport-in-from-yokohama.html | Transport In From Yokohama | True | Special to THE NEW YORK TIMES | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/broadway-to-see-to-tell-the-truth-john-yorke-takes-option-on.html | BROADWAY TO SEE 'TO TELL THE TRUTH'; John Yorke Takes Option on Callaghan Play, Which Miss Crawford May Sponsor | True | By Louis Calta | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/marine-carp-2-days-late-dr-rachmilewitz-of-jerusalem-hospital-among.html | MARINE CARP 2 DAYS LATE; Dr. Rachmilewitz of Jerusalem Hospital Among Passengers | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/personal-notes.html | Personal Notes | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/chinese-refugees-mass-in-formosa-chiang-kaishek-has-not-gone-to.html | CHINESE REFUGEES MASS IN FORMOSA; Chiang Kai-shek Has Not Gone to Island, but Nationalists Move Some Assets There CHINESE REFUGEES MASS IN FORMOSA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/kuhn-objects-to-court-he-protests-against-german-justice-would.html | KUHN OBJECTS TO COURT; He Protests Against German Justice -- Would Prefer U. S. | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/heads-americas-foundation.html | Heads Americas Foundation | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-52-association.html | THE 52 ASSOCIATION | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/taxi-drivers-in-stoppage.html | Taxi Drivers in Stoppage | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/us-health-plan-assailed-dentists-leader-sees-disaster-in-presidents.html | U.S. HEALTH PLAN ASSAILED; Dentists' Leader Sees Disaster in President's Program | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/j-millem-dies-in-new-rochelle-retired-controller-of-city-and.html | J. MILLEM DIES IN NEW ROCHELLE; Retired Controller of City and Westchester County Was 81 --Once in Business Here | True | Special to Nv YO.K Tzzs. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/high-court-rejects-exgen-meyers-plea.html | HIGH COURT REJECTS EX-GEN. MEYER'S PLEA | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/port-agency-lists-jersey-pier-plans-projects-include-new-terminal.html | PORT AGENCY LISTS JERSEY PIER PLANS; Projects Include New Terminal in Jersey City, Restoration of Center in Hoboken | True | By Joseph J. Ryan | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/wheat-pact-moves-ahead-slow-progress-made-as-u-s-asks-nations-to.html | WHEAT PACT MOVES AHEAD; Slow Progress Made as U. S. Asks Nations to Relax Demands | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tea-tasters-rite-put-on-television-stars-of-stage-and-screen-two.html | TEA TASTERS RITE PUT ON TELEVISION; Stars of Stage and Screen, Two Oriental Ambassadors, Watch Annual U. S. Tests | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/franctireur-purged-ousting-of-communists-from-paris-paper-is-told.html | FRANC-TIREUR PURGED; Ousting of Communists From Paris Paper Is Told Here | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/farm-prices-brighter-side.html | FARM PRICES: BRIGHTER SIDE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/susan-ackermann-chicago-physician-jane-addams-of-norwegians.html | SUSAN ACKERMANN, CHICAGO PHYSICIAN; ' Jane Addams of Norwegians' Dies-- Twice Cited by Haakon for Aid to Humanity | True | Special to T Nw YORK TL | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/livestock-losses-surveyed.html | Livestock Losses Surveyed | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/rev-john-w-allcock-i.html | REV. JOHN W. ALLCOCK I | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ross-knocks-out-brown-stops-rival-in-tenth-round-at-the-st-nicholas.html | ROSS KNOCKS OUT BROWN; Stops Rival in Tenth Round at the St. Nicholas Arena | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/soviet-parliament-to-meet.html | Soviet Parliament to Meet | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mccrory-stores-lift-years-net-sales-as-operating-costs-rise.html | McCrory Stores Lift Year's Net Sales As Operating Costs Rise, Earnings Drop | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/in-the-nation-the-power-of-congress-to-declare-war.html | In The Nation; The Power of Congress to "Declare War" | | By Arthur Krock | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/iran-explains-to-soviet-teheran-denies-its-official-made-any.html | IRAN EXPLAINS TO SOVIET; Teheran Denies Its Official Made Any Disparaging Comments | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/johnson-named-sampson-dean.html | Johnson Named Sampson Dean | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/nancy-beam-betrothed-cleveland-girl-will-be-married-to-charles-c.html | NANCY BEAM BETROTHED; Cleveland Girl Will Be Married to Charles C. Bradford Jr, | True | Special to NEW Yoax TnJe:S | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/barter-prospect-rises.html | Barter Prospect Rises | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ijworthingtonjr-jersey-law-55-i-former-member-of-roosevelt-and.html | IJ.WORTHINGTON JR., JERSEY LAW.R, 55; i Former Member of Roosevelt and O'Connor Firm Dies Long a Masonic Leader | True | Special to THz Ngw YoP: Tnazs. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/four-admit-guilt-in-sports-fixing-men-involved-in-basketball.html | FOUR ADMIT GUILT IN SPORTS 'FIXING; Men Involved in Basketball Bribery Case Change Plea as Jury Is Called | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/u-s-appears-to-expect-a-nationalist-red-china-mao-tzetung-is.html | U. S. Appears to Expect A Nationalist Red China; Mao Tze-tung Is Counted Upon to Oppose Soviet Expansionism Toward East | True | By C. L. Sulzberger | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sec-approves-closing-of-baltimore-exchange.html | SEC Approves Closing Of Baltimore Exchange | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/london-likes-oliviers-richard.html | London Likes Olivier's 'Richard' | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/celebration-opens-for-bill-of-rights-commemorative-society-marks.html | CELEBRATION OPENS FOR BILL OF RIGHTS; Commemorative Society Marks Beginning of Week -- Kaplan Gets Citizenship Medal | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/royall-says-u-s-will-stay-in-japan-denies-reports-of-a-change-in.html | ROYALL SAYS U. S. WILL STAY IN JAPAN; Denies Reports of a Change in Occupation Policy or Possible Withdrawal in Wartime | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/health-education-bureau-to-be-under-new-chief.html | Health Education Bureau To Be Under New Chief | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/danbury-bars-wallace-lions-club-votes-to-cancel-his-appearance-as.html | DANBURY BARS WALLACE; Lions Club Votes to Cancel His Appearance as Speaker | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/buckner-out-of-san-juan-jail.html | Buckner Out of San Juan Jail | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/conversion-pact-signed-minneapolishoneywell-to-invest-300000-in.html | CONVERSION PACT SIGNED; Minneapolis-Honeywell to Invest $300,000 in British Branch | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/secondplace-slot-to-coast-bowlers-los-angeles-team-rolls-2818-at-at.html | SECOND-PLACE SLOT TO COAST BOWLERS; Los Angeles Team Rolls 2,818 at Atlantic City -- Appelle and Tody Top Doubles | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/evelyn-k-johnson-officers-fiahcee-graduate-of-william-and-mary-will.html | EVELYN K. JOHNSON OFFICER'S FIAHCEE; Graduate of William and Mary Will Be Wed to Capt. Robert W. Selton, USA, in March | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/woman-3-men-held-as-grocery-bandits.html | WOMAN, 3 MEN HELD AS GROCERY BANDITS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/harvey-rosen-giving-up-job.html | Harvey Rosen Giving Up Job | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/scroll-deciphered-amid-shelling-depicts-another-israel-fight-b-c-dr.html | Scroll Deciphered Amid Shelling Depicts Another Israel Fight, B. C.; Dr. Sukenik, Hebrew University Scholar, Tells of Research Under Fire -- Scripts Are Believed Oldest in Language | | By Morris Kaplan | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/icecream-plant-burned-spectacular-fire-in-brooklyn-draws-1000-to.html | ICE-CREAM PLANT BURNED; Spectacular Fire in Brooklyn Draws 1,000 to Scene | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/lea-o-pethick.html | LEA O. PETHICK | True | Specl to NEW YORE TI. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/coates-quits-safety-post-today.html | Coates Quits Safety Post Today | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/fordham-downs-wagner-ram-quintet-victor-57-to-50-as-moye-gets-21.html | FORDHAM DOWNS WAGNER; Ram Quintet Victor, 57 to 50, as Moye Gets 21 Points | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/norway-disclaims-any-u-s-pressure-lange-says-oslo-was-told-to-take.html | NORWAY DISCLAIMS ANY U. S. PRESSURE; Lange Says Oslo Was Told to Take Its Time on Deciding Over Atlantic Pact | True | By Clifton Danielspecial To The New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/aldens-sell-decatur-store.html | Aldens Sell Decatur Store | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/jury-to-get-moffett-case.html | Jury to Get Moffett Case | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/viveiros-still-with-flomarcy.html | Viveiros Still With Flomarcy | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/connecticut-light-and-power.html | Connecticut Light and Power | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/measuring-device-made-to-be-inserted-in-heart.html | Measuring Device Made To Be Inserted in Heart | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pacific-mills.html | Pacific Mills | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/party-to-help-east-side-house.html | Party to Help East Side House | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/william-mills-88-exbanker-is-dead-retired-official-of-union-trust.html | WILLIAM MILLS, 88, EX-BANKER, IS DEAD; Retired Official of Union Trust, Plaza and Central Here Was Former N,Y,A.C. President | | Sl3ea.1 to T NxwYoP. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/how-jurors-qualify.html | How Jurors Qualify | True | ALBERT A. VOLK | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/a-shelf-of-real-work.html | A "SHELF OF REAL WORK" | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dr-harold-s-hulbert.html | DR. HAROLD S. HULBERT | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-tensile-testing-unit.html | New Tensile Testing Unit | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/jewish-agency-session-executives-decision-on-zionist-problems.html | JEWISH AGENCY SESSION; Executive's Decision on Zionist Problems Delayed 3 Days | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/named-research-director-of-engineering-college.html | Named Research Director Of Engineering College | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/unified-rule-urged-in-federal-buying-hoover-report-says-office-of.html | UNIFIED RULE URGED IN FEDERAL BUYING; Hoover Report Says Office of 'Housekeeping' Could Bring About Great Savings STOCKS AT $27,000,000,000 Waste Alleged in Total and in Procurement -- Storage of Records Held Inefficient | True | By Clayton Knowlesspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bermudians-hail-ship-queen-of-bermudareturns-to-old-run-after-10.html | BERMUDIANS HAIL SHIP; Queen of Bermuda Returns to Old Run After 10 Years | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/spanish-wreck-laid-to-sabotage.html | Spanish Wreck Laid to Sabotage | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/security-for-nurses-urged-by-miss-miver.html | SECURITY FOR NURSES URGED BY MISS M'IVER | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pratt-home-robbed-of-30000-in-jewels-thieves-carefulness-delays.html | Pratt Home Robbed of $30,000 in Jewels; Thieves' Carefulness Delays Discovery | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/255200-stakes-in-p-g-a-golf-listed-for-15-summer-tourneys-blue.html | $255,200 Stakes in P. G. A. Golf Listed for 15 Summer Tourneys; Blue Ribbon U. S. Open June 9-11 Scheduled at $10,000, but National in May Offers $30,000 -- Ryder Cup Play Cuts Dates | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mitchel-air-base-expanded.html | Mitchel Air Base Expanded | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/announces-new-farm-machine.html | Announces New Farm Machine | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/worthington-pump-offers-credit-aid-outlines-to-sales-conference.html | WORTHINGTON PUMP OFFERS CREDIT AID; Outlines to Sales Conference Plan to Repurchase Floor Stocks to End Bottleneck GRADUATED SCALE MAPPED 80% of Price Due in 7 Months, Then Dips 10% Monthly to 30% Base at Close of Year WORTHINGTON CORP. OFFERS CREDIT AID | True | By Hartley W. Barclay | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/offwhite-curtains-that-defy-soot-and-sun-now-offered-in-synthetic.html | Off-White Curtains That Defy Soot and Sun Now Offered in Synthetic Fiber and Glass | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/isobel-frary-married-she-is-wed-to-j-j-lowthian-jr-in-church-of-the.html | ISOBEL FRARY MARRIED; She Is Wed to J. J. Lowthian Jr. in Church of the Ascension | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/gross-nominated-as-congress-link-truman-names-legal-adviser-of.html | GROSS NOMINATED AS CONGRESS LINK; Truman Names Legal Adviser of State Department to Be an Assistant Secretary | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/czech-diplomat-asks-for-sanctuary-in-us.html | Czech Diplomat Asks For Sanctuary in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | ZIEGLER REINSTATED IN FIRE DEPARTMENT | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/deadlock-cracks-at-rhodes-talks-israelis-reported-willing-to-review.html | DEADLOCK CRACKS AT RHODES TALKS; Israelis Reported Willing to Review Military Demands Unacceptable to Egypt | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-rochelle-asks-bus-links-to-subway.html | NEW ROCHELLE ASKS BUS LINKS TO SUBWAY | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/high-court-takes-coastal-oil-issue-sets-hearing-on-suits-asking.html | HIGH COURT TAKES COASTAL OIL ISSUE; Sets Hearing on Suits Asking Final Decision on Federal Rule Over Area | True | By Lewis Woodspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/lester-m-prindle.html | LESTER M. PRINDLE | True | Special to TH] ITzw YOF. X "ZMy. S. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/britain-to-put-20-in-capital-outlay-onefifth-of-national-resource.html | BRITAIN TO PUT 20% IN CAPITAL OUTLAY; One-Fifth of National Resource to Buy New Factories, Ships and Machinery This Year | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/browns-new-yawl-to-be-longer-heavier-than-baruna-winner-in-3.html | Brown's New Yawl to Be Longer, Heavier Than Baruna, Winner in 3 Bermuda Races | True | By James Robbins | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/rfc-approves-aircraft-loan.html | RFC Approves Aircraft Loan | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/english-cricketers-star-dismiss-7-south-africa-batsmen-for-161.html | ENGLISH CRICKETERS STAR; Dismiss 7 South Africa Batsmen for 161 After Scoring 379 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/kostka-to-open-own-office.html | Kostka to Open Own Office | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bank-veteran-retiring.html | Bank Veteran Retiring | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/estimate-raises-budget-89-million-but-patterson-says-hell-seek-to.html | ESTIMATE RAISES BUDGET 89 MILLION; But Patterson Says He'll Seek to Whittle City Demands to the Current Level | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/akron-ohio-sells-2780000-of-bonds-hamilton-county-markets-two.html | AKRON, OHIO, SELLS $2,780,000 OF BONDS; Hamilton County Markets Two Issues Amounting to $1,709,548 -- Other Loans | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/jobbers-to-sell-electric-bedding-westinghouse-tells-new-plan-of.html | JOBBERS TO SELL ELECTRIC BEDDING; Westinghouse Tells New Plan of Distribution at Linen Show-- Buyer Registration Is 380 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/court-holds-current-for-dairies-taxable.html | COURT HOLDS CURRENT FOR DAIRIES TAXABLE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/153-new-schools-proposed-to-meet-grave-city-crisis-educators-report.html | 153 NEW SCHOOLS PROPOSED TO MEET 'GRAVE' CITY CRISIS; Educators Report That Rise in Enrollment Forces Action on Five-Year Program COST SET AT $272,622,000 ' Staggering' Birth Rate Held Likely to Continue for Next Decade or More ENROLLMENT CRISIS FACES CITY SCHOOLS | True | By Murray Illson | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/henry-e-stoughton.html | HENRY E. STOUGHTON | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/cardinal-micara-off-for-rome.html | Cardinal Micara Off for Rome | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/price-of-foreign-silver-rises.html | Price of Foreign Silver Rises | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sovereignty-in-world-government.html | Sovereignty in World Government | True | JOHN KHANLIAN | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/beel-flies-for-home-to-discuss-indonesia.html | BEEL FLIES FOR HOME TO DISCUSS INDONESIA | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sinkiang-talks-go-on.html | Sinkiang Talks Go On | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/smallness-marks-spring-millinery-hattie-carnegie-styles-stress.html | SMALLNESS MARKS SPRING MILLINERY; Hattie Carnegie Styles Stress Lightness, Eye Emphasis and Also Gaiety | True | By Virginia Pope | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/juanita-carter-sings-english-french-airs.html | JUANITA CARTER SINGS ENGLISH, FRENCH AIRS | True | C. H. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/lower-teacher-pay-at-night-is-upheld.html | LOWER TEACHER PAY AT NIGHT IS UPHELD | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-seasongoods-rites-service-held-for-philadelphian-known-for.html | MRS. SEASONGOOD'S RITES; Service Held for Philadelphian Known for Weaving, Ceramics | True | Special to Tm NEw No TnES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/eca-considers-cut-in-its-aid-estimate-commodity-price-drop-spurs.html | ECA CONSIDERS CUT IN ITS AID ESTIMATE; Commodity Price Drop Spurs Review of $5,580,000,000 Request, Senators Told | True | By C. P. Trussellspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/truman-now-plans-u-s-aid-to-state-for-home-relief-social-security.html | Truman Now Plans U. S. Aid To State for Home Relief; Social Security Amendment Would Reinstate Depression Practice -- New York to Get Smaller Share Than 'Poorer' Areas PRESIDENT PLANS STATE RELIEF AID | True | By A. H. Raskin | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pawnbroker-business-is-booming-but-what-you-hock-raises-less.html | Pawnbroker Business Is Booming, But What You Hock Raises Less; Pledges Are Up 10 to 25%, Survey Reveals -- Some Lenders See Recession Hint, Others Just a Pocket Panic | True | By Charles Grutzner | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/delay-asked-in-thomas-trial.html | Delay Asked in Thomas Trial | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/yugoslavs-obtain-big-3-concession-wests-deputies-in-london-yield.html | YUGOSLAVS OBTAIN BIG 3 CONCESSION; West's Deputies in London Yield Right to Belgrade to Ask for Austrian Reparations | True | By Benjamin Wellesspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/kravchenko-accused-called-deserter-by-a-french-general-and-a.html | KRAVCHENKO ACCUSED; Called 'Deserter' by a French General and a Russian | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-samuel-c-collier-has-son.html | Mrs. Samuel C. Collier Has Son | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/would-bar-negro-stars-georgia-bill-framed-too-late-for-dodgers.html | WOULD BAR NEGRO STARS; Georgia Bill Framed Too Late for Dodgers' Games in April | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/israeli-envoy-off-for-tel-aviv.html | Israeli Envoy Off for Tel Aviv | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/truman-to-speak-feb-28-over-radio-for-red-cross.html | Truman to Speak Feb. 28 Over Radio for Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/top-officers-of-biggest-savings-bank.html | TOP OFFICERS OF BIGGEST SAVINGS BANK | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/afl-film-council-seeks-import-ban-movie-unions-may-request.html | AFL FILM COUNCIL SEEKS IMPORT BAN; Movie Unions May Request Government Aid to Prevent U. S. Production Abroad | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bills-lift-lead-twine-duty.html | Bills Lift Lead, Twine Duty | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/judge-halts-red-defense-evidence-jury-clerk-denies-bias-in-system.html | Judge Halts Red Defense Evidence; Jury Clerk Denies Bias in System; DEFENSE TACTICS BY REDS STOPPED RED TRIAL WITNESS | True | By Russell Porter | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/107-up-to-17000-bid-for-gull-isle-but-field-seems-narrowed-to.html | $107 UP TO $17,000 BID FOR GULL ISLE; But Field Seems Narrowed to Research Scientists, Bird Group and Fisherman | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/power-lack-faces-pacific-northwest-critical-shortage-will-last-for.html | POWER LACK FACES PACIFIC NORTHWEST; Critical Shortage Will Last for Years Even if New Dams Are Rushed, Officials Report | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/textile-men-hail-ftc-trade-code-providing-for-written-contracts.html | Textile Men Hail FTC Trade Code Providing for Written Contracts; Condemnation of Repudiation Also Called Forward Step by Institute -- Ross Says Rules Culminate Fight for Years | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/l-i-u-five-in-front-6242-lipman-sparks-blackbirds-in-defeat-of-john.html | L. I. U. FIVE IN FRONT, 62-42; Lipman Sparks Blackbirds in Defeat of John Marshall | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/george-b-bryant.html | GEORGE B. BRYANT | True | Special to THZ NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/refugees-pose-a-problem.html | Refugees Pose a Problem | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/banker-awaits-sentence-in-loss.html | Banker Awaits Sentence in Loss | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/occupation-statute-near.html | Occupation Statute Near | True | By Jack Raymondspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/traffic-accidents-rise-increase-78-above-week-in-1948-injury-total.html | TRAFFIC ACCIDENTS RISE; Increase 78 Above Week in 1948, Injury Total Is 126 Higher | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-francis-w-cooke.html | MRS. FRANCIS W. COOKE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/edward-p-doyle.html | EDWARD P. DOYLE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/barrel-lines-hinted-in-paris-ensembles.html | BARREL LINES HINTED IN PARIS ENSEMBLES | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/at-the-theatre-six-oclock-theatre-acts-madame-is-served-adapted.html | AT THE THEATRE; Six O'Clock Theatre Acts 'Madame Is Served,' Adapted From a de Maupassant Story | True | By Brooks Atkinson | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/grains-move-up-ending-weakness-soybeans-lead-gains-closing-10-cents.html | GRAINS MOVE UP, ENDING WEAKNESS; Soybeans Lead Gains, Closing 10 Cents Higher -- Wheat 18 1/2 to 22 Cents Above Recent Low GRAINS MOVE UP, ENDING WEAKNESS | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/deadline-is-march-1-for-gift-plantings.html | DEADLINE IS MARCH 1 FOR GIFT PLANTINGS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/49-de-sotos-built-for-easier-parking.html | 49 DE SOTOS BUILT FOR EASIER PARKING | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ernie-pyle-s-body-reaches-hawaii-with-1349-others.html | Ernie Pyle' s Body Reaches Hawaii With 1,349 Others | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/commuters-oppose-rise-jersey-central-fare-plea-called-spearhead-for.html | COMMUTERS OPPOSE RISE; Jersey Central Fare Plea Called Spearhead for Other Roads | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/reserve-clause-finds-support-among-old-and-new-players-joe-gordon.html | Reserve Clause Finds Support Among Old and New Players; Joe Gordon, Feller, Lemon, Handley, Cicotte and Alexander Against Change -- Priddy of Browns Suggests Modifications | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/africabound-for-race-study.html | Africa-Bound for Race Study | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/john-wayne-signs-for-new-rko-film-gets-leading-role-in-best-of-the.html | JOHN WAYNE SIGNS FOR NEW RKO FILM; Gets Leading Role in 'Best of the Badmen' -- Studio's Spring Schedule Lists 4 Movies | | By Thomas F. Bradyspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/italian-institution-honors-fermi.html | Italian Institution Honors Fermi | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/australia-ratifies-wage-pact.html | Australia Ratifies Wage Pact | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/britain-denies-freeing-nazi.html | Britain Denies Freeing Nazi | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/five-quit-knickerbocker-city-college-then-rules-they-may-transfer.html | FIVE QUIT KNICKERBOCKER; City College Then Rules They May Transfer to Other Classes | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/burlington-orders-30-cars.html | Burlington Orders 30 Cars | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/rose-defeats-torrance-porter-also-a-victor-in-title-squash-tennis.html | ROSE DEFEATS TORRANCE; Porter Also a Victor in Title Squash Tennis Tourney | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mayor-asks-fight-for-harbor-funds-calls-on-city-representatives-to.html | MAYOR ASKS FIGHT FOR HARBOR FUNDS; Calls on City Representatives to Seek Increase -- Expresses Fear of 10-Year Setback | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/ten-hurt-in-crash-on-elevated-line-third-ave-train-plows-into.html | TEN HURT IN CRASH ON ELEVATED LINE; Third Ave. Train Plows Into Another at 125th St. Station -- Service Delay Is Slight | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dr-hampton-cushman.html | DR. HAMPTON CUSHMAN | True | . | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/books-authors.html | Books -- Authors | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/unmanned-army-plane-takes-off-circles-long-in-clouds-over-tacoma.html | Unmanned Army Plane Takes Off, Circles Long in Clouds Over Tacoma, and Vanishes | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tube-workers-return-utility-workers-will-respect-twu-organizing.html | TUBE WORKERS RETURN; Utility Workers Will Respect TWU Organizing Efforts | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/fca-pays-off-8000000-treasury-gets-dividend-from-farm-mortgage-corp.html | FCA PAYS OFF $8,000,000; Treasury Gets Dividend From Farm Mortgage Corp. | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/luncheon-honors-olney-retired-referee-in-bankruptcy-gets-tribute-of.html | LUNCHEON HONORS OLNEY; Retired Referee in Bankruptcy Gets Tribute of Bar, Business | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/landlords-win-1911-increases.html | Landlords Win 1,911 Increases | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/woodcock-to-fight-ralph.html | Woodcock to Fight Ralph | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/rail-line-ends-after-century.html | Rail Line Ends After Century | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/hugh-thompson-85-engineer-since-1897.html | HUGH THOMPSON,' 85,' ENGINEER SINCE 1897 | True | Special to Tm :NEw NOP.K Tnzs. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/psychiatry-held-help-in-probation-pansegrouw-of-un-tells-state.html | PSYCHIATRY HELD HELP IN PROBATION; Pansegrouw of U.N. Tells State Parley Many Countries Turn to Psychological Methods | True | By Lucy Freemanspecial to The New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/erp-nations-urged-to-peg-currencies-proposal-to-be-put-at-paris.html | ERP NATIONS URGED TO PEG CURRENCIES; Proposal to Be Put at Paris Meeting -- Danes Ask Drastic Change in Payments Plan | True | By Harold Callenderspecial To the New York Times | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/service-stopped-by-trailerships-truckers-fail-to-use-albany.html | SERVICE STOPPED BY TRAILERSHIPS; Truckers Fail to Use Albany Carriers -- Landing Ships to Be Remodeled | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/for-religious-freedom-group-to-protect-it-in-world-is-organized.html | FOR RELIGIOUS FREEDOM; Group to Protect It in World Is Organized Here | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/will-manage-stock-offering.html | Will Manage Stock Offering | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/harry-m-miller.html | HARRY M. MILLER | True | S[-.tat to THS Nxw Yo- Tn.s. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/longo-ticket-changed.html | Longo Ticket Changed | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/subway-gum-machine-men-back.html | Subway Gum Machine Men Back | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/columbia-gas-net-13970003-in-1948-earnings-drop-to-114-a-share-from.html | COLUMBIA GAS NET $13,970,003 IN 1948; Earnings Drop to $1.14 a Share From $1.36, as Revenues Rise to $120,142,433 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/yiddish-musical-drama-to-open.html | Yiddish Musical Drama to Open | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/sweden-held-set-to-back-u-s-in-war-but-foreign-office-spokesman.html | SWEDEN HELD SET TO BACK U. S. IN WAR; But Foreign Office Spokesman Explains Opposition to Role in North Atlantic Pact RUSSIAN REACTION CITED Under Scandinavian Accord, Stockholm Would Keep Open Ports Pending West's Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/swedish-reds-change-leaders.html | Swedish Reds Change Leaders | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/city-college-aims-discussed.html | City College Aims Discussed | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/australian-project-set-big-underground-power-plants-and-factories.html | AUSTRALIAN PROJECT SET; Big Underground Power Plants and Factories Being Started | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/bobsled-races-off-again-warm-weather-in-lake-placid-puts-back.html | BOBSLED RACES OFF AGAIN; Warm Weather in Lake Placid Puts Back Two-Man Tests | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/john-hancock-to-negotiate.html | John Hancock to Negotiate | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/jersey-aides-for-opera-drive.html | Jersey Aides for Opera Drive | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/syracuse-on-top-5654-sets-back-seton-hall-five-on-rally-sparked-by.html | SYRACUSE ON TOP, 56-54; Sets Back Seton Hall Five on Rally Sparked by Rosen | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/policy-change-on-aged-homes-now-accepting-persons-receiving.html | POLICY CHANGE ON AGED; Homes Now Accepting Persons Receiving Assistance Grants | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/james-c-pilot.html | JAMES C. PILOT | True | pectal to THE NEW YORK TIMES. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Solid Reasons for Confidence -- The French Navy -- Armistice, Article 8 -- A Dire Decision -- Operation "Catapult," Zero Day, July 3 -- Distribution of the French Fleet at the End of June -- Portsmouth and Plymouth -- Distress of the British Admirals at Gibraltar -- The War Cabinet Inflexible -- Our Terms to the French -- The Tragedy of Oran -- Alexandria, Dakar, and Martinique -- My Report to Parliament, July 4 -- Admonition to All British Ministers and Officials -- Tumultuous Approval of the House of Commons -- World Impression on Elimination of French Navy -- His Majesty's Government Would Stop at Nothing -- The Genius of France. INSTALLMENT 10 -- THE FRENCH FLEET; ORAN Book I -- The Fall of France SUBMARINE ON WHICH BRITISH AND FRENCH CLASHED | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/columbia-again-to-do-eliot-play.html | Columbia Again to Do Eliot Play | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-frederick-whiting.html | MRS. FREDERICK WHITING | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/capital-rise-proposed-detroit-edison-to-ask-vote-on-50-stock.html | CAPITAL RISE PROPOSED; Detroit Edison to Ask Vote on 50% Stock Increase | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/william-d-bauer.html | .WILLIAM D. BAUER | True | Special to Nsw yoc | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/secret-consistory-called-by-pius-xi-now-revealed.html | Secret Consistory Called By Pius XI Now Revealed | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/chopin-program-by-malcuzynski-kosciuszko-foundation-offers-pianist.html | CHOPIN PROGRAM BY MALCUZYNSKI; Kosciuszko Foundation Offers Pianist at Carnegie Hall -- Large List Presented | True | By Olin Downes | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/pope-excoriates-treatment-of-mindszenty-by-hungary-allocution-to.html | Pope Excoriates Treatment Of Mindszenty by Hungary; Allocution to Cardinals Says Aim of Trial Was to Destroy Church -- Asserts Faithful Are Bound to Resist Unjust Laws POPE EXCORIATES MINDSZENTY CASE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/walden-school-celebrates.html | Walden School Celebrates | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/elected-to-directorate-of-machinery-concern.html | Elected to Directorate Of Machinery Concern | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/gop-legislators-dewey-to-confer-governor-asks-republicans-to-meet.html | GOP LEGISLATORS, DEWEY TO CONFER; Governor Asks Republicans to Meet Sunday on Legislation -- Acts to Keep Harmony ATTACK ON FUND DEFEATED Democrats Lose in Attempt to Suspend Post-War Pool Spending for Accounting | True | By Leo Eganspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/miriam-l-woodbury.html | MIRIAM L. WOODBURY | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/music-contest-closes-friday.html | Music Contest Closes Friday | | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/radio-and-television-w-c-miners-video-version-of-julius-caesar-in.html | Radio and Television; W. C. Miner's Video Version of Julius Caesar in Modern Dress Due on CBS March 6 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/20000000-houses-in-ten-years-attainable-uaw-chief-tells-senate.html | 20,000,000 Houses in Ten Years Attainable, UAW Chief Tells Senate Group -- Aircraft Makers Skeptical | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/tones-to-identify-tunes-seven-color-classifications-set-for-victors.html | TONES TO IDENTIFY TUNES; Seven Color Classifications Set for Victor's 45 R.P.M. Records | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/wallace-outlines-abundance-setup-his-54000000000-budget-is-based-on.html | WALLACE OUTLINES 'ABUNDANCE' SETUP; His $54,000,000,000 Budget Is Based on Peace With Soviet and Atomic Bomb Ban | True | By W. H. Lawrencespecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mrs-george-h-gf_yer.html | MRS. GEORGE H. GF_YE.R | True | Spcc!al to Tag Ngw NoP, g Tn-_.s. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/house-votes-bill-extending-waa.html | House Votes Bill Extending WAA | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/court-reverses-fpc-on-rule-of-utility.html | COURT REVERSES FPC ON RULE OF UTILITY | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/british-stage-acts-against-communism.html | BRITISH STAGE ACTS AGAINST COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/adoption-service-to-open-drive.html | Adoption Service to Open Drive | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/home-site-cleared-for-white-plains-postoffice-to-vacate-garage.html | HOME SITE CLEARED FOR WHITE PLAINS; Postoffice to Vacate Garage Holding Up Project -- Bids to Be Opened Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/senate-group-approves-grobe.html | Senate Group Approves Grobe | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/mcabe-asks-curb-on-credits-be-kept-reserve-chief-urges-renewal-of.html | MCABE ASKS CURB ON CREDITS BE KEPT; Reserve Chief Urges Renewal of Restraints on Time Buying, Banks -- Tobin for Job Watch | True | By Charles Hurdspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/news-of-food-eddie-dowling-guest-of-tea-bureau-mixes-3-kinds-drinks.html | News of Food; Eddie Dowling, Guest of Tea Bureau, Mixes 3 Kinds, Drinks 16 Cups a Day | True | By Jane Nickerson | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/miss-e-blakeley-mdtog_men-wears-navy-blue-silk-at-r-marriage-to.html | MISS E. BLAKELEY mDTOG_ mEn; Wears Navy Blue Silk at ..r{ Marriage to Lawrence E, { Peterson of Milwaukee { | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/aristide-copiola.html | ARISTIDE COPIOLA | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/miss-e-g-lappin.html | MISS E. G. LAPPIN | True | pL1 to N Yoxu | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/alfred-kay.html | ALFRED KAY | True | peedal to TI NEW YO TI3S. | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/red-sox-get-2-mound-aids.html | Red Sox Get 2 Mound Aids | | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/26867248-earned-by-liquor-concern-national-distillers-1948-net-is.html | $26,867,248 EARNED BY LIQUOR CONCERN; National Distillers 1948 Net Is Equal to $3.37 a Share, Against $4.57 in 1947 $26,867,248 EARNED BY LIQUOR CONCERN | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/will-serve-in-germany-as-womens-affairs-chief.html | Will Serve in Germany As Women's Affairs Chief | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/two-areas-in-city-go-to-polls-today-bars-to-stay-open-as-member-of.html | TWO AREAS IN CITY GO TO POLLS TODAY; Bars to Stay Open as Member of House and Assemblyman Are Chosen for Vacancies | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/edgar-g-martin.html | EDGAR G. MARTIN | True | -pecta,.I to Nsw YoRx | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/john-e-henry.html | JOHN' E. HENRY | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/held-in-odriscoll-stabbing.html | Held in O'Driscoll Stabbing | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/schacht-liable-to-jail-but-nazi-financier-refuses-to-return-from.html | SCHACHT LIABLE TO JAIL; But Nazi Financier Refuses to Return From British Zone | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/witeks-contract-bought-by-yanks-second-baseman-is-called-up-from.html | WITEK'S CONTRACT BOUGHT BY YANKS; Second Baseman Is Called Up From Kansas City -- Dodgers Sign Mike McCormick | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/heads-ecuador-railways.html | Heads Ecuador Railways | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/werle-again-heads-curb-board.html | Werle Again Heads Curb Board | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/fordham-faculty-honored.html | Fordham Faculty Honored | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-division-set-up-by-ford-company-announcement-says-it-is-step-in.html | NEW DIVISION SET UP BY FORD COMPANY; Announcement Says It Is Step in Decentralization Plan of Organization | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/match-in-gasoline-sets-3alarm-fire.html | MATCH IN GASOLINE SETS 3-ALARM FIRE | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/france-to-speed-up-collaboration-suits.html | FRANCE TO SPEED UP COLLABORATION SUITS | True | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/along-ski-slopes-and-trails.html | Along Ski Slopes and Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/europe-is-warned-of-buyers-market-eastwest-continental-trade-urged.html | EUROPE IS WARNED OF BUYERS MARKET; East-West Continental Trade Urged by Myrdal in ECE Unit as Way to Soften Blow | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/new-jerseys-waterfront.html | NEW JERSEY'S WATERFRONT | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/l-bo-clarke-to-wed-june-hunt-march-18.html | L. Bo CLARKE TO WED JUNE HUNT MARCH 18 | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/32500000-obtained-in-private-financing.html | $32,500,000 OBTAINED IN PRIVATE FINANCING | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/metropolitan-life-expands-coverage-insurance-in-force-in-48-close.html | METROPOLITAN LIFE EXPANDS COVERAGE; Insurance in Force in '48 Close to 40 Billion, Up 2.7 Billion -- Assets Rise $576,722,406 | True | | | C1B 176915 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/retains-patrolmens-fund-case.html | Retains Patrolmen's Fund Case | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/scallops-lowest-since-opa.html | Scallops Lowest Since OPA | True | | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/greek-rebels-lose-943-in-florina-clash.html | GREEK REBELS LOSE 943 IN FLORINA CLASH | | Special to THE NEW YORK TIMES. | | C1B 176915 | |
| 1949-02-15 | 1949-02-15 | https://www.nytimes.com/1949/02/15/archives/broadcast-data-revised-measurement-bureau-to-gather-more-specific.html | BROADCAST DATA REVISED; Measurement Bureau to Gather More Specific Information | True | | | C1B 176915 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/pope-to-address-diplomatic-corps-envoys-to-vatican-will-convey.html | POPE TO ADDRESS DIPLOMATIC CORPS; Envoys to Vatican Will Convey Grief Over Mindszenty Case -- Pontiff to Speak Sunday | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/train-deaths-called-suicide.html | Train Deaths Called Suicide | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/faya-kiseleva-in-song-debut.html | Faya Kiseleva in Song Debut | True | R. P. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/arthur-b-wellar.html | ARTHUR B. WELLAR | True | Slsl to.Tz Naw Yo Tm | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/protestant-group-warns-hasty-opinion-on-mindszenty-seriously.html | Protestant Group Warns 'Hasty Opinion' On Mindszenty Seriously Involve U. S | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tricked-by-sally-war-captive-says-exsoldier-asserts-she-offered-to.html | TRICKED BY 'SALLY,' WAR CAPTIVE SAYS; Ex-Soldier Asserts She Offered to Record 'Message to Home,' Used It as Propaganda | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/moscow-press-notes-arrest.html | Moscow Press Notes Arrest | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/drops-big-4-indictments-court-dismisses-meat-packers-case-on-u-s.html | DROPS 'BIG 4' INDICTMENTS; Court Dismisses Meat Packers Case on U. S. Motion | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/david-livingston-2d.html | DAVID LIVINGSTON 2D | True | Special to Ts Nw YoP ES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/don-juan-reported-injured.html | Don Juan Reported Injured | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lists-kurt-weill-oneact-opera.html | Lists Kurt Weill One-Act Opera | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/washington-phase-of-bank-case-ends-transamerica-corp-hearings-to-be.html | WASHINGTON PHASE OF BANK CASE ENDS; Transamerica Corp. Hearings to Be Resumed March 28 in San Francisco PURCHASE OUTLAYS SHOWN Reserve Examiner Testifies as to Prices Paid for Stock of Oakland Institution | | By H. Walton Clokespecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/air-show-thrills-president-cost-of-force-disturbs-him-air-show.html | Air Show Thrills President; Cost of Force Disturbs Him; AIR SHOW THRILLS, WORRIES TRUMAN | | By Anthony Levierospecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/against-government-seizure-intervention-is-regarded-as-a-step.html | Against Government Seizure; Intervention Is Regarded as a Step Toward Public Ownership | | L. METCALFE WALLING. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tourists-urged-to-check-rules.html | Tourists Urged to Check Rules | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/300000-fire-in-mt-pocono-pa.html | $300,000 Fire in Mt. Pocono, Pa. | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/gains-for-rome-cable-356483-earned-in-last-quarter-against-243437.html | GAINS FOR ROME CABLE; $356,483 Earned in Last Quarter, Against $243,437 Year Before | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tokyo-prosecutors-disbanded.html | Tokyo Prosecutors Disbanded | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/skepticism-voiced-over-anna-strong-some-u-s-officials-in-view-of.html | SKEPTICISM VOICED OVER ANNA STRONG; Some U. S. Officials, in View of Her Pro-Soviet Writings, Suspect a Moscow Ruse | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/welfare-employes-plan-sitin-rally.html | WELFARE EMPLOYES PLAN 'SIT-IN RALLY | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/air-passenger-runs-set-by-allamerican.html | AIR PASSENGER RUNS SET BY ALL-AMERICAN | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/vatican-confirms-statement.html | Vatican Confirms Statement | True | Religious News Service | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/600-for-anta-album-fete.html | 600 for 'ANTA Album' Fete | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/united-fruit-wins-ruling-guatemala-court-grants-plea-for-protection.html | UNITED FRUIT WINS RULING; Guatemala Court Grants Plea for Protection in Dock Case | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/actress-found-dead-patricia-ryan-of-the-radio-had-complained-of.html | ACTRESS FOUND DEAD; Patricia Ryan of the Radio Had Complained of Head Pains | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/eire-bars-atlantic-tie-will-stay-aloof-while-north-remains-part-of.html | EIRE BARS ATLANTIC TIE; Will Stay Aloof While North Remains Part of Britain | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sweden-now-cool-to-a-norse-treaty-leaders-doubt-if-they-could-again.html | SWEDEN NOW COOL TO A NORSE TREATY; Leaders Doubt if They Could Again Muster Home Support for Such an Alliance | True | By Harold Callenderspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/c-w-stevens-dies-insurnoe-er-head-of-danbury-agency-72-had-been.html | C. W. STEVENS DIES; INSURNOE ER; Head of Danbury Agency, 72, Had Been Active in Sporting and Masonic Circles | True | Special to Nv No Tzs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/columbia-topples-harvard-by-5753-hands-crimson-13th-straight-loss.html | COLUMBIA TOPPLES HARVARD BY 57-53; Hands Crimson 13th Straight Loss in League Game -- Holy Cross Five Wins, 74-56 | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/french-dolls-on-display-two-centuries-of-costumes-are-added-to.html | FRENCH DOLLS ON DISPLAY; Two Centuries of Costumes Are Added to Exhibit Here | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/catherine-merritt-5-to-be-wedmarch.html | iCATHERINE MERRITT 5 TO BE WEDMARCH | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sightmaster-sticks-to-glass-video-tube.html | SIGHTMASTER STICKS TO GLASS VIDEO TUBE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tax-rise-is-likely-rayburn-declares-must-keep-out-of-red-he-says.html | TAX RISE IS LIKELY, RAYBURN DECLARES; Must 'Keep Out of Red' He Says After Talk With Truman -- Shelving of Issue Denied TAX RISE IS LIKELY, RAYBURN DECLARES | True | By John D. Morrisspecial To the New York Times. | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/surgeons-restore-mans-swallowing-aided-by-monkeys-and-films-doctors.html | SURGEONS RESTORE MANS SWALLOWING; Aided by Monkeys and Films, Doctors Reroute Muscles in Unprecedented Operation | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/art-examples-viewed-exhibit-shows-the-influence-of-abstract.html | ART EXAMPLES VIEWED; Exhibit Shows the Influence of Abstract Movement | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/railroad-official-elevated.html | Railroad Official Elevated | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/fire-engine-serves-as-hearse.html | Fire Engine Serves as Hearse | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-n-asked-to-speed-arms-survey-agency.html | U. N. ASKED TO SPEED ARMS SURVEY AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/metal-furniture-is-exhibited-here-designs-shown-at-altmans-use-foam.html | METAL FURNITURE IS EXHIBITED HERE; Designs Shown at Altman's Use Foam Cushions -- Four Finishes Are Offered | True | By Mary Roche | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/change-of-climate-on-taxes.html | CHANGE OF CLIMATE ON TAXES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/strike-called-in-italy-city-and-provincial-employes-go-out-in-some.html | STRIKE CALLED IN ITALY; City and Provincial Employes Go Out in Some Areas | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/state-to-hold-fair-if-350000-is-voted.html | STATE TO HOLD FAIR IF $350,000 IS VOTED | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/edward-f-engel.html | EDWARD F. ENGEL | True | Spec/al to NEW YO.K T/MS. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sweden-faces-price-cut-buyers-in-u-s-will-not-pay-current-rate-on.html | SWEDEN FACES PRICE CUT; Buyers in U. S. Will Not Pay Current Rate on Wood Pulp | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/faculty-security-to-be-topic.html | Faculty Security to Be Topic | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/will-now-merchandise-all-sterns-readytowear.html | Will Now Merchandise All Stern's Ready-to-Wear | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/wright-ships-new-engine.html | Wright Ships New Engine | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/no-1-home-hazard-cited-failure-to-check-electrical-equipment-is.html | NO. 1 HOME HAZARD CITED; Failure to Check Electrical Equipment Is Most Common | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/has-uniform-tungsten-powders.html | Has Uniform Tungsten Powders | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bulgarians-jailed-as-spies.html | Bulgarians Jailed as Spies | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/atom-blast-in-port-held-lasting-peril.html | ATOM BLAST IN PORT HELD LASTING PERIL | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/john-c-rd-dies-reti-bishop-75-headed-the-episcopal-diocese-of-erie.html | JOHN C. rD DIES, RETI BISHOP, 75; Headed the Episcopal Diocese of Erie, 1921-43---Wounded While Army Chaplain in '18 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/house-group-approves-bill-to-raise-fsa-to-cabinet-as-welfare-bureau.html | House Group Approves Bill to Raise FSA to Cabinet as Welfare Bureau; Committee Acts in Closed Session Over the Strong Objections of Some Republicans -- Witness' Attack on Ewing Barred | True | By William S. Whitespecial To the New York Times. | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/pilotless-plane-down-l16-100-miles-from-start-must-have-risen-at.html | PILOTLESS PLANE DOWN; L-16 100 Miles From Start Must Have Risen at Least 3,000 Feet | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/equity-names-simon-council-will-begin-negotiations-to-fill-post-of.html | EQUITY NAMES SIMON; Council Will Begin Negotiations to Fill Post of Secretary | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/william-g-cronkrite.html | WILLIAM G. CRONKRITE | True | Special to Taz llw YORX | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/taber-fight-on-tva-holds-up-fund-bill-new-yorker-attacks-provision.html | TABER FIGHT ON TVA HOLDS UP FUND BILL; New Yorker Attacks Provision for New Steam Plant as Further Step to 'Socialism' | True | Special. to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/military-doctor-drive-campaign-aimed-at-young-men-2760-needed-by.html | MILITARY DOCTOR DRIVE; Campaign Aimed at Young Men; 2,760 Needed by July 30 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/maurice-hope.html | MAURICE. HO(PES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/food-markets-discussed-dagostino-urges-mediumsize-store-in-city.html | FOOD MARKETS DISCUSSED; D'Agostino Urges Medium-Size Store in City College Lecture | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/gadget-to-deliver-telegrams-in-offices.html | GADGET TO 'DELIVER' TELEGRAMS IN OFFICES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/civic-unit-aids-orchestra-baltimore-symphony-calls-on-group-to-run.html | CIVIC UNIT AIDS ORCHESTRA; Baltimore Symphony Calls on Group to Run Fund Drive | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/a-bus-safety-record.html | A BUS SAFETY RECORD | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/miss-betty-gannan-fiancee.html | Miss Betty Gannan Fiancee | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/community-service.html | COMMUNITY SERVICE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/book-week-poster-contest-set.html | Book Week Poster Contest Set | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/trading-slowest-since-last-oct-11-steels-and-motors-lend-some-life.html | TRADING SLOWEST SINCE LAST OCT. 11; Steels and Motors Lend Some Life to Market, but Price Changes Are Mostly Small INDEX ENDS DAY UP 0.35 Sets Low for Year in Morning, Then Rises -- Turnover Is Only 610,000 Shares | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/thomas-raub.html | THOMAS RAUB | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/atkinson-gets-no-19.html | Atkinson Gets No. 19 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/arab-deputy-bids-israel-seek-amity-cheers-greet-dramatic-plea-that.html | ARAB DEPUTY BIDS ISRAEL SEEK AMITY; Cheers Greet Dramatic Plea That State Set Example to Foes in Palestine Strife | True | By Gene Currivanspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/gen-ho-arrives-in-nanking.html | Gen. Ho Arrives in Nanking | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/trade-restrictions-abroad.html | Trade Restrictions Abroad | True | W. EVERETT SMITH. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/marilyn-fentons-troth-senior-at-sarah-lawrence-to-bei-bride-of-dr.html | MARILYN FENTON'S TROTH; Senior at Sarah Lawrence to Bel Bride of Dr. Howard E. Wiener i | True | Special to Ta= NV YoP. ' I | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/czech-premier-on-leave-second-deputy-presides-at-meeting-of-cabinet.html | CZECH PREMIER 'ON LEAVE'; Second Deputy Presides at Meeting of Cabinet | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/special-elections-won-by-democrats-minor-parties-suffer-a-slump-in.html | SPECIAL ELECTIONS WON BY DEMOCRATS; Minor Parties Suffer a Slump in Brooklyn -- Nathan Beaten by Margin of Only 277 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/hancock-mutual-shows-good-gains-life-insurance-company-added.html | HANCOCK MUTUAL SHOWS GOOD GAINS; Life Insurance Company Added $864,224,566 in 1948 to Total in Force | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/robinson-brimm-in-draw-welterweight-champion-held-even-in-nontitle.html | ROBINSON, BRIMM IN DRAW; Welterweight Champion Held Even in Non-Title Bout | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/fritz-kuhn-protests-german-justice.html | FRITZ KUHN PROTEST'S GERMAN JUSTICE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cerebral-palsy-meeting.html | Cerebral Palsy Meeting | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lead-supplies-improving.html | Lead Supplies Improving | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/silver-again-advances-12c.html | Silver Again Advances 1/2c | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/royal-blood-beats-shy-guy-by-head-with-phar-mon-third-in-dash-maine.html | Royal Blood Beats Shy Guy by Head With Phar Mon Third in Dash; MAINE CHANGE COLT SCORES AT HIALEAH Royal Blood Withstands Late Bid of Shy Guy in Sprint, Paying $13.30 for $2 TRAINER SMITH RESIGNS Saddles Winner in His Last Official Duty for Stable -- All Favorites Lose | True | By James Roachspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-military-aid-in-europe-favored-89-of-leaders-listed-in-study-be.html | U. S. MILITARY AID IN EUROPE FAVORED; 89% of Leaders Listed in Study Believe Such Help Would Be Advantageous to Us | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/british-plan-rise-in-defense-outlay-maintaining-of-the-manpower-new.html | BRITISH PLAN RISE IN DEFENSE OUTLAY; Maintaining of the Manpower, New Equipment Put Total at $3,039,440,000 | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/43-events-for-columbia-childs-cup-regatta-april-30-feature-of.html | 43 EVENTS FOR COLUMBIA; Childs Cup Regatta April 30 Feature of Spring Slates | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/1500-at-music-festival-new-works-heard-at-concert-of-wnycs-annual.html | 1,500 AT MUSIC FESTIVAL; New Works Heard at Concert of WNYC's Annual Series | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/regents-opposed-by-5-jewish-groups.html | REGENTS OPPOSED BY 5 JEWISH GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/berdosiemon.html | Berdo--Siemon | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/german-socialists-eye-nationalism-christian-democratic-leader-also.html | GERMAN SOCIALIST'S EYE NATIONALISM; Christian Democratic Leader Also Reports Young Members Are Leaning Toward Idea TREND TODAY MODERATE Upsurge Seen After Western Area Learns Pre-War Economy Cannot Be Reached Again | True | By Drew Middletonby Air Mail To the New York Times | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/abbe-workshop-offers-play.html | Abbe Workshop Offers Play | | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/prize-dog-handler-has-a-trying-time-experts-who-groom-poodles-for.html | PRIZE DOG HANDLER HAS A TRYING TIME; Experts Who Groom Poodles for Ring Appearances Are Worn Out Before Showing | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rhodes-talks-in-abeyance.html | Rhodes Talks in Abeyance | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/war-record-aids-thug-man-who-shot-robbed-friend-gets-only-10-to-20.html | WAR RECORD AIDS THUG; Man Who Shot, Robbed Friend Gets Only 10 to 20 Years | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cites-hitlerism-of-reds-dr-leiper-in-from-london-calls-balkan.html | CITES 'HITLERISM' OF REDS; Dr. Leiper, in From London, Calls Balkan Events Consistent | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bernecker-praised-for-hospital-plans.html | BERNECKER PRAISED FOR HOSPITAL PLANS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/food-price-drop-seen-in-jersey.html | Food Price Drop Seen in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/john-e-wallace.html | JOHN E. WALLACE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lady-campbell.html | LADY CAMPBELL | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/st-johns-hands-manhattan-first-in-intra-city-defeat-on-69th-armory.html | St. John's Hands Manhattan First In Intra - City Defeat on 69th Armory Court; REDMEN TURN BACK JASPERS, 53 TO 46 St. John's Settles Issue With Late Drive After Trailing at Half-Time, 24-22 CONTEST IS TIED 14 TIMES Dick McGuire, Calabrese Star Against Manhattan Five --Joyce Gets 15 Points | | By Louis Effrat | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/1949-quota-raised-by-general-tire-increased-12-12-over-1948-with-20.html | 1949 QUOTA RAISED BY GENERAL TIRE; Increased 12 1/2% Over 1948 With 20% Greater Ad Outlay Due, McQueen Tells Dealers | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/arthur-e-dawson.html | ARTHUR E, DAWSON | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/muni-star-of-play-due-here-tonight-tops-cast-of-howards-they-knew.html | MUNI STAR OF PLAY DUE HERE TONIGHT; Tops Cast of Howard's 'They Knew What They Wanted,' Arriving at Music Box | True | By Sam Zolotow | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/red-paper-here-is-brief.html | Red Paper Here Is Brief | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/new-policy-urged-on-truman.html | New Policy Urged on Truman | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/platinum-reduced-3-an-ounce.html | Platinum Reduced $3 an Ounce | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/business-world-named-service-manager-by-hudson-motor-car-co.html | BUSINESS WORLD; Named Service Manager By Hudson Motor Car Co. | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/students-attend-mass-for-cardinal-mindszenty.html | STUDENTS ATTEND MASS FOR CARDINAL MINDSZENTY | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/deweys-hold-reception-legislators-attend-the-annual-function-at.html | DEWEYS HOLD RECEPTION; Legislators Attend the Annual Function at Executive Mansion | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/harlem-mothers-barricade-street-100-with-baby-buggies-block-off.html | HARLEM MOTHERS BARRICADE STREET; 100 With Baby Buggies Block Off Play Area Where Truck Killed 2 School Children | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/taft-asserts-afl-demands-privilege-of-a-record-scope-accusation-is.html | TAFT ASSERTS AFL DEMANDS PRIVILEGE OF A RECORD SCOPE; Accusation Is Made as Green Refuses to Alter Opposition to Taft-Hartley Law CLOSED SHOP IS AT ISSUE Federation Chief Asks Changes in Administration Measure -- Calls Workers 'Angry' Taft Accuses AFL of Demanding Unparalleled 'Special Privilege' | True | By Louis Starkspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/george-mills.html | GEORGE MILLS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/jessup-sees-hope-in-fact-of-berlin-talks-says-big-powers-issue-does.html | Jessup Sees Hope in Fact of Berlin Talks; Says Big Powers' Issue Does Not Wreck U. N. | True | By Kathleen Teltschspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/more-concern-felt-for-deweys-plans-republicans-from-westchester-and.html | MORE CONCERN FELT FOR DEWEY'S PLANS; Republicans From Westchester and Erie Balk at Commitments on Taxes and School Aid NEW MOVE RAISES LATTER Democrats Rush to Its Support as Majority Sponsors Offer Changes Governor Opposes | True | By Leo Eganspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-will-not-enlarge-force-in-japan-now-royall-states-us-wont.html | U. S. WILL NOT ENLARGE FORCE In Japan Now, Royall States; U.S. WON'T ENLARGE JAPAN FORCES NOW | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/state-bill-fought-to-control-credit-new-york-stores-condemn-plan.html | STATE BILL FOUGHT TO CONTROL CREDIT ; New York Stores Condemn Plan for 1% Financing Rate for Installment Sales | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/18689-raised-in-drive-planned-parenthood-group-seeks-200000-in-this.html | $18,689 RAISED IN DRIVE; Planned Parenthood Group Seeks $200,000 in This Area | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/argentina-permits-restricted-imports.html | ARGENTINA PERMITS RESTRICTED IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/urges-haste-in-television-boston-banker-tells-advertisers-good.html | URGES HASTE IN TELEVISION; Boston Banker Tells Advertisers 'Good Spots' Will Soon Be Gone | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rolland-j-baeslach.html | ROLLAND J. BAESLACH | True | special to Tins sw Yom Tnezs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/georgi-gul nhovfn-.html | .GEORGI GUS$1:'NHOVF-..N ] | True | Special to I'z N,v Yo 'T. I | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/george-skillman.html | GEORGE SKILLMAN | True | Special to T Nsw Yo Tms. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/egypt-bars-homes-to-arab-refugees-declares-they-belong-back-in.html | EGYPT BARS HOMES TO ARAB REFUGEES; Declares They Belong Back in Palestine -- Lebanon, Iraq Said to Hold Sime View | True | By Albion Rossspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/jobber-held-vital-in-liquor-industry-gallagher-burtons-sales-group.html | JOBBER HELD VITAL IN LIQUOR INDUSTRY; Gallagher & Burton's Sales Group Told They Must Guide and Advise Retailers | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/state-senate-acts-on-mental-hygiene-passes-dewey-bill-to-expand.html | STATE SENATE ACTS ON MENTAL HYGIENE; Passes Dewey Bill to Expand Facilities and Train More Psychiatric Personnel | True | By Douglas Dalesspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bank-plan-approved-national-of-philadelphia-would-take-over-tioga.html | BANK PLAN APPROVED; National of Philadelphia Would Take Over Tioga Assets | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/heads-tuberculosis-research.html | Heads Tuberculosis Research | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/two-more-iraqis-hanged.html | Two More Iraqis Hanged | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/abroad-coalition-government-in-italy-is-working.html | Abroad; Coalition Government in Italy Is Working | True | By Anne O'Hare McCormick | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/frank-b-mkechnie.html | FRANK B. M'KECHNIE | True | Speca to Tl IL'W YO TrM, | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/council-in-dispute-over-mindszenty-finally-votes-to-march-next.html | COUNCIL IN DISPUTE OVER MINDSZENTY; Finally Votes to March Next Tuesday in Memorial Parade to Be Headed by Keegan | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/thief-confesses-in-bathtub-death-window-cleaner-43-admits-stealing.html | THIEF CONFESSES IN BATHTUB DEATH; Window Cleaner, 43, Admits Stealing Dimes, but Denies Lethal Blow to Woman, 87 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/swedish-designer-shows-collection.html | SWEDISH DESIGNER SHOWS COLLECTION | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/olympics-realize-profit-of-119400-gross-receipts-of-48-games-were.html | OLYMPICS REALIZE PROFIT OF $119,400; Gross Receipts of '48 Games Were $2,399,400 -- Surplus to Aid British Groups | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/house-unit-at-odds-votes-90-pensions-for-2-world-wars-7-of-27.html | HOUSE UNIT, AT ODDS, VOTES $90 PENSIONS FOR 2 WORLD WARS; 7 of 27 Members Quit Meeting Over Bill for Monthly Rate Beginning at Age 65 RANKIN TACTICS ASSAILED Revolters, Including 4 'Rookies,' See 'Railroading' -- Sickness and Death Aid Provided House Unit Votes $90 a Month at 65 For Veterans of Both World Wars | True | By C. P. Trussellspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/french-near-loan-goal.html | French Near Loan Goal | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/-curtis-moffat-i-long-an-artist-61.html | ! . CURTIS MOFFAT, I LONG AN ARTIST 61 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/austerity-measures-ordered-for-egypt.html | AUSTERITY MEASURES ORDERED FOR EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/duke-power-bonds-on-market-today-syndicate-of-114-investment.html | DUKE POWER BONDS ON MARKET TODAY; Syndicate of 114 Investment Bankers to Offer 30-Year $40,000,000 Issue | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sugar-deal-proposed-by-exchange-of-stock.html | SUGAR DEAL PROPOSED BY EXCHANGE OF STOCK | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/us-to-investigate-tucker-company-grand-jury-in-chicago-will-open-in.html | U.S. TO INVESTIGATE TUCKER, COMPANY; Grand Jury in Chicago Will Open Inquiry on Monday -- He Welcomes Action | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bankers-bills-increase.html | Bankers Bills Increase | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/woodward-iron-gains-5194553-profit-in-1948-against-4308727-year.html | WOODWARD IRON GAINS; $5,194,553 Profit in 1948, Against $4,308,727 Year Before | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/truslow-sees-easing-of-curbs-to-capital.html | TRUSLOW SEES EASING OF CURBS TO CAPITAL | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/havana-marks-mains-sinking.html | Havana Marks Mains Sinking | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/temples-avilion-leads-ocean-race-sloop-has-40minute-margin-off.html | TEMPLE'S AVILION LEADS OCEAN RACE; Sloop Has 40-Minute Margin Off Great Isaac's in Run From Miami to Nassau | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/buckner-on-way-here-by-plane.html | Buckner on Way Here by Plane | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/news-of-food-with-egg-prices-lower-housewives-can-glorify-national.html | News of Food; With Egg Prices Lower, Housewives Can Glorify National Dish of 'Ham 'n' | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/russia-loses-move-to-bar-seoul-in-un-security-council-decides-to.html | RUSSIA LOSES MOVE TO BAR SEOUL IN U.N.; Security Council Decides to Study Membership Bid -- North Korea Put Off | True | By A. M. Rosentalspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | 8plal to Ta Nzw Yo Tmzs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/school-issue-sold-by-georgia-county-syndicate-headed-by-chase-bank.html | SCHOOL ISSUE SOLD BY GEORGIA COUNTY; Syndicate Headed by Chase Bank Wins $5,000,000 Bonds at 101.61 for 2 1/2s | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/strikers-tie-up-mexican-phones.html | Strikers Tie Up Mexican Phones | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/jury-gives-man-10-on-claim-of-25000.html | JURY GIVES MAN $10 ON CLAIM OF $25,000 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rail-board-gets-new-task-now-will-examine-2-disputes-over-extra-men.html | RAIL BOARD GETS NEW TASK; Now Will Examine 2 Disputes Over Extra Men on Diesels | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/reeve-sets-back-malsin-topseeded-player-gains-in-national-squash.html | REEVE SETS BACK MALSIN; Top-Seeded Player Gains in National Squash Tennis | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mccormlekg-lasshoff.html | McCormlek--G. lasshoff | True | Special to Tim Nw No.K Tnzs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/truman-bill-asks-curbs-on-inflation-power-to-produce-measure-seeks.html | TRUMAN BILL ASKS CURBS ON INFLATION, POWER TO PRODUCE; Measure Seeks Authority to Build and Operate Plants in Extreme Emergencies WOULD SET WAGES, PRICES This in Scarce Commodities, Manufactures -- Shortages Declared Threat to Nation TRUMAN BILL ASKS PRODUCTION POWER | True | By Charles Hurdspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/actions-of-clerics-condemned.html | Actions of Clerics Condemned | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/joseph-w-spisak.html | JOSEPH W. SPISAK | True | Specla.l to Nzv 'o TrMS. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/utility-strike-voted-local-at-edison-subsidiary-is-second-to.html | UTILITY STRIKE VOTED; Local at Edison Subsidiary Is Second to Approve Action | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lawyers-attack-police-searches-invasion-of-homes-branded-as.html | LAWYERS ATTACK POLICE SEARCHES; Invasion of Homes Branded as 'Terrorism' at Meeting of Bar Association Group | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/a-spaldg-3d-retired-ir-i-former-president-of-casualty-co-of.html | A. SPALDG 3D, RETIRED IR i; Former President of Casualty -Co. of America Dies at 81-- Ex-Head of Manhattan Club | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/frank-r-drasler.html | FRANK R. DRASLER | True | special to Tm _lq'o1 | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/warren-outpoints-monforte.html | Warren Outpoints Monforte | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/flight-limit-hit-by-independents-nonscheduled-carriers-call.html | FLIGHT LIMIT HIT BY INDEPENDENTS; Non-Scheduled Carriers Call Proposal of Federal Board Blow to Small Business | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/grateful-aid-recipients-flood-u-s-with-liquor.html | Grateful Aid Recipients Flood U. S. With Liquor | True | By the United Press. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/safety-contest-winners-manhattan-fleets-take-14-awards-in-truckbus.html | SAFETY CONTEST WINNERS; Manhattan Fleets Take 14 Awards in Truck-Bus Competition | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/czech-general-gets-life-on-plot-charge.html | CZECH GENERAL GETS LIFE ON PLOT CHARGE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/callite-seeks-reorganization.html | Callite Seeks Reorganization | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/clay-condemns-us-aides-using-antisemitic-talk.html | Clay Condemns U.S. Aides Using Anti-Semitic Talk | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/i-child-to-mrs-eben-ewhtman.html | I Child to Mrs. Eben E.'Wh;tman | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/authority-report-shows-la-guardia-still-tile-busiest-airport-in.html | Authority Report Shows La Guardia Still tile Busiest Airport in World; In Spite of Vast Expenditures, However, Air Traffic Was Disappointing -- Newark Had the Only Impressive Gains | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/miss-nicol-aids-queens-drive.html | Miss Nicol Aids Queens Drive | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/philadelphia-cabs-join-travel-tieup-4200-drivers-and-repair-men.html | PHILADELPHIA CABS JOIN TRAVEL TIE-UP; 4,200 Drivers and Repair Men Quit Against Leader's Pleas -- Talks Fail in Main Strike | True | By William G. Weartspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/magma-copper-offers-rights.html | Magma Copper Offers Rights | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/to-dance-for-blind-audience.html | To Dance for Blind Audience | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/japanese-cabinet-formed-by-yoshida-conservatives-take-14-posts.html | JAPANESE CABINET FORMED BY YOSHIDA; Conservatives Take 14 Posts -- Democrats Get 2, but Their Chief Rejects Portfolio | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cotton-traders-active-agriculture-department-says-speculation-rose.html | COTTON TRADERS ACTIVE; Agriculture Department Says Speculation Rose in January | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sea-union-backs-chinese-reds.html | Sea Union Backs Chinese Reds | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mrs-george-h-spencer.html | MRS. GEORGE H. SPENCER | True | Special to T Nzw No l. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/quito-holds-3-for-mars-script.html | Quito Holds 3 for 'Mars' Script | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/hungary-offered-deal-to-vatican-would-have-freed-cardinal-if-church.html | HUNGARY OFFERED DEAL TO VATICAN; Would Have Freed Cardinal if Church Had Removed Him, Spokesman Asserts | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/takes-westchester-post-dr-david-m-spain-begins-work-as-county.html | TAKES WESTCHESTER POST; Dr. David M. Spain Begins Work as County Pathologist | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/szell-conducts-orchestra-here-cleveland-leader-brings-his-group-to.html | SZELL CONDUCTS ORCHESTRA HERE; Cleveland Leader Brings His Group to Carnegie Hall -- Firkusny Piano Soloist | True | By Olin Downes | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/chambers-sued-in-death-figure-in-spy-inquiry-and-wife-named-in.html | CHAMBERS SUED IN DEATH; Figure in Spy Inquiry and Wife Named in $75,000 Auto Case | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/i-mrs-lames-p-sneddon-i.html | i MRS. ,lAMES P. SNEDDON I | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/michigan-to-get-colored-oleo.html | Michigan to Get Colored Oleo | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/message-is-published.html | Message Is Published | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/brazil-sees-peril-in-african-farms-exploitation-of-continent-as-a.html | BRAZIL SEES PERIL IN AFRICAN FARMS; Exploitation of Continent as a New Food-Producing Area Disturbs Sao Paulo | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rules-on-volunteers-hershey-gives-draft-eligibles-choice-when-calls.html | RULES ON VOLUNTEERS; Hershey Gives Draft Eligibles Choice When Calls Are Off | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/grain-prices-cut-by-heavy-selling-most-of-mondays-gains-lost-but.html | GRAIN PRICES CUT BY HEAVY SELLING; Most of Monday's Gains Lost but Late Short Covering Eases the Setback | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/b36-struck-by-lightning-all-safe-in-texas-mishap.html | B-36 Struck by Lightning, All Safe in Texas Mishap | True | By the United Press. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/would-keep-jurors-in-box-albany-bill-bars-testifying-on-character.html | WOULD KEEP JURORS IN BOX; Albany Bill Bars Testifying on Character, as Done in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/child-to-the-f-h-hammonds.html | Child to the F. H. Hammonds | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/dr-weizmann-misquoted.html | Dr. Weizmann Misquoted | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/william-stein.html | WILLIAM STEIN | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/james-osullivan.html | JAMES O'SULLIVAN | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/wallace-chides-clergy-sorry-that-spiritual-pressure-barred-him-from.html | WALLACE CHIDES CLERGY; Sorry That 'Spiritual Pressure' Barred Him From Meeting | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/knicks-win-in-overtime-beat-bombers-7975-as-ritter-excels-in-extra.html | KNICKS WIN IN OVERTIME; Beat Bombers, 79-75, as Ritter, Excels in Extra Period | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/moffett-gets-a-1150000-verdict-against-aramco-in-ibn-saud-deal.html | Moffett Gets a $1,150,000 Verdict Against Aramco in Ibn Saud Deal; Moffett Wins a $1,150,000 Verdict Against Aramco in Ibn Saud Deal | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/smith-may-join-ziegler.html | Smith May Join Ziegler | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rise-in-corn-predicted-department-of-agriculture-forecasts-some.html | RISE IN CORN PREDICTED; Department of Agriculture Forecasts 'Some Increase' | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lucas-qualifies-closure-program-he-says-any-filibuster-against.html | LUCAS QUALIFIES CLOSURE PROGRAM; He Says Any Filibuster Against Adoption Will Bo Interrupted to Act on Priority Bills | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/motor-lines-denied-interim-rate-rise.html | MOTOR LINES DENIED INTERIM RATE RISE | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/customs-control-given-to-germans-authority-in-bizonal-area-shifted.html | CUSTOMS CONTROL GIVEN TO GERMANS; Authority in Bizonal Area Shifted -- U. S. Puts Visitors Under Austrian Laws | | By Jack Raymondspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/plant-sabotage-charged-2-union-men-released-in-6000-bail-in-bronx.html | PLANT SABOTAGE CHARGED; 2 Union Men Released in $6,000 Bail in Bronx Dispute | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mass-xraying-breeds-hysteria-doctor-warns.html | Mass X-Raying Breeds Hysteria, Doctor Warns | | North American Newspaper Alliance. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/li-exhorts-chinese-to-end-corruption-says-abuses-run-nationalist.html | LI EXHORTS CHINESE TO END CORRUPTION; Says Abuses Ruin Nationalist Cause and Demands Reform -- Sun Fo Quits, Urged to Stay | | By Walter Sullivanspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/adelphi-downs-queens-five.html | Adelphi Downs Queens Five | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/new-rochelle-swears-in-its-fifth-city-manager.html | New Rochelle Swears In Its Fifth City Manager | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tenants-get-2-rent-bills-ansonia-case-to-be-heard-today-in-supreme.html | TENANT'S GET 2 RENT BILLS; Ansonia Case to Be Heard Today in Supreme Court | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/dividend-news.html | DIVIDEND NEWS | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mrs-john-cutler-jr-has-son.html | Mrs. John Cutler Jr. Has Son | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mr-and-mrs-j-b-magnus-hostsl.html | !Mr. and Mrs. J B. Magnus Hostsl | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/keyboard-program-by-robert-cornman.html | KEYBOARD PROGRAM BY ROBERT CORNMAN | | True | E. O'G. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/raymond-f-farrington.html | RAYMOND F. FARRINGTON | | True | Special to Nw No Tms. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-1948-tax-income-up-despite-levy-cut.html | U. S. 1948 TAX INCOME UP DESPITE LEVY CUT | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/news-sources-bill-is-pushed-in-albany.html | NEWS SOURCES BILL IS PUSHED IN ALBANY | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/246-to-receive-degrees-queens-college-to-hold-its-14th-commencement.html | 246 TO RECEIVE DEGREES; Queens College to Hold Its 14th Commencement Tomorrow | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/radio-and-television-deal-is-under-way-to-star-ethel-merman-in.html | Radio and Television; Deal Is Under Way to Star Ethel Merman in Video Show -- NBC Promotes Knode | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/state-bill-envisions-upper-delaware-dam.html | STATE BILL ENVISIONS UPPER DELAWARE DAM | | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/adds-to-aluminum-wire-reynolds-metals-company-to-get-more-electric.html | ADDS TO ALUMINUM WIRE; Reynolds Metals Company to Get More Electric Power | | True | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/jackson-d-haac.html | JACKSON D. HAAC | | True | Special to Tas Nsw YORK TrMEs. | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/brooklyn-doctors-against-25-levy-kings-county-society-votes-not-to.html | BROOKLYN DOCTORS AGAINST $25 LEVY; Kings County Society Votes Not to Join National Group in Opposing U. S. Program | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cottons-to-resist-wrinkles-offered-mary-lewis-shows-costumes-of.html | COTTONS TO RESIST WRINKLES OFFERED; Mary Lewis Shows Costumes of Everfast and Dan River, Treated With Resloom | True | By Virginia Pope | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/emil-zurcher-jr.html | EMIL ZURCHER JR. | True | Special to Ts Nv Yo- Tn4a. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/miss-e-r-grim____u_u-engaged-garland-ohool-alumna-fiancee-of-john.html | MISS E R: GRIM,____U_U ENGAGED; Garland Sohool Alumna Fiancee of John Satterthwait Buokley | True | Special to Nzw No 'JL'zs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/eagan-dismisses-criticism-of-bout-referee-in-pepsaddler-fight-tried.html | EAGAN DISMISSES CRITICISM OF BOUT; Referee in Pep-Saddler Fight Tried to Carry Out Board's Rules, Commission Finds | True | By James P. Dawson | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/i-bishop-henry-de-lalle-i.html | I BISHOP HENRY DE LALLE I | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-zone-force-over-strength.html | U. S. Zone Force Over Strength | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/ward-and-paul-triumph-comedalists-reach-2d-round-in-st-augustine.html | WARD AND PAUL TRIUMPH; Co-Medalists Reach 2d Round in St. Augustine Golf | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cities-within-cities-held-airport-future.html | CITIES WITHIN CITIES HELD AIRPORT FUTURE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/story-is-investigated.html | Story Is Investigated | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/aids-negro-college-fund.html | Aids Negro College Fund | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/switzerland-wins-from-u-s-six-54-fists-fly-player-banned-as-canada.html | SWITZERLAND WINS FROM U. S. SIX, 5-4; Fists Fly, Player Banned as Canada Loses to Czechs, Quits Ice in Protest | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/koo-talks-with-acheson-chinas-envoy-links-peace-to-freedom.html | KOO TALKS WITH ACHESON; China's Envoy Links Peace to Freedom Safeguards | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/nlrb-urges-court-refuse-nmu-plea-says-high-courts-upholding-of.html | NLRB URGES COURT REFUSE NMU PLEA; Siys High Court's Upholding of State Closed-Shop Bans Is Factor in Hiring-Hall Case | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/boxer-ch-mazelaines-zazarac-brandy-best-of-2559-dogs-in-garden-show.html | Boxer Ch. Mazelaine's Zazarac Brandy Best of 2,559 Dogs in Garden Show; WAGNER HOMEBRED TOPS STRONG FIELD Boxer Defeats Welsh Terrier Twin Ponds Belle, Conqueror of Night Rocket in Group IRISH SETTER A FINALIST Miniature Pinscher, Dalmatian and Greyhound Head Other Westminster Divisions | True | By John Rendel | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/in-camp-fire-girls-post-mrs-dorothy-brandon-elected-president-of.html | IN CAMP FIRE GIRLS POST; Mrs. Dorothy Brandon Elected President of Board Here | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/big-air-deal-cost-put-at-18845000-pan-american-airways-tells-cab.html | BIG AIR DEAL COST PUT AT $18,845,000; Pan American Airways Tells CAB Figure Is Minimum for American Overseas FOR QUICK ACTION ON SALE Lengthy Briefs Also Filed With Board Replying to Call for Inquiry Into Route | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/reordering-lags-in-garment-field-traced-to-backward-retail-trade-as.html | REORDERING LAGS IN GARMENT FIELD; Traced to Backward Retail Trade as Reports Persist of Consignment Selling | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/easing-rental-of-houses.html | Easing Rental of Houses | True | C. L. MORRIS. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bazaar-to-aid-jews-art-exhibit-also-is-planned-by-zionist-group.html | BAZAAR TO AID JEWS; Art Exhibit Also Is Planned by Zionist Group Here | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/b-m-furloughs-425.html | B. & M. Furloughs 425 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/revere-bowl-symbol-of-1768-defiance-given-by-bay-state-citizens-to.html | Revere Bowl, Symbol of 1768 Defiance, Given by Bay State Citizens to Museum | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/moscow-orders-reported.html | Moscow Orders Reported | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rubber-prices-hit-new-lows-on-move-drop-in-use-here-rise-in-far.html | RUBBER PRICES HIT NEW LOWS ON MOVE; Drop in Use Here, Rise in Far Eastern Output Held Causes -- Cottonseed Oil Irregular | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-press-honest-editor-declares-e-l-james-tells-education-unit.html | U. S. PRESS HONEST, EDITOR DECLARES; E. L. James Tells Education Unit Independence of Newspapers as Businesses Is Sound | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mohawk-carpet-mills.html | Mohawk Carpet Mills | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/alaskan-shipping-change-asked.html | Alaskan Shipping Change Asked | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/associated-dry-goods-salesup.html | Associated Dry Goods Sales-Up | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bus-monopoly-trial-still-awaiting-jury.html | BUS MONOPOLY TRIAL STILL AWAITING JURY | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/enrollment-up-25.html | Enrollment Up 25% | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/1949-food-outlook-called-encouraging.html | 1949 FOOD OUTLOOK CALLED ENCOURAGING | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/james-p-doyle-honored-courts-close-in-memory-of-late-bronx-warrant.html | JAMES P. DOYLE HONORED; Courts Close in Memory of Late Bronx Warrant Officer | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/orchids-delayed-for-valentines-city-heart-association-sorry-but.html | ORCHIDS DELAYED FOR VALENTINE'S; City Heart Association Sorry, but Rains in Hawaii Cut Supply -- They're on Way | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/argentina-recognizes-israel.html | Argentina Recognizes Israel | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/indias-us-exports-to-top-300-million-baker-tells-club-of-need-to.html | INDIA'S U. S. EXPORTS TO TOP 300 MILLION; Baker Tells Club of Need to Pay for Imports -- Kauffman Wants Economy Restored to Japan INDIA'S U. S. TRADE TO TOP 300 MILLION | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/britain-to-widen-embargo.html | Britain to Widen Embargo | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/william-young-84-builderman-yuir.html | WILLIAM .YOUNG, 84, . . BUILDER.MANY YuIRS | True | SpeaJ to' NL'w YO . | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bids-asked-on-coffee-6000000-pounds-are-sought-among-variety-of.html | BIDS ASKED ON COFFEE; 6,000,000 Pounds Are Sought Among Variety of Items | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/television-in-autos.html | TELEVISION IN AUTOS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/vessel-to-be-renamed-admiral-hugh-rodman-to-change-to-gen-maurice.html | VESSEL TO BE RENAMED; Admiral Hugh Rodman to Change to Gen. Maurice Rose | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/harvester-tieup-ended-louisville-plant-near-normal-another-layoff.html | HARVESTER TIE-UP ENDED; Louisville Plant Near Normal; Another Lay-Off at Springfield | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/fawcett-editorial-chief-elected-to-directorate.html | Fawcett Editorial Chief Elected to Directorate | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/arthur-b-wilder.html | ARTHUR B. WILDER | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/against-hollywood-ten-american-writers-group-plans-to-intervene-in.html | AGAINST HOLLYWOOD TEN; American Writers Group Plans to Intervene in Court Case | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rumanian-orthodox-church-said-to-seek-ties-with-russian-group.html | Rumanian Orthodox Church Said To Seek Ties With Russian Group | | By John McCormacspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/lockheeds-orders-put-at-195900000-gross-tells-of-plane-backlog-at.html | LOCKHEED'S ORDERS PUT AT $195,900,000; Gross Tells of Plane Backlog at Year-End -- Reduced Bank Debt and '48 Profit Cited | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/atlass-on-wmca-board.html | Atlass on WMCA Board | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/army-extends-stay-to-visitors-in-japan.html | ARMY EXTENDS STAY TO VISITORS IN JAPAN | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/pan-american-picketed-purser-steward-and-groups-begin-demonstration.html | PAN AMERICAN PICKETED; Purser, Steward and Groups Begin Demonstration in 3 Cities | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/christian-buck-rites.html | Christian Buck Rites | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/german-scrap-imports-up-iron-steel-total-here-rose-in-january-42.html | GERMAN SCRAP IMPORTS UP; Iron, Steel Total Here Rose in January 42% Over December | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/urges-doctors-give-aims-county-medical-society-head-asks-fight-on.html | URGES DOCTORS GIVE AIMS; County Medical Society Head Asks Fight on 'Propaganda' | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/pier-strike-delays-delivery-of-fruit.html | PIER STRIKE DELAYS DELIVERY OF FRUIT | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/track-coaches-in-heated-dispute-on-use-of-starting-gate-saturday.html | Track Coaches in Heated Dispute On Use of Starting Gate Saturday; Sober, Head of Committee for U. S. Indoor Meet at Garden, Defends Decision Under Barrage of Criticism at Luncheon | True | By Joseph M. Sheehan | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/watercolor-exhibit-opens-today.html | Water-Color Exhibit Opens Today | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/4-colored-lists-for-juries-shown-witness-at-communists-trial-says.html | 4 'COLORED' LISTS FOR JURIES SHOWN; Witness at Communists' Trial Says Also Many Women Were Eligible for Panels DEFENSE COUNSEL CHIDED Judge Objects to 'Extravagant' Charges Designed to Stir Spectators to Laughter | True | By Russell Porter | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/council-unit-asks-rise-in-taxi-fare-welfare-committee-approves.html | COUNCIL UNIT ASKS RISE IN TAXI FARE; Welfare Committee Approves Proposal for 27% Increase for 11,000 Cabs in City COMPANY DATA ANALYZED Loss Estimates of 2 Big Fleet Operators Cut -- Profits Above 7% Seen in New Rates | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/the-atlantic-pact-debate.html | THE ATLANTIC PACT DEBATE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/peron-seizes-printers-union.html | Peron Seizes Printers' Union | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-n-conference-today.html | U. N. Conference Today | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/dissension-called-reason-for-a-cva-but-another-northwest-group.html | DISSENSION CALLED REASON FOR A CVA; But Another Northwest Group Holds Threat of Such a Unit Is Ending; Area Rivalries | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/expansion-plan-approved-stockholders-endorse-proposal-for.html | EXPANSION PLAN APPROVED, Stockholders Endorse Proposal for Hollingsworth & Whitney | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/charles-h-hodge.html | CHARLES H. HODGE | True | Special to T Nzw Yox Tms. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-army-embarrassed-by-release-of-spy-report.html | U. S. Army Embarrassed By Release of Spy Report | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/71-spring-preview-sets-two-records-1939-mark-eclipsed-on-earliest.html | 71 SPRING PREVIEW SETS TWO RECORDS; 1939 Mark Eclipsed on Earliest Date Mercury Has Hit 70 -- Entire Seaboard Is Warm 71 SPRING PREVIEW SETS TWO RECORDS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/delinquency-curb-in-schools-urged-state-groups-plan-calls-for-pupil.html | DELINQUENCY CURB IN SCHOOLS URGED; State Group's Plan Calls for Pupil Adjustment Rating to Detect Need for Aid TEACHER ROLE STRESSED Schenectady Meeting Disputes Proposal to 'Lock Up' Feeble-Minded, Bar Propaganda | True | By Lucy Freemanspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/books-authors.html | Books -- Authors | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/barton-k-stephenson.html | BARTON K. STEPHENSON | True | Special to Nv YoILg | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/grace-to-ask-bids-on-caribbean-ships-two-liners-to-be-constructed.html | GRACE TO ASK BIDS ON CARIBBEAN SHIPS; Two Liners to Be Constructed to Team With the Santa Paula and Santa Rosa | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/i-albert-w-bee-jr-i.html | I ALBERT W. BEE JR. ! i | True | Special to .L'w YORX TIMY.. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/yanks-sign-hiller-foiles-for-total-of-29-in-fold.html | Yanks Sign Hiller, Foiles For Total of 29 in Fold | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/painters-set-plan-to-end-arguments-color-gradations-system-gives.html | PAINTERS SET PLAN TO END ARGUMENT S; Color Gradations System Gives Chart to Housewives -- Drop in City Price Seen | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/by-winston-churchill-the-second-world-war-installment-11-the.html | By Winston Churchill The Second World War; INSTALLMENT 11 -- THE APPARATUS OF COUNTER ATTACK Volume II -- Their Finest Hour Book I -- The Fall of France My Own Reactions After Dunkirk -- Minute to General Ismay, June 4 -- A Retrogression -- My Old Plans of July, 1917 -- An Early Idea of Tank Landing-craft -- The Germ of the "Mulberry" Harbours of 1944 -- Directive to General Ismay on Counter Attack -- "Commandos" -- Tank Landing-craft and Parachutists -- Progress of the Landing-craft Construction in 1940 and 1941 -- My Telegram to the President of July 25, 1941 -- My Consistent Purpose to Land Large Armies in Europe. | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/soviet-officer-quits-kravchenko-trial.html | SOVIET OFFICER QUITS KRAVCHENKO TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/tel-aviv-to-see-kanin-play.html | Tel Aviv to See Kanin Play | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/life-in-the-boondocks.html | LIFE IN THE BOONDOCKS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/herbert-m-smith.html | HERBERT M. SMITH | True | Special to THE NEW NOP.K TES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/300000-fraud-charged-by-sec-suit-is-brought-against-five-traders.html | $300,000 FRAUD CHARGED BY SEC; Suit Is Brought Against Five Traders, Brokerage Concern as Keystone Fund Swindlers $300,000 FRAUD CHARGED BY SEC | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/48-fish-catch-1000000000.html | 48 Fish Catch $1,000,000,000 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-plywood-offers-new-product.html | U. S. Plywood Offers New Product | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/delay-refused-to-thomas-he-sought-to-put-off-trial-until-high-court.html | DELAY REFUSED TO THOMAS; He Sought to Put Off Trial Until High Court Ruled on Marzani | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/speedup-is-sought-in-supreme-court-judicial-council-urges-using.html | SPEED-UP IS SOUGHT IN SUPREME COURT; Judicial Council Urges Using County, City Court Judges to End 'Critical' Delays | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/drama-workshop-gets-new-status-theatrical-unit-of-new-school.html | DRAMA WORKSHOP GETS NEW STATUS; Theatrical Unit of New School 'Graduates' as Separate Institution After 10 Years | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/assets-transferred-before-court-order.html | ASSETS TRANSFERRED BEFORE COURT ORDER | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/splitup-is-opposed-in-army-engineers-many-ask-senate-group-not-to.html | SPLIT-UP IS OPPOSED IN ARMY ENGINEERS; Many Ask Senate Group Not to Deprive The Corps of Its Civil Functions | True | By Clayton Knowlesspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/panhandle-eastern-increases-its-profit.html | PANHANDLE EASTERN INCREASES ITS PROFIT | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cabinet-ministers-will-help-europeans-solve-major-issue-under.html | Cabinet Ministers Will Help Europeans Solve Major Issue Under Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/personal-notes.html | Personal Notes | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/miss-mary-a-felin.html | MISS MARY A. FELIN | True | Special to the New York Times | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/hershey-cuts-candy-bars-swiss-chocolate-co-lowers-its-wholesale.html | HERSHEY CUTS CANDY BARS; Swiss Chocolate Co. Lowers Its Wholesale Prices Also | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/edwin-a-field.html | EDWIN A. FIELD | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/meeting-to-analyze-religion.html | Meeting to Analyze Religion | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/wilmington-keglers-gain-lead-in-doubles.html | WILMINGTON KEGLERS GAIN LEAD IN DOUBLES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/soviet-bars-study-of-austria-assets-russia-asks-west-to-accept.html | SOVIET BARS STUDY OF AUSTRIA ASSETS; Russia Asks West to Accept 'Principle' of Share in German Funds Without Definition | True | By Benjamin Wellesspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/to-renew-bread-strike-parley.html | To Renew Bread Strike Parley | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/imargery-e-myers-prospective-bride-wellesley-graduate-is-fiancee-of.html | IMARGERY E. MYERS PROSPECTIVE BRIDE; Wellesley Graduate Is Fiancee of Owen Cates Torrey Jr.w Columbia Law Student | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/hungarians-release-blast-at-yugoslavia.html | HUNGARIANS RELEASE BLAST AT YUGOSLAVIA | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/monongahela-power-issue-sold.html | Monongahela Power Issue Sold | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/katy-plans-equipment-issue.html | Katy Plans Equipment Issue | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-n-group-on-indies-would-delay-report.html | U. N. GROUP ON INDIES WOULD DELAY REPORT | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/1200-volunteers-to-help-red-cross-anna-beachs-25th-year-with.html | 1,200 VOLUNTEERS TO HELP RED CROSS; Anna Beach's 25th Year With Foundation is Observed by Gift and Luncheon | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/paperboard-output-off-33-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 3.3% Decline Reported for Week Compared With Year Ago | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/texas-oil-quota-cut-railroad-commission-sets-march-figure-2216318.html | TEXAS OIL QUOTA CUT; Railroad Commission Sets March Figure 2,216,318 Bbls. a Day | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/reelected-as-president-of-avenue-association.html | Re-elected as President Of Avenue Association | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/cardiac-children-get-summer-camp.html | CARDIAC CHILDREN GET SUMMER CAMP | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/willie-pep-honored-by-state-of-connecticut.html | WILLIE PEP HONORED BY STATE OF CONNECTICUT | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sales-record-set-by-goodyear-tire-704875941-peacetime-top-made-in.html | SALES RECORD SET BY GOODYEAR TIRE; $704,875,941, Peacetime Top, Made in 1948, Gain of 5% Over $670,772,647 in '47 | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/stage-stars-symbolically-turn-back-time-to-open-greenwich-village.html | Stage Stars Symbolically Turn Back Time To Open Greenwich Village Antiques Show | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/orlando-b-dorr.html | ORLANDO B. DORR | True | Special to Tag Ngw YORK Tus. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/italy-will-war-on-pests-two-helicopters-bought-in-u-s-to-make-use.html | ITALY WILL WAR ON PESTS; Two Helicopters Bought in U. S. to Make Use of DDT | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/poison-chemical-blast-in-jersey-rocks-wide-metropolitan-area-jersey.html | Poison Chemical Blast in Jersey Rocks Wide Metropolitan Area; JERSEY EXPLOSION ROCKS WIDE AREA | True | By Kalman Seigel | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/prices-end-mixed-in-cotton-futures-close-is-at-highs-for-the-day-2.html | PRICES END MIXED IN COTTON FUTURES; Close Is at Highs for the Day, 2 Points Up to 8 Down, in Spite of Early Pressure | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/michigan-to-give-drama-season.html | Michigan to Give Drama Season | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/prague-to-oust-undesirables.html | Prague to Oust Undesirables | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/new-arctic-storm-hits-north-plains-relief-work-of-the-last-week.html | NEW ARCTIC STORM HITS NORTH PLAINS; Relief Work of the Last Week Expected to Be Wiped Out -- Cattle Again Cut Off | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/employment-mark-reported-for-1948-59500000-average-passed-47-by.html | EMPLOYMENT MARK REPORTED FOR 1948; 59,500,000 Average Passed '47 by 1,500,000, Bureau Says -- Idle Lowest Since '29 | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/canadian-pacific-dividend-75c-is-declare-out-of-1948-net-crump.html | CANADIAN PACIFIC DIVIDEND; 75c Is Declare Out of 1948 Net -- Crump Named to Board | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/the-consistent-mr-green.html | THE CONSISTENT MR. GREEN | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/business-bureau-is-hit-genfan-criticizes-withdrawal-from-fur.html | BUSINESS BUREAU IS HIT; Genfan Criticizes Withdrawal From Fur Advertising Move | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/dewey-plan-fails-for-civil-service-commission-rejects-his-single.html | DEWEY PLAN FAILS FOR CIVIL SERVICE; Commission Rejects His Single Chief Idea -- Backs More Scope for Commission's Head | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/libbeyowensford-increases-dividend-reports-records-for-sales-and.html | Libbey-Owens-Ford Increases Dividend, Reports Records for Sales and Earnings | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/pursuit-of-rebels-in-greece-slowed.html | PURSUIT OF REBELS IN GREECE SLOWED | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/joyceb-corwith-bcomes-fiagem-reekville-centre-girl-penn-hall-alumna.html | JOYCE.B, CORWITH .] BCOMES FIAGEm; Reekville .Centre Girl, Penn Hall Alumna, Will .Beqome ;thb Bride of Harry M. GJhnon | True | Spectal to Tm Nzw No.K zs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/flies-to-scandinavia-to-collect-inheritance.html | FLIES TO SCANDINAVIA TO COLLECT INHERITANCE | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sandsmcneil.html | Sands---McNeil | True | Special to T. NW Yo To4ss. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/holland-columbia-captain.html | Holland Columbia Captain | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleyduel With Death | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/70-die-in-peru-landslide.html | 70 Die in Peru Landslide | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | | DEMOCRATIC GROUP TO FIGHT TAMMANY; Newly Formed Fair Deal Club Seeks to Subject Leaders to Direct Election | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/patterson-for-full-u-s-aid.html | Patterson for Full U. S. Aid | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/landsberg-curb-vice-chairman.html | Landsberg Curb Vice Chairman | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/enforces-uniteds-plan-court-order-requires-retirement-of-3.html | ENFORCES UNITED'S PLAN; Court Order Requires Retirement of $3 Preference Shares | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mrs-horace-g-philips.html | MRS. HORACE G. PHILIPS | True | Special to THS Nav Yo TnES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rjocelyn-carter-ved-in-olqtil-she-becomes-bride-of-qeorges-maurice-.html | rJOCELYN . CARTER WED IN OlqTIL, '; She Becomes Bride of Qeorges Maurice Boyer, Yale Alumnus, I in st. Matthias Chur, eh . | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/state-department-sees-no-division-on-atlantic-pact-says-executive.html | STATE DEPARTMENT SEES NO DIVISION ON ATLANTIC PACT; Says Executive and Senate Have Similar 'Objectives' for Proposed Alliance CONNALLY EXPANDS VIEWS Favors Steps Needed to Uphold Treaty -- Acheson Urges the Public to Use 'Restraint' STATE DEPARTMENT DENIES PACT SPLIT | True | By W. H. Lawrencespecial To The New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/boy-11-wins-medal-for-his-pal-poster.html | BOY, 11 WINS MEDAL FOR HIS PAL POSTER | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/ewald-sejdel.html | EWALD SEJDEL | True | SpJal to T Tzw Yo Tns. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/miss-bowes-victor-in-squash-racquets.html | MISS BOWES VICTOR IN SQUASH RACQUETS | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/fire-on-canadian-ship-in-london.html | Fire on Canadian Ship in London | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/henry-fords-gardener-dies.html | Henry Ford's Gardener Dies | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/britons-divided-on-lange-mission-manchester-guardian-says-u-s-let.html | BRITONS DIVIDED ON LANGE MISSION; Manchester Guardian Says U. S. Let Norway Down -- Others Back U. S Stand | True | By Clifton Danielspecial To The New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/individual-detail-in-spring-fashions-coats-suits-and-furs-shown-by.html | INDIVIDUAL DETAIL IN SPRING FASHIONS; Coats, Suits and Furs Shown by I. J. Fox Are Accented by New Features | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/communist-quits-legion-sidney-reiter-had-faced-ouster-trial-by.html | COMMUNIST QUITS LEGION; Sidney Reiter Had Faced Ouster Trial by Duffy Post | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/rangers-to-oppose-red-wings-tonight-lindsay-abel-and-howe-line.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Lindsay, Abel and Howe Line Chief Threat to Local Sextet in Garden | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/malayan-rubber-output-up.html | Malayan Rubber Output Up | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/uso-handshaking-tours.html | USO 'Handshaking Tours' | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/brown-holds-u-s-cant-bar-slump-tells-purchasing-men-that-is-true.html | BROWN HOLDS U. S. CAN'T BAR SLUMP; Tells Purchasing Men That Is True Because We Still Are in Mainly 'Free Economy' SPRING TO PROVIDE CLUE Says Pick-Up Then Will Decide if Present Lag Is to Continue or Turn '49 Into Boom Year | True | | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/soviet-denies-slave-charge-bars-u-n-inquiry-in-camps-calls-case.html | Soviet Denies Slave Charge; Bars U. N. Inquiry in Camps; Calls Case Ruse to Get U. S. Spies Into Russia -- AFL Offers Testimony by Ex-Inmates of Wholesale Deaths and Misery SOVIET DENOUNCES SLAVERY CHARGES | True | By George Barrettspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/84yearold-company-is-sold-to-its-employes.html | 84-Year-Old Company Is Sold to Its Employes | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/jews-to-stay-in-germany-25000-to-continue-to-live-there-clay.html | JEWS TO STAY IN GERMANY; 25,000 to Continue to Live There, Clay Adviser Says | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/move-to-promote-wool-interindustry-committee-set-up-to-work-with.html | MOVE TO PROMOTE WOOL; Inter-Industry Committee Set Up to Work With Wool Bureau | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/educator-says-u-s-must-erase-bias-world-watches-how-we-put-into.html | EDUCATOR SAYS U. S. MUST ERASE BIAS; World Watches How We Put Into Practice 'Promise of Equality,' Weaver Says | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/senate-stage-is-set-for-rejection-of-small-business-special-group.html | Senate Stage Is Set for Rejection Of Small Business Special Group; Maybank, Chairman of Banking Committee, Says Vote Will Be Taken Today on Proposal for Revival | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/3-more-justices-voted-by-council-addition-of-special-sessions-posts.html | 3 MORE JUSTICES VOTED BY COUNCIL; Addition of Special Sessions Posts at $15,000 a Year Carried With 12 Ayes. | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/coal-group-asks-bigger-eca-orders-aid-output-surplus-should-be.html | COAL GROUP ASKS BIGGER ECA ORDERS; Aid Output Surplus Should Be Bought Up, Senate Told -- Vandenberg Opposed | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/sightless-woman-honored-by-blind-foundation-marks-anna-beachs-25th.html | SIGHTLESS WOMAN HONORED BY BLIND; Foundation Marks Anna Beach's 25th Anniversary With It by Gift and Luncheon | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/new-associate-minister-to-be-installed-tonight.html | New Associate Minister To Be Installed Tonight | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/need-for-reform-seen-in-iran-former-head-of-financial-mission.html | Need for Reform Seen in Iran; Former Head of Financial Mission Replies to Ambassador's Remarks | True | A. C. MILLSPAUGH. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/erp-seen-leading-to-new-problems-progress-in-first-ten-months-calls.html | ERP SEEN LEADING TO NEW PROBLEMS; Progress in First Ten Months Calls for Hard Decisions, Times Hall Group Hears | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/visitors-under-austrian-rule.html | Visitors Under Austrian Rule | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/john-skolianik.html | JOHN SKOLIANIK | True | Special to Nzw No Tnzs. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/josfph-l-mkifrnan.html | JOSF.PH L. M'K'IF-RNAN | True | Specia to NSW ZOI | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/monopoly-charge-hits-dental-group-association-officers-and-144.html | MONOPOLY CHARGE HITS DENTAL GROUP; Association, Officers and 144 Makers, Distributors Cited by FTC -- Mack Issues Denial MONOPOLY CHARGE HITS DENTAL GROUP | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/n-r-brewer-painted-notabl-portratsi.html | N. R. BREWER, PAINTEDI NOTABL? PORTRATSI | True | per_la] to Nw'o Tz3s I | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/goldwyn-yields-on-bergman-film-producer-withdraws-from-his-deal.html | GOLDWYN YIELDS ON BERGMAN FILM; Producer Withdraws From His Deal With Rossellini on Movie to Be Made in Italy in April | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 177315 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/bonds-and-shares-on-london-market-prices-generally-fall-back-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Fall Back With Steady Offerings of Coppers a Feature | True | Special to THE NEW YORK TIMES. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/paul-porter-says-loyalty-check-degenerates-the-federal-service.html | Paul Porter Says Loyalty Check Degenerates the Federal Service; Program Will Make Government Job Rolls 'Haven for Mediocrity and Those Without Ideas,' He Tells Civil Liberties Group | True | By Bess Furmanspecial to The New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/melish-loses-plea-for-hearing-delay-standing-committee-of-diocese.html | MELISH LOSES PLEA FOR HEARING DELAY; Standing Committee of Diocese Refuses to Postpone Action on Vestry's Ouster Move | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/mrs-ann-b-richard.html | MRS. ANN B. RICHARD | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/u-s-to-retain-ban-on-goods-to-soviet-porter-tells-u-n-trade-group.html | U. S. TO RETAIN BAN ON GOODS TO SOVIET; Porter Tells U. N. Trade Group War Help Will Be Embargoed While Russia Is Aggressive | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/italy-lebanon-sign-trade-pact.html | Italy, Lebanon Sign Trade Pact | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/william-mary-dean-may-quit.html | William & Mary Dean May Quit | True | | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/caille-bloch-84-fremont-historian-author-of-books-on-first-world-s.html | CAILLE BLOCH 84; FRENOt HISTOIIANJ Author of Books on First World .'rs War Dies--Aided Recovery of Volumes From Nazis | True | Special to Tm Nsw YoP, x TtMr...s. | | C1B 177315 | |
| 1949-02-16 | 1949-02-16 | https://www.nytimes.com/1949/02/16/archives/reformed-church-presses-world-tie-dr-pugh-of-the-alliance-holds-new.html | REFORMED CHURCH PRESSES WORLD TIE; Dr. Pugh of the Alliance Holds New Swiss Set-Up Will Weld U. S. and Foreign Units | True | By Michael Clarkspecial To the New York Times. | | C1B 177315 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/3-confetti-security-asked.html | $3 Confetti Security Asked | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/abuse-of-children-increases-in-city-430-manhattan-adults-in-48.html | ABUSE OF CHILDREN INCREASES IN CITY; 430 Manhattan Adults in '48 Charged With Criminal Offenses, Society Says 25% RISE IN CONVICTIONS Prevention Group Cites Stress on Remedial Home Work in Cases of Neglect | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/city-is-empowered-to-keep-rent-curbs-legislature-speedily-passes.html | CITY IS EMPOWERED TO KEEP RENT CURBS; Legislature Speedily Passes, Dewey Signs Measure for Validation Till May 1 HISTORY BILLS APPROVED Senate Backs the Teaching of State Lore, Basic Charters in Schools | True | By Douglas Dalesspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/port-body-to-push-newark-terminal-will-resume-construction-of-truck.html | PORT BODY TO PUSH NEWARK TERMINAL; Will Resume Construction of Truck Project as Teamsters Reverse Their Opposition | True | By A. H. Raskin | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/news-confidence-hearing-set.html | News Confidence Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/two-killed-by-auto-chase-yields-suspect.html | TWO KILLED BY AUTO; CHASE YIELDS SUSPECT | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/radio-and-television-consecration-of-3-bishops-in-chicago-march-7.html | Radio and Television; Consecration of 3 Bishops in Chicago March 7 Will Be Presented on NBC Video | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/abdullah-to-grant-citizenship.html | Abdullah to Grant Citizenship | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/c-e-durnell.html | C. E. DURNELL | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/egyptians-block-bunche-proposal-rhodes-negotiators-reject-a.html | EGYPTIANS BLOCK BUNCHE PROPOSAL; Rhodes Negotiators Reject a Compromise With Israelis Till Cairo Is Consulted | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/inauguration-mapped.html | Inauguration Mapped | True | By Gene Currivanspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/meat-production-on-rise-change-in-trend-reflects-record-feed-output.html | MEAT PRODUCTION ON RISE; Change in Trend Reflects Record Feed Output, U. S. Reports | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-n-rejects-bid-by-north-korea-security-body-82-bans-plea-for.html | U. N. REJECTS BID BY NORTH KOREA; Security Body, 8-2, Bans Plea for Membership -- Russian Hits Dutch as 'Aggressor' | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/no-act-on-slave-issue-u-n-council-to-give-9-groups-consultative.html | NO ACT ON SLAVE ISSUE; U. N. Council to Give 9 Groups Consultative Status | True | Special to the NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miss-anne-baker-58-landscape-designer.html | MISS ANNE BAKER, 58, LANDSCAPE DESIGNER | True | Special to T NzW Yo TngT | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/british-diplomat-in-poland-shot.html | British Diplomat in Poland Shot | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/ives-urges-u-s-aid-for-education-now-but-senator-wants-it-started.html | IVES URGES U. S. AID FOR EDUCATION NOW; But Senator Wants It Started on Modest Basis, He Tells Association of Towns | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/costa-rica-and-paraguay-face-loss-of-votes-in-u-n.html | Costa Rica and Paraguay Face Loss of Votes in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bobsled-decision-due-today.html | Bobsled Decision Due Today | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hogan-to-leave-hospital.html | Hogan to Leave Hospital | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/poles-dutch-sign-trade-pact.html | Poles, Dutch Sign Trade Pact | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/st-francis-downs-iona-terrier-quintet-wins-6662-in-overtime-period.html | ST. FRANCIS DOWNS IONA; Terrier Quintet Wins, 66-62, in Overtime Period | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rail-revenues-up-809-costs-1039-comparison-between-1948-and-1941-in.html | RAIL REVENUES UP 80.9% COSTS, 103.9; Comparison Between 1948 and 1941, in ICC Study, Shows Net Only 0.4% Higher | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/nation-ban-scored-by-teacher-group-bars-to-magazines-in-this-city.html | NATION BAN SCORED BY TEACHER GROUP; Bars to Magazines in This City and Elsewhere Criticized -- Mrs. Roosevelt Speaks | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/martin-conquers-knott-will-play-giant-today-in-final-of-court.html | MARTIN CONQUERS KNOTT; Will Play Giant Today in Final of Court Tennis Tourney | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/victor-s-pavis.html | VICTOR S. PAVIS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/big-4-agree-on-bid-to-hear-yugoslavs-some-london-observers-say.html | BIG 4 AGREE ON BID TO HEAR YUGOSLAVS; Some London Observers Say Belgrade May Moderate Its Claims on Austria | True | By Benjamin Wellesspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bill-lifting-copper-duty-voted.html | Bill Lifting Copper Duty Voted | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/both-parties-join-fight-for-closure-agree-to-open-fire-feb-28-taft.html | BOTH PARTIES JOIN FIGHT FOR CLOSURE; Agree to Open Fire Feb. 28, Taft Says, With the GOP Backing Hayden Proposal | True | By William S. Whitespecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/brain-hemorrhage-killed-actress.html | Brain Hemorrhage Killed Actress | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miami-jobless-studied-federal-and-new-york-agents-scan-insurance.html | MIAMI JOBLESS STUDIED; Federal and New York Agents Scan Insurance Claims | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/25000-pledged-for-israel.html | $25,000 Pledged for Israel | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sworn-in-as-u-s-judge-upstate.html | Sworn in as U. S. Judge Up-State | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/need-for-teaching-democracy-cited-forum-speakers-see-challenge-in.html | NEED FOR TEACHING DEMOCRACY CITED; Forum Speakers See Challenge in Responsibility Toward Children of Nation | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/background-of-czech-leader-former-official-cites-the-record-of.html | Background of Czech Leader; Former Official Cites the Record of Communist Party Head | | ARNOST HEIDRICH | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/books-authors.html | Books -- Authors | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/commerce-group-elects.html | Commerce Group Elects | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/exeter-six-tops-andover-bothfields-3-goals-mark-82-victory-in-44th.html | EXETER SIX TOPS ANDOVER; Bothfield's 3 Goals Mark 8-2 Victory in 44th Meeting | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/john-p-molanphy.html | JOHN P. MOLANPHY | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/nurse-service-urged-in-all-health-plans.html | NURSE SERVICE URGED IN ALL HEALTH PLANS | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/late-kaisers-bodyguard-dies.html | Late Kaiser's Bodyguard Dies | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/childrens-food-lecture-dietitians-from-welfare-homes-told-to-stress.html | CHILDREN'S FOOD LECTURE; Dietitians From Welfare Homes Told to Stress Eye-Appeal | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | Specla. l to T1 Nsw YoP. g TIMZS. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/henri-verne-dies-exhead-of-louvre-directed-renovation-of-paris.html | HENRI VERNE DIES; EX-HEAD OF LOUVRE; Directed Renovation Of Paris Museum and Planned War Evacuation of Its Art | True | Special to TH NEw NoP. Tnar. s. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/nine-executed-in-athens.html | Nine Executed in Athens | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/russians-to-stay-in-austria.html | Russians to Stay in Austria | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/james-nelson.html | JAMES NELSON | True | Speal to Nv Yo | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/clay-investigates-secret-spy-trials-says-hearings-in-czech-case.html | CLAY INVESTIGATES SECRET SPY TRIALS; Says Hearings in Czech Case Will Be Open Unless U. S. Danger Is 'Real, Actual' | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-ignazio-s-scileppi.html | MRS. IGNAZIO S. SCILEPPI | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bridge-to-aid-nursing-sisters.html | Bridge to Aid Nursing Sisters | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/shaping-new-aid-project-committee-will-soon-submit-report-on-help.html | SHAPING NEW AID PROJECT; Committee Will Soon Submit Report on Help Abroad | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-frederick-betche.html | MRS. FREDERICK BETCHE | True | Special to Taz Nv YoP. Tnr. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/record-in-compensation-cases.html | Record in Compensation Cases | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/german-statute-to-be-weighed.html | German Statute to Be Weighed | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/army-organizing-new-supply-unit-logistics-reserve-division-to.html | ARMY ORGANIZING NEW SUPPLY UNIT; Logistics Reserve Division to Function Both in War and for U. S. Disasters | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/edmond-mmahon.html | EDMOND M'MAHON | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/junior-girls-golf-for-u-s-title-set-mrs-vare-to-put-up-a-trophy-for.html | JUNIOR GIRLS' GOLF FOR U. S. TITLE SET; Mrs. Vare to Put Up a Trophy for New Event, Expected to Be Held in August | True | By Lincoln A. Erden | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/luboshcaplan.html | LuboshCaplan | True | Special to T NEW NoaK TIMgs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/fete-to-aid-spanish-refugees.html | Fete to Aid Spanish Refugees | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-pal-center-dedicated.html | New PAL Center Dedicated | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/division-on-korea.html | DIVISION ON KOREA | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/red-china-trade-awaits-sanction-pacific-lines-look-to-nod-of-state.html | RED CHINA TRADE AWAITS SANCTION; Pacific Lines Look to Nod of State Department to Go Into Communist Ports | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/return-of-cruiser-is-set-russia-to-hand-back-milwaukee-at-lewes-del.html | RETURN OF CRUISER IS SET; Russia to Hand Back Milwaukee at Lewes, Del., Feb. 27 or 28 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/brother-abrian-francls.html | BROTHER ABRIAN FRANCIS | True | Special to Tm NZw Yo TLZS. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rental-rise-of-25-asked-of-congress-new-york-landlords-leader.html | RENTAL RISE OF 25% ASKED OF CONGRESS; New York Landlords' Leader Pleads for 6% Return on Realty -- Mass Evictions Hit | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/provisions-in-constitution-problem-in-atlantic-pact-negotiators-try.html | Provisions in Constitution Problem in Atlantic Pact; Negotiators Try to Find Solution Similar to That Reached on U. N. Charter | True | By James Reston | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-samuel-wade.html | MRS. SAMUEL WADE | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/plan-of-liquidation-for-utilities-drawn.html | PLAN OF LIQUIDATION FOR UTILITIES DRAWN | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/south-africa-premier-stricken.html | South Africa Premier Stricken | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/va-aides-idea-wins-300.html | VA Aide's Idea Wins $300 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/civic-groups-score-governors-budget-teachers-parents-urge-more.html | CIVIC GROUPS SCORE GOVERNOR'S BUDGET; Teachers, Parents Urge More School Aid as Taxpayers Hit Levy Rise at Albany PLEADS FOR MORE MONEY FOR CITY SCHOOLS DEWEY FISCAL PLAN SCORED AT HEARING | True | By Leo Eganspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/ftc-gets-protest-on-cosmetic-rules-mayham-charges-commission.html | FTC GETS PROTEST ON COSMETIC RULES; Mayham Charges Commission Attorney at Feb. 10 Quiz Put New Code in Record FTC GETS PROTEST ON COSMETIC RULES | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/diplomats-offer-sympathy-to-pope-34-vatican-envoys-express.html | DIPLOMATS OFFER SYMPATHY TO POPE; 34 Vatican Envoys Express Solidarity With Pontiff on the Mindszenty Case | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/chinese-leftist-warns-u-s-on-aid-leader-in-democratic-league-says.html | CHINESE LEFTIST WARNS U. S. ON AID; Leader in Democratic League Says Our Influence Is Hurt -- Premier Denies Quitting | True | By Walter Sullivanspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/west-coast-loses-much-ship-mail-postal-matter-for-australia-new.html | WEST COAST LOSES MUCH SHIP MAIL; Postal Matter for Australia, New Zealand Now Goes Through New York | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/net-income-raised-by-westinghouse-air-brake-company-and-group-earn.html | NET INCOME RAISED BY WESTINGHOUSE; Air Brake Company and Group Earn $15,875,193 in 1948, Equal to $5 a Share | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/holy-cross-beats-columbia-by-5549-azary-and-sullivan-spark-lion.html | HOLY CROSS BEATS COLUMBIA BY 55-49; Azary and Sullivan Spark Lion Quintet in a Late Drive That Falls Short | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/romulo-enhances-political-stature-envoy-campaigns-in-philippine.html | ROMULO ENHANCES POLITICAL STATURE; Envoy Campaigns in Philippine Provinces, Is Hailed as Timber for High Office | True | By Ford Wilkinsspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rko-is-negotiating-for-bergman-film-studio-may-take-over-goldwyn.html | RKO IS NEGOTIATING FOR BERGMAN FILM; Studio May Take Over Goldwyn Deal on Rossellini Picture -- U-I Signs Dennis Day | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/2-zionist-leaders-quit-agency-in-row-silver-and-neumann-protest.html | 2 ZIONIST LEADERS QUIT AGENCY IN ROW; Silver and Neumann Protest Decision on Morgenthau and Montor as Heads of Drive 2 ZIONIST LEADERS QUIT AGENCY IN ROW | True | By Irving Spiegel | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/man-shot-dead-in-parked-truck.html | Man Shot Dead in Parked Truck | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gundlach-denies-he-is-communist-says-dismissal-by-university-of-was.html | GUNDLACH DENIES HE IS COMMUNIST; Says Dismissal by University of Washington Was a Sequel to Defense of Basic Rights | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/norway-to-spurn-soviet-offer.html | Norway to Spurn Soviet Offer | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miss-howe-scores-fourgame-upset-downs-miss-cooke-of-england-in.html | MISS HOWE SCORES FOUR-GAME UPSET; Downs Miss Cooke of England in Third Round of National Squash Racquets Play | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/industry-attacks-trumans-program-to-impose-controls-economists-tell.html | INDUSTRY ATTACKS TRUMAN'S PROGRAM TO IMPOSE CONTROLS; Economists Tell Congress Unit Profits in 1920's Were Higher -- Fear Effect of Tax Rise OUTLOOK FOR 1949 GOOD One Urges Real Study of 'Sway Over Steel -- Murray Letter Says Output Is Held Back INDUSTRY ATTACKS TRUMAN PROGRAM | True | By Charles Hurdspecial To the New York Times | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/248995706-in-awards-lines-here-in-last-48-quarter-get-walshhealey.html | $248,995,706 IN AWARDS; Lines Here in Last '48 Quarter Get Walsh-Healey Act Total | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/urges-direct-vote-on-president.html | Urges Direct Vote on President | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/french-cabinet-informed.html | French Cabinet Informed | True | By Harold Callenderspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/conserving-human-resources.html | Conserving Human Resources | True | JOHN THOMAS TOKER | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/personal-notes.html | Personal Notes | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/pay-study-set-up-by-probation-men-schenectady-conference-acts-to.html | PAY STUDY SET UP BY PROBATION MEN; Schenectady Conference Acts to Raise Scale -- Defining of Delinquency Held Too Wide | True | By Lucy Freemanspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/milwaukee-area-seeks-4310000-wisconsin-county-asks-for-bids-on.html | MILWAUKEE AREA SEEKS $4,310,000; Wisconsin County Asks for Bids on March 7 -- Postponement by Pittsburgh -- Other Loans | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/westchester-routs-lafayette-six.html | Westchester Routs Lafayette Six | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/denial-is-disputed.html | Denial Is Disputed | True | By Peter Kalischerunited Press Correspondent | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/zukor-estate-taken-for-use-as-a-club.html | ZUKOR ESTATE TAKEN FOR USE AS A CLUB | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/4000-ask-union-change-seek-to-quit-smelters-for-usw-charging-red.html | 4,000 ASK UNION CHANGE; Seek to Quit Smelters for USW, Charging Red Domination | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/reformed-church-hears-franco-hit-spanish-protestants-have-gone.html | REFORMED CHURCH HEARS FRANCO HIT; Spanish Protestants Have Gone Underground, Schools Shut, Western Meeting Is Told | True | By Michael Clarkspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/5800-war-dead-reach-coast.html | 5,800 War Dead Reach Coast | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/traffic-club-will-dine-annual-meeting-tomorrow-night-to-follow.html | TRAFFIC CLUB WILL DINE; Annual Meeting Tomorrow Night to Follow Luncheon | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-found-land-act-voted-canada-will-now-ask-britain-for.html | NEW FOUND LAND ACT VOTED; Canada Will Now Ask Britain for Confirmation of Union | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miami-beach-curbs-on-rents-scrapped-emergency-court-of-appeals.html | MIAMI BEACH CURBS ON RENTS SCRAPPED; Emergency Court of Appeals Supports Area Board Opinion Housing Expediter Rejected | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dairy-machinery-held-need-abroad-hungarian-here-on-visit-tells.html | DAIRY MACHINERY HELD NEED ABROAD; Hungarian Here on Visit Tells Supply Group Europe Offers $1,000,000 Market | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/silvera-and-houk-in-yankees-fold-backstops-bring-total-signed-to-31.html | SILVERA AND HOUK IN YANKEES FOLD; Backstops Bring Total Signed to 31 -- Chandler, Dodgers, Accepts 1949 Terms | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/kentucky-burley-average-30.html | Kentucky Burley Average $30 | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/eight-hockey-fans-hurt-in-rush-to-see-sweden-tie-canada-2all-police.html | Eight Hockey Fans Hurt in Rush To See Sweden Tie Canada, 2-All; Police Reserves Called to Curb Stockholm Throng Drawn by Rough Play in World Tourney -- Czechs Win Again, 7-1 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/wholesalers-lift-most-meat-prices-veal-alone-unchanged-on-third-day.html | WHOLESALERS LIFT MOST MEAT PRICES; Veal Alone Unchanged on Third Day of Rises -- Some Retail Stores Post Reductions EARLY UPSWING FORECAST Readjustment at the Consumer Level Seen When Dealers Restock at New Rates | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/broxmeyer-seeks-federal-court-aid-asks-appointment-of-trustee-with.html | BROXMEYER SEEKS FEDERAL COURT AID; Asks Appointment of Trustee With Powers of Receivers to Operate Ansonia House | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/housing-bids-opened-white-plains-authority-hopes-to-start-work.html | HOUSING BIDS OPENED; White Plains Authority Hopes to Start Work April 1 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dutch-would-comply.html | Dutch Would Comply | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hogan-announces-hell-run-again-backed-by-mayor-district-attorney-of.html | HOGAN ANNOUNCES HE'LL RUN AGAIN; BACKED BY MAYOR; District Attorney of New York County to Seek Continuance on Democratic Ticket TAMMANY STAND DEBATED But Republican Aid Is Seen -- O'Dwyer Held Clearing Way for His Re-election HOGAN ANNOUNCES HE WILL RUN AGAIN | True | By James A. Hagerty | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/reeve-gains-semifinals-rose-porter-and-forster-also-squash-tennis.html | REEVE GAINS SEMI-FINALS; Rose, Porter and Forster Also Squash Tennis Victors | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/key-buick-posts-are-filled.html | Key Buick Posts Are Filled | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/britain-gets-new-loan-3000000-authorized-by-eca-and-exportimport.html | BRITAIN GETS NEW LOAN; $3,000,000 Authorized by ECA and Export-Import Bank | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/borrowings-drop-at-member-banks-decrease-is-113000000-in-new-york.html | BORROWINGS DROP AT MEMBER BANKS; Decrease Is $113,000,000 in New York City -- Demand Deposits Also Off | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-james-s-lehren.html | MRS, JAMES S. LEHREN | True | Special to Tm Nmv YoRx TrMZS. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/us-reopens-australian-library.html | U.S. Reopens Australian Library | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/west-indies-row-baffling-british-labor-regime-wonders-what-to-do.html | WEST INDIES ROW BAFFLING BRITISH; Labor Regime Wonders What to Do About Lord Baldwin and His Socialist Ideas | True | Special to THE NEW YORK TIMES | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/flattering-charm-in-hats-for-spring-du-plessix-creations-feature.html | FLATTERING CHARM IN HATS FOR SPRING; Du Plessix Creations Feature Brim Curves in Collection at Saks Fifth Avenue | True | By Virginia Pope | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/acheson-says-goal-of-joint-defense-in-atlantic-stands-reaffirms.html | ACHESON SAYS GOAL OF JOINT DEFENSE IN ATLANTIC STANDS; Reaffirms Truman Statement U. S. Is Determined to Aid if Others Are Attacked WILL SEE SENATE GROUP Secretary to Give the Foreign Affairs Committee Full Data on Pact Negotiations ACHESON SAYS GOAL IN ATLANTIC STANDS | True | By W. H. Lawrencespecial To The New York Times. | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/evatt-heads-u-n-association.html | Evatt Heads U. N. Association | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/brooklyn-college-victor-beats-kings-point-quintet-by-8059-as-post.html | BROOKLYN COLLEGE VICTOR; Beats Kings Point Quintet by 80-59 as Post Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/reports-on-crime-in-nassau.html | Reports on Crime in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/truman-bathroom-sagging-asks-5000000-white-house-repairs.html | Truman, Bathroom Sagging, Asks $5,000,000 White House Repairs | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-child-aid-post-for-w-c-osborn-former-president-is-elected.html | NEW CHILD AID POST FOR W. C. OSBORN; Former President Is Elected Chairman of Society's Board -- Rise in Expenses Reported | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/stravinsky-leads-own-works-here-conducts-boston-symphony-in-program.html | STRAVINSKY LEADS OWN WORKS HERE; Conducts Boston Symphony in Program at Carnegie Hall -- Son, Soulima, Is Soloist | True | By Olin Downes | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/high-school-course-for-future-doctors.html | HIGH SCHOOL COURSE FOR FUTURE DOCTORS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/ski-meet-shifted-to-reno.html | Ski Meet Shifted to Reno | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/8-accused-in-sale-by-waa-to-school-former-syracuse-purchasing-aide.html | 8 ACCUSED IN SALE BY WAA TO SCHOOL; Former Syracuse Purchasing Aide Charged With Fraud in War Surplus Deals | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/williams-ski-meet-canceled.html | Williams Ski Meet Canceled | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/philip-pollak.html | PHILIP POLLAK | True | Special to T Nv No TBar | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/funds-bill-voted-by-house-367-to-19-total-is-made-471895177-tva.html | FUNDS BILL VOTED BY HOUSE, 367 TO 19; Total Is Made $471,895,177 -- TVA Steam Plant and Pay for Straus Are Adopted | True | By John D. Morrisspecial To The New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/athens-reports-gain-in-spite-of-civil-war.html | ATHENS REPORTS GAIN IN SPITE OF CIVIL WAR | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/john-the-baptist-painting-sold.html | John the Baptist Painting Sold | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/side-trip-fares-in-effect-visit-to-mexico-city-costs-only-59-above.html | SIDE TRIP FARES IN EFFECT; Visit to Mexico City Costs Only $59 Above Domestic Rate | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/for-italian-travel-office-eca-approves-125000-for-national.html | FOR ITALIAN TRAVEL OFFICE; ECA Approves $125,000 for National Information Service Here | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/two-get-year-term-in-draft-violation-philadelphia-judge-would.html | TWO GET YEAR TERM IN DRAFT VIOLATION; Philadelphia Judge Would Soften Penalty if Instructor and Student Register | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/red-trial-mystery-in-7-missing-pages-apparent-gap-in-jury-clerks.html | RED TRIAL MYSTERY IN 7 MISSING PAGES; Apparent Gap in Jury Clerk's Record Book to Be Taken Up Again Today 6 DISTRICTS PASSED OVER McKenzie Admits He Sent No Notices to Harlem and East Side Areas in 2 Years | True | By Russell Porter | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/coffee-prices-up-in-steady-market-domestic-sugar-a-shade-off-in.html | COFFEE PRICES UP IN STEADY MARKET; Domestic Sugar a Shade Off in Active Trading -- Mixed Pattern in Cottonseed Oil | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/villemain-to-meet-lamotta-march-25.html | VILLEMAIN TO MEET LAMOTTA MARCH 25 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/1500-truck-drivers-end-threat-of-strike.html | 1,500 TRUCK DRIVERS END THREAT OF STRIKE | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/oil-merger-approved-plymouth-board-votes-to-acquire-all-stock-of.html | OIL MERGER APPROVED; Plymouth Board Votes to Acquire All Stock of Siles Concern | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/3-rail-lines-lay-off-3000.html | 3 Rail Lines Lay Off 3,000 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/trygve-lie-keeps-in-touch.html | Trygve Lie Keeps In Touch | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rangers-rout-the-red-wings-to-end-losing-streak-at-four-games-alert.html | Rangers Rout the Red Wings to End Losing Streak at Four Games; ALERT BLUE SHIRTS GAIN 4-0 DECISION Rangers Rebound to Vanquish Detroit Sextet at Garden Before 12,201 Fans RAYNER EXCELS IN NETS Scores His Seventh Shut-Out -- Kaleta, Laprade, Mickoski and O'Connor Register | | By Joseph C. Nichols | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/federal-unit-aids-nonbook-airlines-justice-department-asserts-new.html | FEDERAL UNIT AIDS NON-BOOK AIRLINES; Justice Department Asserts New CAB Rules Would End Healthy Competition | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/northwest-airlines-offers-coach-fare.html | NORTHWEST AIRLINES OFFERS 'COACH' FARE | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/1665000-enrolled-in-armed-services-increase-of-39500-registered-in.html | 1,665,000 ENROLLED IN ARMED SERVICES; Increase of 39,500 Registered in January Sends the Total Above Truman's Ceiling | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/fashions-a-factor-in-nylon-brushes-bristle-authority-at-decorators.html | FASHIONS A FACTOR IN NYLON BRUSHES; Bristle Authority at Decorators' Convention Says Popularity of Furs Affects Prices | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/athletic-league-to-gain-card-party-march-5-for-girls-branch-of.html | ATHLETIC LEAGUE TO GAIN; Card Party March 5 for Girls Branch of Public Schools | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/army-rally-routs-fordham-by-7049-quintet-tied-at-half-puts-on-late.html | ARMY RALLY ROUTS FORDHAM BY 70-49; Quintet, Tied at Half, Puts on Late Drive -- Colgate Sextet Downs Cadets, 5 to 4 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/allout-controls.html | ALL-OUT CONTROLS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/william-j-white.html | WILLIAM J. WHITE | True | SDectal to THE Nzw YORK Ttzs | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/lumberman-to-codfle-10000-hatchery-eggs-on-air-journey-to.html | Lumberman to Coddle 10,000 Hatchery Eggs On Air Journey to Incubators in Africa | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/in-the-nation-the-skeleton-in-the-senate-cloakroom.html | In The Nation; The Skeleton in the Senate Cloak-Room | True | By Arthur Krock | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/news-of-food-prices-of-steaks-and-roasts-in-chains-down-25-to-56.html | News of Food; Prices of Steaks and Roasts in Chains Down 25 to 56% From September Peak | True | By Jane Nickerson | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/eca-told-to-adjust-cargo-insurance-rift.html | ECA TOLD TO ADJUST CARGO INSURANCE RIFT | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/us-urged-to-send-labor-envoys-to-japan-to-curb-reds-in-unions.html | U.S. Urged to Send Labor Envoys To Japan to Curb Reds in Unions; Official Back From Pacific Trip Expresses Concern Over Communist Influence Yoshida Pledges Drive on Leftists | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dartmouth-sextet-wins-defeats-harvard-in-pentagonal-league-contest.html | DARTMOUTH SEXTET WINS; Defeats Harvard in Pentagonal League Contest, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rank-film-studios-fire-550-employes-british-producer-has-dismissed.html | RANK FILM STUDIOS FIRE 550 EMPLOYES; British Producer Has Dismissed 2,500 in Recent Weeks -- Industry Crisis Seen | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/herman-a-cook.html | HERMAN A. COOK. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miss-truman-25-today-mother-joining-her-here.html | Miss Truman 25 Today; Mother Joining Her Here | True | By the United Press. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gop-wont-pledge-fight-on-vallgren-cain-opposing-confirmation-as.html | GOP WON'T PLEDGE FIGHT ON VALLGREN; Cain, Opposing Confirmation as Security Board Head, to Appear at Hearing Today | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/georgian-court-fete-saturday.html | Georgian Court Fete Saturday | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gantleykrle.html | Gantley--Krle | True | Special to T Nzw Yo Ti.fzs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/18427388-budget-for-added-aid-to-dps-asked-by-church-world-services.html | $18,427,388 Budget for Added Aid to DP's Asked by Church World Services' Board | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/texas-honors-war-hero-at-burial-in-arlington.html | Texas Honors War Hero At Burial in Arlington | True | By the United Press. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/masaryk-left-papanek-5000-to-carry-on-task.html | Masaryk Left Papanek $5,000 to 'Carry On' Task | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/submarines-discussed-admiral-momsen-says-that-navy-will-control-the.html | SUBMARINES DISCUSSED; Admiral Momsen Says That 'Navy Will Control the Seas' | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/elected-to-directorate-of-the-franklin-society.html | Elected to Directorate Of the Franklin Society | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-peron-decree-hits-shippers-here-letters-of-credit-shipments.html | NEW PERON DECREE HITS SHIPPERS HERE; Letters of Credit Shipments Brought to Standstill by New Exchange Permit System STEP STIRS PROTEST HERE Group Cables U. S. Embassy in Buenos Aires for Exemption of Letters Due to Expire | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/french-truce-widened-cabinet-members-will-not-make-political-talks.html | FRENCH TRUCE WIDENED; Cabinet Members Will Not Make Political Talks After Sunday | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/fire-chief-guilty-on-party-charges-outstanding-career-of-29-years.html | FIRE CHIEF GUILTY ON PARTY CHARGES; Outstanding Career of 29 Years Saves Him From More Than Reprimand by Quayle FIREMEN WELCOME CHIEF'S RETURN TO JOB FIRE CHIEF GUILTY ON PARTY CHARGES | True | By James P. McCaffrey | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/haiti-calls-for-halt-in-dominican-actions.html | HAITI CALLS FOR HALT IN DOMINICAN ACTIONS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/grains-fluctuate-in-a-nervous-way-range-is-wide-profittaking.html | GRAINS FLUCTUATE IN A NERVOUS WAY; Range Is Wide, Profit-Taking Shading Best Prices -- May Wheat Market Leader | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/clay-orders-out-soviet-dp-mission-says-repatriation-unit-has-had.html | CLAY ORDERS OUT SOVIET DP MISSION; Says Repatriation Unit Has Had Enough Time to Get Volunteers to Return CLAY ORDERS OUT SOVIET DP MISSION | True | By Jack Raymondspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/british-unruffled-by-u-s-pact-talk-norwegians-quit-london-with.html | BRITISH UNRUFFLED BY U. S. PACT TALK; Norwegians Quit London With Understanding -- French Are Disturbed by Debate | True | By Clifton Danielspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/arab-dp-problem-held-increasing-red-cross-official-here-aboard-the.html | ARAB DP PROBLEM HELD INCREASING; Red Cross Official, Here Aboard the Elizabeth, Sets Giza Deaths at 230 a Day | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/kallmanwaxman.html | Kallman--Waxman | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/du-mont-reduces-video-tube-by-22-15inch-type-lowered-from-7719-to.html | DU MONT REDUCES VIDEO TUBE BY 22%; 15-Inch Type Lowered From $77.19 to $59.50 -- Sylvania Bars Cut on Two Products | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/appeal-gets-3000000-200-leaders-make-cash-advances-in-palestine.html | APPEAL GETS $3,000,000; 200 Leaders Make Cash Advances in Palestine Emergency | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-s-steel-men-meet-obstacles-in-brazil.html | U. S. STEEL MEN MEET OBSTACLES IN BRAZIL | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/entry-of-soviet-ore-doubled-in-december.html | ENTRY OF SOVIET ORE DOUBLED IN DECEMBER | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dewey-luncheon-tomorrow.html | Dewey Luncheon Tomorrow | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dimiter-neikov.html | DIMITER NEIKOV | True | Sleclal to THE NL'W NOlt Trt.S. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/edison-union-agrees-to-new-negotiations.html | EDISON UNION AGREES TO NEW NEGOTIATIONS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/to-sift-rail-booking-fee-icc-will-look-into-practice-of-roads-to.html | TO SIFT RAIL BOOKING FEE; ICC Will Look Into Practice of Roads to Charge 50c to $1 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/emily-e-meeker-engaged-to-wed-troth-of-wells-college-alumna-to.html | EMILY E. MEEKER ENGAGED TO WED; Troth of Wells College Alumna to Raymond Cunningham Jr. Announced by Parents | True | special to TEE NEW YOP,.]C TXMXS. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/called-act-of-genocide.html | Called Act of Genocide | True | LEOPOLD KOHR | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/survey-is-issued-on-sports-shirts-association-data-cover-neck-sizes.html | SURVEY IS ISSUED ON SPORTS SHIRTS; Association Data Cover Neck Sizes, Sleeve Lengths, Other Views of Makers, Retailers | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hawks-check-bruins-51-tie-canadiens-for-fourth-place-in-league.html | HAWKS CHECK BRUINS, 5-1; Tie Canadiens for Fourth Place in League Hockey Race | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gen-almond-in-new-tokyo-post.html | Gen. Almond in New Tokyo Post | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rev-richard-doubs-retired-pastor-60.html | REV. RICHARD DOUBS, RETIRED PASTOR, 60 | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mink-brings-43-top-paid-for-royal-pastel-mutation-type-with-75.html | MINK BRINGS $43 TOP; Paid for Royal Pastel Mutation Type With 75% Being Sold | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/railroad-lays-off-775.html | Railroad Lays Off 775 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hungarians-assert-they-forged-notes.html | HUNGARIANS ASSERT THEY FORGED NOTES | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/advanced-to-presidency-of-hercules-cement-co.html | Advanced to Presidency Of Hercules Cement Co. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/3000000-modernization-outlay.html | $3,000,000 Modernization Outlay | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/streamline-planned-for-unesco-program.html | STREAMLINE PLANNED FOR UNESCO PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/blitzen-is-leader-in-race-to-nassau-ticonderoga-next-as-yachts.html | BLITZEN IS LEADER IN RACE TO NASSAU; Ticonderoga Next as Yachts Start Last Leg From Miami -- Malay Drops Out | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/royall-reaffirms-our-japan-policy-army-secretary-says-strength-will.html | ROYALL REAFFIRMS OUR JAPAN POLICY; Army Secretary Says Strength Will Not Be Changed -- Press Interview Disclaimed HE IS CLOSELY QUESTIONED Is Identified as 'Official' Who Was Quoted From Tokyo, Says Strategy Was Not Talked | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/company-merger-voted-minneapolis-moline-to-absorb-implement.html | COMPANY MERGER VOTED; Minneapolis Moline to Absorb Implement Subsidiary | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rhodesias-and-nyasaland-agree-to-seek-a-central-african-union-the.html | Rhodesias and Nyasaland Agree To Seek a Central African Union; The Objective, After Federation, Would Be to Evolve Into a British Dominion | True | By G. H. Archambaultspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/brazil-demonstrates-on-trial.html | Brazil Demonstrates on Trial | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/allen-on-fordham-staff-former-maine-football-coach-to-direct-ram.html | ALLEN ON FORDHAM STAFF; Former Maine Football Coach to Direct Ram Backfield | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gasoline-stocks-up-2611000-bbls-new-total-of-119780000-sets-new.html | GASOLINE STOCKS UP 2,611,000 BBLS.; New Total of 119,780,000 Sets New Record - - Both Light, Heavy Oil Supplies Off | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/with-hulas-hawaii-convenes-legislature-perhaps-for-the-last-time-as.html | With Hulas, Hawaii Convenes Legislature, Perhaps for the Last Time as a Territory | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/axis-sally-begins-her-defense-today-prosecution-rests-dropping-2-of.html | AXIS SALLY' BEGINS HER DEFENSE TODAY; Prosecution Rests, Dropping 2 of 10 Charges to Speed Case -- PW Bitterness Told | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/igenevanuptials-for-miss-hdeh-connecticut-girl-becomes-the-bride-of.html | IGENEVA'NUPTIALS FOR MISS HDEH; Connecticut Girl Becomes the Bride of Thomas Green Jr,, Student in Switzerland | True | Special to Tm Nw YoPJ TnEs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dp-chief-arrives-in-land-of-choice-modern-solomon-who-helped.html | DP CHIEF ARRIVES IN LAND OF CHOICE; Modern 'Solomon' Who Helped Thousands in Camps Weeps With Happiness on Dock | True | By Gertrude Samuels | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rev-john-b-callan.html | REV. JOHN B. CALLAN | True | Special to T Nv No TzMzs. | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/czech-communists-slash-party-rolls-expected-to-drop-onefourth-of.html | CZECH COMMUNISTS SLASH PARTY ROLLS; Expected to Drop One-Fourth of Members -- Loss of Job Usually Follows Expulsion | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/israelis-get-threat-office-in-london-is-victim-of-a-bombing-hoax.html | ISRAELIS GET THREAT; Office in London Is Victim of a Bombing Hoax | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/betrothed.html | BETROTHED | True | Special to T Nzw YORK Tmz | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/imperial-tobacco-company.html | Imperial Tobacco Company | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/operators-active-in-city-property-traders-figure-in-manhattan-deals.html | OPERATORS ACTIVE IN CITY PROPERTY; Traders Figure in Manhattan Deals From Varick Street to Inwood Section | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/proceedings-in-albany.html | Proceedings in Albany | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/100-at-uso-luncheon.html | 100 at USO Luncheon | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hatchett-scores-29-points.html | Hatchett Scores 29 Points | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/john-orenczak.html | JOHN ORENCZAK | True | Sleclal to T NEW Yom Tzr.s. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/argentina-acts-on-trade-linseed-oil-quebracho-held-offered-in-price.html | ARGENTINA ACTS ON TRADE; Linseed Oil, Quebracho Held Offered in Price Plan Reversal NEW PERON DEGREE HITS SHIPPERS HERE | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/milton-cloth.html | MILTON CLOTH | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-john-claflin.html | MRS. JOHN CLAFLIN | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/on-miss-strongs-plans-magazine-here-says-she-was-on-her-way-back-to.html | ON MISS STRONGS PLANS; Magazine Here Says She Was on Her Way 'Back to China' | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/benjamin-starkey.html | BENJAMIN STARKEY | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/business-world-84549946.html | Business World | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/boult-to-stay-in-post-although-near-retirement-age-he-will-still.html | BOULT TO STAY IN POST; Although Near Retirement Age He Will Still Conduct at BBC | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/labeach-in-a-a-u-meet-to-compete-in-60yard-dash-broad-jump-saturday.html | LABEACH IN A. A. U. MEET; To Compete in 60-Yard Dash, Broad Jump Saturday | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/biggest-financing-planned-by-att-391000000-debentures-sale-to.html | BIGGEST FINANCING PLANNED BY A.T.&T.; $391,000,000 Debentures Sale to Stockholders Approved by Board of Directors APRIL 20 VOTE SCHEDULED Offering to Be on Basis of One for Six Shares Held -- New Issue to Be Convertible | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/taylor-outpoints-hersh-in-10-rounds-survives-two-knockdowns-to-get.html | TAYLOR OUTPOINTS HERSH IN 10 ROUNDS; Survives Two Knockdowns to Get Verdict at Manhattan Center -- Ferello Wins | True | By James P. Dawson | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/soviet-enrolls-goethe-who-died-in-1832-as-apostle-in-germany-of.html | Soviet Enrolls Goethe (Who Died in 1832) As Apostle in Germany of World Communism | True | By Sydney Grusonspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/the-state-university.html | THE STATE UNIVERSITY | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sla-amends-its-rules-action-covers-defaults-and-notices-sent-to.html | SLA AMENDS ITS RULES; Action Covers Defaults and Notices Sent to Licensees | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/eastern-bloc-proposes-new-trading-basis-it-and-west-would-dovetail.html | Eastern Bloc Proposes New Trading Basis; It and West Would Dovetail 'Shopping' Lists | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/motorman-is-demoted-dennis-hogan-cut-to-conductor-as-result-of-el.html | MOTORMAN IS DEMOTED; Dennis Hogan Cut to Conductor as Result of 'El' Crash | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/silicon-steel-prices-cut.html | Silicon Steel Prices Cut | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/moscow-still-paints-gloomy-us.html | Moscow Still Paints Gloomy U.S. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/will-ask-student-aid.html | Will Ask Student Aid | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/czechs-postpone-war-heros-trial.html | Czechs Postpone War Hero's Trial | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bitner-and-lordi-in-final.html | Bitner and Lordi in Final | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/adherents-of-cva-argue-its-needed-central-control-is-a-necessity-in.html | ADHERENTS OF CVA ARGUE IT'S NEEDED; Central Control Is a Necessity in River Basin, They Reply to 'Totalitarianism' Talk | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/to-receive-top-honors-at-graduation-tonight.html | To Receive Top Honors At Graduation Tonight | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/melish-cheerful-as-hearing-closes-rector-says-it-was-fair-but-he-is.html | MELISH 'CHEERFUL' AS HEARING CLOSES; Rector Says It Was Fair, but He Is Not 'Very Hopeful' on Report to Bishop | True | By George Duganspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/5th-ave-group-elects-f-b-whitlock-banker-named-treasurer-of.html | 5TH AVE. GROUP ELECTS; F. B. Whitlock, Banker, Named Treasurer of Association | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/philadelphia-twu-quits-strike-talks-quill-calls-them-sham-says-tieup.html | PHILADELPHIA TWU QUITS STRIKE TALKS; Quill Calls Them Sham, Says Tie-Up Lasts Indefinitely -Car-Pool Assailants Warned | True | By William G. Weartspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/frankfurter-sees-u-s-justice-sound-scores-our-response-to-soviet-at.html | FRANKFURTER SEES U. S. JUSTICE SOUND; Scores Our Response to Soviet Attacks at Meeting Here of Legal Aid Society | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/button-far-ahead-at-paris-likely-to-keep-world-skating-title-today.html | Button, Far Ahead at Paris, Likely To Keep World Skating Title Today; Englewood Youth Excels in School Figures -- Hungarian Pair Wins, With American Couples Placed Second and Third | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/pacific-memorial-appeal-general-urges-veterans-to-back-research.html | PACIFIC MEMORIAL APPEAL; General Urges Veterans to Back Research Honoring War Dead | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/exhibit-opened-at-marymount.html | Exhibit Opened at Marymount | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-n-meeting-in-russia-proposed.html | U. N. Meeting in Russia Proposed | True | JOHN PEARSON | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/cricket-match-is-draw-south-africa-has-194-for-four-as-test-with.html | CRICKET MATCH IS DRAW; South Africa Has 194 for Four as Test With England Ends | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/welfare-officials-fights-sitin-plans-will-forbid-employes-to-take.html | WELFARE OFFICIALS FIGHT'S 'SIT-IN PLANS; Will Forbid Employes to Take Part in Demonstration Set for Tonight by Union | True | By Doris Greenberg | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/device-behind-cardinals-trial.html | Device Behind Cardinal's Trial | True | Rabbi SOLOMON ANDHI FINEBERG | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/anthony-d-del-tufo.html | ANTHONY D. DEL TUFO | True | Special to Tm NL'W You TrMzs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/troth-announced-of-adele-barnett-senior-st-finch-junior-college.html | TROTH ANNOUNCED OF ADELE BARNETT; Senior st Finch Junior College Will Be Married in June to Howard R. Suslak | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/home-insurance-expands-writings-net-premiums-134747714-last-year-a.html | HOME INSURANCE EXPANDS WRITINGS; Net Premiums $134,747,714 Last Year, a Gain Over '47 of $20,000,000, Report Shows | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/russians-quitting-un-health-agency-ussr-ukraine-byelorussia-send.html | RUSSIANS QUITTING U.N. HEALTH AGENCY; U.S.S.R., Ukraine, Byelorussia Send Withdrawal Notices -- Urged to Reconsider | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rensselaer-poly-raises-tuition.html | Rensselaer Poly Raises Tuition | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/joshua-l-brooks.html | JOSHUA L. BROOKS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/labor-solidly-opposed.html | Labor Solidly Opposed | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/yoshida-pledges-fight.html | Yoshida Pledges Fight | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/small-lines-offer-slate-to-congress-want-corporate-income-levy.html | SMALL LINES OFFER SLATE TO CONGRESS; Want Corporate Income Levy Inequities, Double Tax Ended, for Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/james-howard-sprowl.html | JAMES HOWARD SPROWL | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/compensation-board-set-record-in-1948.html | COMPENSATION BOARD SET RECORD IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/our-cars-stagger-two-soviet-fliers-pair-who-fled-russian-tyranny.html | OUR CARS STAGGER TWO SOVIET FLIERS; Pair Who Fled Russian Tyranny Also Astounded by Seeing Truman -- Will Tour City | True | By Will Lissner | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/morse-outlines-labor-bill-truce-assails-taft-law-injunctions-and.html | MORSE OUTLINES LABOR BILL 'TRUCE'; Assails Taft Law Injunctions and Proposes Loyalty Oath Replace Non-Red Pledge | True | By Louis Starkspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/william-stills-new-opera-troubled-island-to-be-offered-by-city.html | William Still's New Opera, 'Troubled Island,' To Be Offered by City Troupe in Spring | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/paper-concern-reports-west-virginia-pulp-earnings-show-a-rise-in.html | PAPER CONCERN REPORTS; West Virginia Pulp Earnings Show a Rise in Quarter | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/blair-holdings-sets-up-500000-reserve-to-provide-for-fight-over.html | Blair Holdings Sets Up $500,000 Reserve To Provide for Fight Over Auto-Vend Deal | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/100-flee-fire-in-west-114th-st.html | 100 Flee Fire in West 114th St. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/boycotting-the-u-n.html | BOYCOTTING THE U. N. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/moslems-enter-oil-field-karachi-group-would-take-over-anglou-s.html | MOSLEMS ENTER OIL FIELD; Karachi Group Would Take Over Anglo-U. S. Mid-East Interests | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hoffman-insists-eca-cant-be-cut-allowance-made-for-price-ebb-in.html | HOFFMAN INSISTS ECA CANT BE CUT; Allowance Made for Price Ebb in Commodities in Estimate of $5,580,000,000, He Says | True | By C. P. Trussellspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/peron-is-back-at-desk.html | Peron Is Back at Desk | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/kentucky-five-wins-8531.html | Kentucky Five Wins, 85-31 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/uso-means-many-things.html | USO Means Many Things | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/f-w-fuess-jr-6-lipstate-lawyer-onondaga-county-leader-dies-former.html | F. W. FUESS JR., 6, IIP-STATE LAWYER; Onondaga County Leader Dies —;'Former Lysander Judge Syracuse Presbytery Aide | True | sptlat to Nzw Yo. Txs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/vatican-audience-texts.html | Vatican Audience Texts | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/seminary-aids-cemetery-five-maryknoll-brothers-dig-graves-at-gate.html | SEMINARY AIDS CEMETERY; Five Maryknoll Brothers Dig Graves at Gate of Heaven | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour INSTALLMENT 12 -- HOME DEFENCE Book I -- The Fall of France | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/workstudy-program-enlarged.html | Work-Study Program Enlarged | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/phone-company-reports-decline-net-of-bell-of-pennsylvania-off.html | PHONE COMPANY REPORTS DECLINE; Net of Bell of Pennsylvania Off Despite Climb in Operating Revenues | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/a-p-kirby-on-waldorf-board.html | A. P. Kirby on Waldorf Board | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/senator-johnston-hurt-south-carolinians-wife-suffers-broken-ribs-in.html | SENATOR JOHNSTON HURT; South Carolinian's Wife Suffers Broken Ribs in Auto Crash | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/french-join-against-smuggling.html | French Join Against Smuggling | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/c-c-n-y-fencers-win.html | C. C. N. Y. Fencers Win | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-wire-system-for-banks-sought-national-city-3-others-here-plan.html | NEW WIRE SYSTEM FOR BANKS SOUGHT; National City, 3 Others Here Plan Linking of 36 Centers in U. S. on Fee Basis | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/macy-b-fits-emons.html | MACY B. FITS EMONS | True | Special to Ts NEW YO.K TLIS | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bosch-announces-terms-of-merger-will-absorb-amra-and-arma-on-share.html | BOSCH ANNOUNCES TERMS OF MERGER; Will Absorb AMRA and ARMA on Share Conversion Basis -Stockholders Vote March 14 | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/students-strike-for-teachers-rise-1000-desert-high-schools-in.html | STUDENTS STRIKE FOR TEACHERS' RISE; 1,000 Desert High Schools in Elizabeth Demonstration, March to City Hall | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-william-h-fry.html | MRS. WILLIAM H. FRY | True | Special to THe- Nsw YO Tnss. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/madison-dog-show-boxers-objective-brandy-best-at-garden-due-to-be.html | MADISON DOG SHOW BOXER'S OBJECTIVE; Brandy, Best at Garden, Due to Be Retired at End of 1949 by Wagner | True | By John Rendel | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sem-a-samuels.html | SEM A. SAMUELS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/heads-commercial-sales-for-cory-corporation.html | Heads Commercial Sales For Cory Corporation | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/curb-specialists-fined.html | Curb Specialists Fined | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sun-denies-split.html | Sun Denies Split | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miss-spaulding-fiancee-daughter-of-education-official-i-engaged-to.html | , MISS SPAULDING FIANCEE; , Daughter of Education Official i Engaged to Hans Courant | True | Special to : N'w Yolks: TzMzs. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/will-address-investment-group.html | Will Address Investment Group | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/coastal-ship-lines-assail-rail-rates-roads-at-icc-hearing-defend.html | COASTAL SHIP LINES ASSAIL RAIL RATES; Roads, at ICC Hearing, Defend Low Tariffs as Helping Their Customers Meet Competition | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/odwyer-to-leave-today-on-11day-trip-to-havana.html | O'Dwyer to Leave Today On 11-Day Trip to Havana | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/boston-parking-meters-pay-off.html | Boston Parking Meters Pay Off | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/handicap-is-seen-in-utility-capital-aldrich-says-way-must-be.html | HANDICAP IS SEEN IN UTILITY CAPITAL; Aldrich Says Way Must Be Cleared to End Debt Financing, Draw Equity Money | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/church-teaching-added-argentina-orders-that-religious-education-be.html | CHURCH TEACHING ADDED; Argentina Orders That Religious Education Be Extended | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/board-to-replace-tucker-is-sought-dealers-distributors-urged-to.html | BOARD TO REPLACE TUCKER IS SOUGHT; Dealers, Distributors Urged to Back Plan for Ouster of Auto Firm's Head | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/diplomatic-dipsomaniacs-explained-by-acheson.html | Diplomatic Dipsomaniacs Explained by Acheson | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sports-of-the-times-flying-dutchman.html | Sports of the Times; Flying Dutchman | True | By Arthur Daley | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/sword-charge-dismissed-no-evidence-heinz-heir-planned-to-use-cane.html | SWORD CHARGE DISMISSED; No Evidence Heinz Heir Planned to Use Cane as Weapon | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/cbs-names-two-vice-presidents.html | CBS NAMES TWO VICE PRESIDENTS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/directs-new-ad-service-to-serve-small-business.html | Directs New Ad Service To Serve Small Business | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/namms-sets-new-buying-hours.html | Namm's Sets New Buying Hours | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/join-uranium-hunt-geologists-urged.html | JOIN URANIUM HUNT, GEOLOGISTS URGED | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/abbe-workshop-play.html | Abbe Workshop Play | True | J. P. S. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/cornell-halts-colgate-7169.html | Cornell Halts Colgate, 71-69 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/charles-w-wallace.html | CHARLES W. WALLACE | True | Special to T NL'W Yox Tnr | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/jane-kintner-engaged-will-be-wed-in-kansas-feb-26-to-lieut-martin.html | JANE KINTNER ENGAGED; Will Be Wed in Kansas Feb. 26] to Lieut. Martin Beebe I | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/orioles-sign-mcquillen.html | Orioles Sign McQuillen | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/stevens-institute-names-new-chairman-of-board.html | Stevens Institute Names New Chairman of Board | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rites-for-william-m-boyd.html | Rites for William M. Boyd | True | SPecla to NEW Yov. x'Ik. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/west-pacts-seen-as-peril-to-peace-polands-u-n-delegate-says-there.html | WEST PACTS SEEN AS PERIL TO PEACE; Poland's U. N. Delegate Says There Is Sound Basis for Groups to Cooperate | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/overtime-for-sleeping-jersey-court-supports-claim-of-muchwakened.html | OVERTIME FOR SLEEPING; Jersey Court Supports Claim of Much-Wakened Watchman | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/jersey-kegler-gets-662-bayonne-entry-gains-4th-place-in-a-b-c.html | JERSEY KEGLER GETS 662; Bayonne Entry Gains 4th Place in A. B. C. Tourney Singles | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/to-make-sell-koroseal-items.html | To Make, Sell Koroseal Items | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/telegraph-shift-fought-world-chamber-of-commerce-to-oppose-higher.html | TELEGRAPH SHIFT FOUGHT; World Chamber of Commerce to Oppose Higher Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/pelleas-revived-at-metropolitan-jacques-jensen-and-elen-dosia-sing.html | 'PELLEAS REVIVED AT METROPOLITAN; Jacques Jensen and Elen Dosia Sing Title Roles for the First Time Here in Debussy Opera | True | H. T. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-n-acts-on-human-rights.html | U. N. Acts on Human Rights | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/telegraph-ready-7617987-is-earmarked-to-pay-1948-accruals-on.html | B & O INTEREST READY; $7,617,987 Is Earmarked to Pay 1948 Accruals on April 11 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/leases-on-west-34th-st-singer-sewing-machine-takes-former-peoples.html | LEASES ON WEST 34TH ST.; Singer Sewing Machine Takes Former Peoples Bank Space | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/rumania-rejects-a-tito-protest.html | Rumania Rejects a Tito Protest | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/allies-pal-wins-columbiana-for-4th-in-row-at-hialeah-sidell.html | Allie's Pal Wins Columbiana for 4th in Row at Hialeah; SIDELL 4-YEAR-OLD DEFEATS BROWNIAN Allie's Pal, 3-2 Choice, First by Length in Hialeah Test for Fillies and Mares VAUDEVILLE THIRD AT WIRE Jam Session and Ponder Take Sprints for 3-Year-Olds -- 17,248 See Program | True | By James Roachspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/cotton-registers-5-to-15-point-loss-prices-fluctuate-in-moderate.html | COTTON REGISTERS 5 TO 15 POINT LOSS; Prices Fluctuate in Moderate Range, With Active Months Showing 5 to 15 Point Gains | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/to-investigate-dc3-vanishing.html | To Investigate DC-3 Vanishing | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/yale-five-tightens-grip-on-league-lead-by-crushing-dartmouth-elis.html | Yale Five Tightens Grip on League Lead by Crushing Dartmouth; ELIS WIN BY 71-43 AS LAVELLI STARS Yale Ace Tallies 23 Points in Eastern League Victory Over Dartmouth Five LASALLE TURNS BACK PENN Adair Sets Pace in 64-to-44 Triumph -- Rutgers Topples Lehigh by 87 to 56 | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/harry-e-hunt.html | HARRY E. HUNT | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bach-aria-group-heard-presents-its-second-concert-of-the-season-at.html | BACH ARIA GROUP HEARD; Presents Its Second Concert of the Season at Town Hall | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/exmayor-t-metzger-of-lancaster-pa-61.html | EX-MAYOR T. METZGER OF LANCASTER, PA., 61 | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bill-asks-fouryear-house-term.html | Bill Asks Four-Year House Term | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/harry-bridges-has-an-operation.html | Harry Bridges Has an Operation | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-directors-of-commerce-group.html | NEW DIRECTORS OF COMMERCE GROUP | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hull-improving-steadily.html | Hull 'Improving Steadily' | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gratitude-train-officials-leave-for-france.html | GRATITUDE TRAIN OFFICIALS LEAVE FOR FRANCE | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/adair-paces-la-salle.html | Adair Paces La Salle | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/danger-ahead.html | DANGER AHEAD | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/welsh-leader-suggests-big-4-hold-parleys-now.html | Welsh Leader Suggests Big 4 Hold Parleys Now | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/irritant-in-air-ruins-jacksonville-nylons.html | IRRITANT IN AIR RUINS JACKSONVILLE NYLONS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-jean-buchet-has-son.html | Mrs. Jean Buchet Has Son | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/city-board-alters-hotel-rate-rules-tenants-get-added-protection.html | CITY BOARD ALTERS HOTEL RATE RULES; Tenants Get Added Protection -- Owners See Recognition of Need for Relief | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/city-center-books-medea-for-may-2-robinson-jeffers-adaptation.html | CITY CENTER BOOKS 'MEDEA' FOR MAY 2; Robinson Jeffers Adaptation, Starring Judith Anderson, Will Run Two Weeks | True | By Louis Calta | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/wallace-defends-melishes-in-clash-at-kings-county-alp-dinner-he.html | WALLACE DEFENDS MELISHES IN CLASH; At Kings County ALP Dinner He Predicts New Vestry Will Uphold Rector and Son | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/store-union-fight-on-locals-settled-cio-group-ends-legal-battle-out.html | STORE UNION FIGHT ON LOCALS SETTLED; CIO Group Ends Legal Battle Out of Court -- Its Claims to Treasuries Waived | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/cash-and-checks-stored-in-wastebaskets-as-heart-drive-gets-terrific.html | Cash and Checks Stored in Wastebaskets As Heart Drive Gets 'Terrific' Response | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/wallace-snub-decried-protestant-pastors-in-danbury-object-to-ban-on.html | WALLACE SNUB DECRIED; Protestant Pastors in Danbury Object to Ban on Speech | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/best-gain-in-week-is-made-by-stocks-but-professional-character-of.html | BEST GAIN IN WEEK IS MADE BY STOCKS; But Professional Character of Trading Allows Volume to Rise Only Slightly AVERAGE ADVANCES 0.58 Aircrafts, Rails, Rubbers, Oils, Films and Tobaccos Are the Favored Groups | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/gets-north-carolina-chair.html | Gets North Carolina Chair | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/club-wiping-out-debt-downtown-athletic-well-ahead-of-contract.html | CLUB WIPING OUT DEBT; Downtown Athletic Well Ahead of Contract Obligations | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/navy-routs-gettysburg-wilsons-26-points-mark-7456-victory-on.html | NAVY ROUTS GETTYSBURG; Wilson's 26 Points Mark 74-56 Victory on Annapolis Court | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/check-charge-holds-fake-gene-bearden.html | CHECK CHARGE HOLDS FAKE 'GENE BEARDEN' | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-drive-planned-by-junior-red-cross.html | NEW DRIVE PLANNED BY JUNIOR RED CROSS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/katherine-v-stern-to-be-wed.html | Katherine V. Stern to Be Wed | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/monopoly-is-charged-to-4-iron-pipe-makers.html | MONOPOLY IS CHARGED TO 4 IRON PIPE MAKERS | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/housing-starts-fewer-weather-in-west-north-central-states-slowed.html | HOUSING STARTS FEWER; Weather in West North Central States Slowed Building | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/humphriesclifford.html | Humphries--Clifford | True | Special to Tm NEW YORK TZMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/industry-layoffs-new-postwar-high-december-rate-placed-at-22-of.html | INDUSTRY LAY-OFFS NEW POST-WAR HIGH; December Rate Placed at 22 of Every 1,000 Workers and Heaviest Since '39 Month | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/city-gains-37520822-in-6-months-under-new-fares-but-fewer-ride.html | City Gains $37,520,822 in 6 Months Under New Fares, but Fewer Ride; $37,520,822 GAINED UNDER NEW FARES | True | By Paul Crowell | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/british-tobacco-data-out-report-shows-commonwealth-nations-sent-35.html | BRITISH TOBACCO DATA OUT; Report Shows Commonwealth Nations Sent 35% of Imports | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/record-year-reported-pacific-telephone-and-telegraph-company-gains.html | RECORD YEAR REPORTED; Pacific Telephone and Telegraph Company Gains | True | | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/shipping-news-and-notes-80-of-new-merchant-ships-planned-by-u-s.html | Shipping News and Notes; 80% of New Merchant Ships Planned by U. S. Lines Will Be Oil Tankers | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/two-roads-award-equipment-issues-pennsylvanias-10005000-to-first.html | TWO ROADS AWARD EQUIPMENT ISSUES; Pennsylvania's $10,005,000 to First Boston Group; Rio Grande's to Salomon TWO ROADS AWARD EQUIPMENT ISSUES | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/bonds-and-shares-on-london-market-brewery-issues-slip-but-most.html | BONDS AND SHARES ON LONDON MARKET; Brewery Issues Slip but Most Others Increase Firmness in Lethargic Day | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/kaiser-income-up-as-are-car-sales.html | KAISER INCOME UP, AS ARE CAR SALES | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-s-weighs-demand-for-recall-of-sik.html | U. S. WEIGHS DEMAND FOR RECALL OF SIK | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/hartley-takes-new-post-heads-tool-owners-union-will-register-as-a.html | HARTLEY TAKES NEW POST; Heads Tool Owners Union -- Will Register as a Lobbyist | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/mrs-bernard-wageley.html | MRS. BERNARD WAGELEY | True | Special to TE NEW YoPJ TIM.S. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/dr-maritain-to-speak.html | Dr. Maritain to Speak | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/westchester-group-scores-health-plan.html | WESTCHESTER GROUP SCORES HEALTH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/girl-12-killed-by-auto-three-others-walking-in-rain-in-brooklyn-are.html | GIRL, 12, KILLED BY AUTO; Three Others, Walking in Rain in Brooklyn, Are Injured | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/floral-trim-used-on-new-millinery-lilacs-and-mimosa-decorate-straws.html | FLORAL TRIM USED ON NEW MILLINERY; Lilacs and Mimosa Decorate Straws in a Spring Hat Exhibit by Russeks | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/shore-restaurant-marks-95th-year-prices-at-long-branch-n-j-once.html | SHORE RESTAURANT MARKS 95TH YEAR; Price's at Long Branch, N. J., Once Rendezvous of Great, Little Changed by Time | True | By William M. Myersspecial To the New York Times. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/city-college-five-in-garden-tonight-beavers-favored-over-niagara-l.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Beavers Favored Over Niagara -- L. I. U. and Seton Hall to Meet in Opener | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/direct-rule-of-ccc-asked-by-brannan-he-tells-senate-farm-group.html | DIRECT RULE OF CCC ASKED BY BRANNAN; He Tells Senate Farm Group Power Is Needed to Carry Out Duties of His Office PROPOSAL IS CHALLENGED Plan for Government to Provide More Crop Storage Space Gets General Support | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/miss-lillie-heads-student-group.html | Miss Lillie Heads Student Group | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/union-orders-strike-end-return-of-300-to-u-s-rubber-plant-in.html | UNION ORDERS STRIKE END; Return of 300 to U. S. Rubber Plant in Detroit Is Directed | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/doubts-end-to-divorce-fraud-merits-questioned-of-proposal-to-revise.html | Doubts End to Divorce Fraud; Merits Questioned of Proposal to Revise New York State Law | True | WILLIAM J. BUTLER | | C1B 177316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/2-billion-cost-set-for-state-roads-tallamy-tells-sand-gravel.html | 2 BILLION COST SET FOR STATE ROADS; Tallamy Tells Sand, Gravel Convention Bad Highways May Restrict Motoring | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/new-suites-rented-on-east-side.html | New Suites Rented on East Side | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/royall-calls-for-inquiry.html | Royall Calls for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/fishing-schooner-lost-vessel-driven-on-shoals-off-nova-scotia-five.html | FISHING SCHOONER LOST; Vessel Driven on Shoals Off Nova Scotia -- Five Dead | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/strasbourg-site-urged-city-favored-as-headquarters-of-council-of.html | STRASBOURG SITE URGED; City Favored as Headquarters of Council of Europe | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/celotex-sales-off-25.html | Celotex Sales Off 25% | True | | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/u-s-and-britain-sign-consular-convention-that-has-been-talked-about.html | U. S. and Britain Sign Consular Convention That Has Been Talked About for a Century | True | Special to THE NEW YORK TIMES. | | C1B 177316 | |
| 1949-02-17 | 1949-02-17 | https://www.nytimes.com/1949/02/17/archives/albert-j-thompson.html | ALBERT J. THOMPSON | True | Special to Tus Nsw YoRt[ Tt,ss. | | C1B 177316 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/arabian-oil-gets-hearing-date.html | Arabian Oil Gets Hearing Date | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/eclipse-held-near-for-india-princes-establishment-of-single-unit-in.html | ECLIPSE HELD NEAR FOR INDIA PRINCES; Establishment of Single Unit in Rajputana Leaves Seven States Still Unabsorbed | True | By Robert Trumbull | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/germans-form-trade-unit-object-is-to-foster-commerce-of-western.html | GERMANS FORM TRADE UNIT; Object Is to Foster Commerce of Western Zones and U. S | True | By Air Mail To the New York Times. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/that-space-ship.html | THAT SPACE SHIP | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/store-sales-show-no-change-in-week-reserve-board-report-issued.html | STORE SALES SHOW NO CHANGE IN WEEK; Reserve Board Report Issued Compares With Year Ago -Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/7000-to-be-laid-off-by-kaiserfrazer.html | 7,000 TO BE LAID OFF BY KAISER-FRAZER | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour INSTALLMENT 13 -- AT BAY Book I -- The Fall of France | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dog-derby-to-shearer-bostonian-is-named-victor-over-lepine-despite.html | DOG DERBY TO SHEARER; Bostonian Is Named Victor Over Lepine Despite Protest | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/parking-space-bought-yankees-get-land-adjacent-to-stadium-for.html | PARKING SPACE BOUGHT; Yankees Get Land Adjacent to Stadium for $300,000 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/presbyterian-secretary-for-work-in-west-indies.html | Presbyterian Secretary For Work in West Indies | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/in-appreciation-for-a-job-well-done.html | IN APPRECIATION FOR A JOB WELL DONE | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/gi-convicts-escape-cane-betrays-them.html | GI CONVICTS ESCAPE, CANE BETRAYS THEM | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/traubel-gets-opera-fund-check.html | Traubel Gets Opera Fund Check | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/catholic-press-exhibit.html | Catholic Press Exhibit | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/more-steam-for-tva.html | MORE STEAM FOR TVA | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/teachers-urged-to-guide-youth-toward-careers-in-atomic-field-new.html | Teachers Urged to Guide Youth Toward Careers in Atomic Field; New Energy Applications Create Grave Personnel Shortages, U. S. Commissioner Says -- Decries Public 'Hysteria, Apathy' | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/joe-louis-divorce-reported.html | Joe Louis Divorce Reported | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/staten-island-bog-gives-way-to-park-fleet-of-city-tugs-and-scows.html | STATEN ISLAND BOG GIVES WAY TO PARK; Fleet of City Tugs and Scows Filling 1,830-Acre Marsh in West Shore Project | True | By Arthur Gelb | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-howard-l-rogers.html | MRS. HOWARD L, ROGERS | True | Special to THE NEw YOlk { Tr.s | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/britain-to-raise-pay-of-senior-civil-men.html | BRITAIN TO RAISE PAY OF SENIOR CIVIL MEN | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/handles-trade-relations-for-seagramdistillers.html | Handles Trade Relations For Seagram-Distillers | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/crucible-completes-jersey-steel-plant.html | CRUCIBLE COMPLETES JERSEY STEEL PLANT | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/theodore-w-ross-architet-is-dead-specialist-for-raymond-loewy.html | THEODORE W. ROSS, ARCHITE(T, IS DEAD; Specialist for Raymond Loewy Associates Since 1941 Practiced for 26 Years | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/russia-urges-swiss-as-head-of-trieste-rebuffed-by-west-for.html | RUSSIA URGES SWISS AS HEAD OF TRIESTE; REBUFFED BY WEST; For Acceptance of Flueckiger, Once Proposed by Britain, as Governor of Area | True | By A. M. Rosenthal | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/governor-tuck-to-speak.html | Governor Tuck to Speak | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/n-y-u-and-manhattan-fix-sights-on-relay-titles-at-national-meet.html | N. Y. U. and Manhattan Fix Sights On Relay Titles at National Meet; Violet to Reserve Gilhooley and Pearman for Mile Squad at Garden Tomorrow-Penn Threat to Jaspers at 2 Miles | True | By Joseph M. Sheehan | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-bowes-upset-by-margaret-howe-champion-loses-in-4-games-mrs.html | MISS BOWES UPSET BY MARGARET HOWE; Champion Loses in 4 Games -- Mrs. Carrott Advances in U. S. Squash Racquets | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/1c-baby-ruth-bar-coming-back.html | 1c 'Baby Ruth' Bar Coming Back | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/diamond-industry-outlaws-germany-but-smugglers-are-cracking-the.html | DIAMOND INDUSTRY OUTLAWS GERMANY; But Smugglers Are Cracking the Boycott -- U. S. Zone Asked to Tighten Ban | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/italian-prince-sentenced.html | Italian Prince Sentenced | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mobile-lunch-for-wayfarers.html | Mobile Lunch for Wayfarers | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/luncheon-presents-danish-smorrebrod.html | LUNCHEON PRESENTS DANISH SMORREBROD | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/alexander-muller.html | ALEXANDER MULLER | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/statement-in-waa-fraud-syracuse-university-says-it-made-all-records.html | STATEMENT IN WAA FRAUD; Syracuse University Says It Made All Records Available | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/army-band-in-concert-group-heard-in-american-music-festival-program.html | ARMY BAND IN CONCERT; Group Heard in American Music Festival Program Here | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sofia-acts-to-cut-ties-of-churches-to-foreign-bodies-government.html | SOFIA ACTS TO CUT TIES OF CHURCHES TO FOREIGN BODIES; Government Bill Is Aimed to Tighten Control of Religion Under Bulgarian Regime | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/gypsy-leader-succumbs-steve-kaslov-300pound-chief-of-10000-in-us.html | GYPSY LEADER SUCCUMBS; Steve Kaslov, 300-Pound Chief of 10,000 in U. S., Was 61 | True | 8Peet to m Tw'oc Tzrs | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/silent-in-agency-dispute-morgenthau-wont-comment-on-silver-neumann.html | SILENT IN AGENCY DISPUTE; Morgenthau Won't Comment on Silver, Neumann Resignations | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/orders-4000-oil-burners.html | Orders 4,000 Oil Burners | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/jail-sentence-voided-hofstadter-rules-90day-term-in-multiple.html | JAIL SENTENCE VOIDED; Hofstadter Rules 90-Day Term in Multiple Dwelling Case | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/reds-speed-plans-for-german-state-birth-of-peoples-democracy-now.html | REDS SPEED PLANS FOR GERMAN STATE; Birth of 'People's Democracy' Now Expected After March -- Answer to West Is Seen | True | By Drew Middleton | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/theatre-property-in-brooklyn-sales.html | THEATRE PROPERTY IN BROOKLYN SALES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/button-retains-his-worm-figure-skating-championship-new-jersey-star.html | Button Retains His Worm Figure Skating Championship; NEW JERSEY STAR TRIUMPHS IN PARIS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fire-deputy-asks-to-quit-taubert-staten-island-chief-faces-party.html | FIRE DEPUTY ASKS TO QUIT; Taubert, Staten Island Chief, Faces 'Party' Charges | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/u-s-minister-says-protests-on-cardinal-worry-hungary-chapin-on-his.html | U. S. Minister Says Protests On Cardinal Worry Hungary; Chapin, on His Way Home, Declares Truman Statement Put Regime on the Defensive -Calls the Trial 'Travesty of Justice' | True | By the United Press. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/koehler-confirmed-in-navy-post.html | Koehler Confirmed in Navy Post | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rearwindow-wiper-offered.html | Rear-Window Wiper Offered | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/5th-ave-opposes-parking-meters-association-also-asks-special.html | 5TH AVE. OPPOSES PARKING METERS; Association Also Asks Special Treatment for Area -- Traffic Board Sees 'Pressure' | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-printed-fabrics-on-show-tomorrow.html | NEW PRINTED FABRICS ON SHOW TOMORROW | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dr-edmund-hanlon-i-o-mica-familrr.html | DR. EDMUND HANLON I O MICA FAMILrr | True | f Special to TI Nzw YogK Txr. | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/austria-bars-slovene-autonomy.html | Austria Bars Slovene Autonomy | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ministry-confirms-arrest.html | Ministry Confirms Arrest | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/herbert-h-brown-retired-banker-9t-former-atlantan-is-stricken-in.html | !HERBERT H. BROWN, !RETIRED BANKER, 9t; Former Atlantan Is Stricken in Washin&-tonWell Known for His Practical Jokes | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/middlesex-hospital-triumphs.html | Middlesex Hospital Triumphs | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/pact-terminates-iron-furnace-row-kaiserfrazer-republic-steel-sign.html | PACT TERMINATES, IRON FURNACE ROW; Kaiser-Frazer, Republic Steel Sign Five-Year Deal on Big U. S. Plant in Cleveland | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-health-fund-voted-by-britain-total-for-free-medical-service.html | NEW HEALTH FUND VOTED BY BRITAIN; Total for Free Medical Service Bolstered as Conservatives Sit Silent After Attacking | True | By Clifton Daniel | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/food-men-oppose-pacific-rail-rise-icc-hearing-is-told-of-harm-rates.html | FOOD MEN OPPOSE PACIFIC RAIL RISE; ICC Hearing Is Told of Harm Rates Went Up -- Maritime Board States Ship Case | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/time-inc-plans-2for1-split.html | Time, Inc., Plans 2-for-1 Split | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/laborite-retains-seat-defeats-conservative-in-britain-but-party.html | LABORITE RETAINS SEAT; Defeats Conservative in Britain, but Party Margin Is Cut | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/posters-find-husband-wifes-circulars-locate-man-missing-for-two.html | POSTERS FIND HUSBAND; Wife's Circulars Locate Man Missing for Two Years | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dewey-signs-city-rent-bill.html | Dewey Signs City Rent Bill | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nearby-hides-off-late-positions-up-rubber-rises-10-to-35-points.html | NEAR-BY HIDES OFF, LATE POSITIONS UP; Rubber Rises 10 to 35 Points, Coffee Steady in Quiet Trading -- Domestic Sugar Active | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/employers-urged-to-bar-wage-rises-chamber-offers-guide-to-help.html | EMPLOYERS URGED TO BAR WAGE RISES; Chamber Offers Guide to Help Answer Demands -- Economic Stability Called Factor | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/they-want-the-uso.html | They Want the USO | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fitzpatrick-proposes-state-hoover-group-under-lehman-to-end.html | Fitzpatrick Proposes State 'Hoover Group' Under Lehman to End 'Inefficient' Operation | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/n-y-u-gets-czech-medallion.html | N. Y. U. Gets Czech Medallion | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/suit-against-warner-holds-up-radio-deal.html | SUIT AGAINST WARNER HOLDS UP RADIO DEAL | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/li-visit-to-reds-discounted.html | Li Visit to Reds Discounted | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/coast-guard-welds-units-15000-pleasurecraft-owners-united-into.html | COAST GUARD WELDS UNITS; 15,000 Pleasure-Craft Owners United Into National Group | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bonn-sessions-delayed.html | Bonn Sessions Delayed | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/webb-knapp-sell-sell-vacant-bronx-land-riverdale-corner-plot-covers-3.html | WEBB & KNAPP SELL VACANT BRONX LAND; Riverdale Corner Plot Covers 3 Acres -- Suites Conveyed on Carpenter Avenue | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/marble-urns-bring-525.html | Marble Urns Bring $525 | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rumanian-jews-seek-exit.html | Rumanian Jews Seek Exit | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/three-african-areas-push-federation-aim.html | THREE AFRICAN AREAS PUSH FEDERATION AIM | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/gem-loot-put-at-500000-richmond-police-give-this-figure-but-owner.html | GEM LOOT PUT AT $500,000; Richmond Police Give This Figure but Owner Questions It | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/grains-are-mixed-and-changes-rapid-professional-operations-dominate.html | GRAINS ARE MIXED AND CHANGES RAPID; Professional Operations Dominate Market and Rally Follows Dip, With Late Break | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/habsburg-princess-is-wed.html | Habsburg Princess Is Wed | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/chapin-sees-no-break.html | Chapin Sees No Break | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-screen-in-review-caught-starring-james-mason-barbara-bel-geddes.html | THE SCREEN IN REVIEW; ' Caught,' Starring James Mason, Barbara Bel Geddes, Robert Ryan, Opens at Capitol | True | By Bosley Crowther | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/independents-sales-off-census-bureau-reports-6-drop-in-january.html | INDEPENDENTS' SALES OFF; Census Bureau Reports 6% Drop in January Below Year Ago | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ban-on-the-nation-backed-city-official-asks-dismissal-of-suit-to.html | BAN ON THE NATION BACKED; City Official Asks Dismissal of Suit to Upset Action | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/edison-will-resume-utility-peace-talks.html | EDISON WILL RESUME UTILITY PEACE TALKS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/st-johns-five-favored-redmen-to-encounter-fordham-at-69th-armory-to.html | ST. JOHN'S FIVE FAVORED; Redmen to Encounter Fordham at 69th Armory Tonight | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/advised-to-recast-catholic-curricula.html | ADVISED TO RECAST CATHOLIC CURRICULA | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/prospects-are-dim-for-holiday-skiing-far-north-provides-the-only.html | PROSPECTS ARE DIM FOR HOLIDAY SKIING; Far North Provides the Only Sport for Long Week-End -- Pinkham Notoh 'Good' | True | By Frank Elkins | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/city-rent-controls-extended-to-may-1.html | CITY RENT CONTROLS EXTENDED TO MAY 1 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/john-h-obrien.html | JOHN H. O'BRIEN | True | Special to NEW Nolc TiZS. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/senate-starts-fight-feb-28-to-harden-filibuster-rules-senate-to.html | Senate Starts Fight Feb. 28 To Harden Filibuster Rules; SENATE TO TAKE UP FILIBUSTER FEB. 28 | True | By William S. White | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rossmassler-exeter-captain.html | Rossmassler Exeter Captain | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/three-join-brokerage-firm.html | Three Join Brokerage Firm | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hogan-stays-in-hospital-injured-golfer-postpones-trip-to-home-in.html | HOGAN STAYS IN HOSPITAL; Injured Golfer Postpones Trip to Home in Fort Worth | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/newsprint-supply-gains-45-days-stock-cited-in-january-rise-of-six.html | NEWSPRINT SUPPLY GAINS; 45 Days' Stock Cited in January, Rise of Six Over December | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/macarthur-warns-the-japanese.html | MacArthur Warns the Japanese | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/prefers-game-in-east-army-denies-plan-for-removal-of-service-test.html | PREFERS GAME IN EAST; Army Denies Plan for Removal of Service Test to Cleveland | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/queens-five-on-top-6236-routs-lowell-textile-for-11th-victory.html | QUEENS FIVE ON TOP, 62-36; Routs Lowell Textile for 11th Victory -- Sehring High Man | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/son-of-tibbett-to-marry.html | Son of Tibbett to Marry | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/board-votes-for-stock-split.html | Board Votes for Stock Split | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dominican-denial-made.html | Dominican Denial Made | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-mayor-leaves-for-vacation-in-cuba.html | THE MAYOR LEAVES FOR VACATION IN CUBA | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/plans-survey-of-missions.html | Plans Survey of Missions | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nmu-seeks-change-in-crew-setup-elimination-of-pay-inequities-also.html | NMU SEEKS CHANGE IN CREW SET-UP; Elimination of Pay Inequities Also to Be a Major Point, Joseph Curran Asserts | True | By Arthur H. Richter | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/residents-acquire-part-of-fishers-is-group-buys-24-homes-and-two.html | RESIDENTS ACQUIRE PART OF FISHERS IS; Group Buys 24 Homes and Two Clubhouses on West End of Resort | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/livelier-trading-advances-stocks-but-lowprice-items-attract-bulk-of.html | LIVELIER TRADING ADVANCES STOCKS; But Low-Price Items Attract Bulk of Interest, Brokers Calling Rise Technical | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-picks-cochran-as-envoy-to-pakistan.html | Truman Picks Cochran As Envoy to Pakistan | True | Special to THE NEW YORK TIMES | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/44000000-relief-bill-sped.html | $44,000,000 Relief Bill Sped | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/weizmann-sworn-as-head-of-israel-takes-office-as-president-of-new.html | WEIZMANN SWORN AS HEAD OF ISRAEL; Takes Office as President of New State in Brief, Solemn Ceremony in Jerusalem | True | By Gene Currivan | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-frank-b-jordan.html | MRS. FRANK B. JORDAN | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-bulldog-football-office.html | New Bulldog Football Office | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/liquor-unit-set-up-for-study-of-taxes-all-industry-segments-attend.html | LIQUOR UNIT SET UP FOR STUDY OF TAXES; All Industry Segments Attend Parley Sponsored by Institute and Wholesale Group | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N.] | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-edison-strike-threat.html | THE EDISON STRIKE THREAT | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/servel-curtails-output-25-reduction-due-to-decline-in-refrigerator.html | SERVEL CURTAILS OUTPUT; 25% Reduction Due to Decline in Refrigerator Orders | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mayors-tell-need-of-u-s-housing-aid-only-federal-assistance-can.html | MAYORS TELL NEED OF U. S. HOUSING AID; Only Federal Assistance Can Give Low-Income Families Homes, Senators Hear | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/u-n-group-creates-news-freedom-unit.html | U. N. GROUP CREATES NEWS FREEDOM UNIT | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/laurette-taylor-left-35386.html | Laurette Taylor Left $35,386 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/julia-merrill-affianced-sarah-lawrence-student-to-be-bride-of.html | JULIA MERRILL AFFIANCED; Sarah Lawrence Student to Be Bride of Edward W. Bauer Jr. | True | Special to NEW YoRx TES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-writes-veterans-urges-protecting-economy-of-nation-as-aid-to.html | TRUMAN WRITES VETERANS; Urges Protecting Economy of Nation as Aid to Peace | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/jim-turnesas-66-leads-at-houston-schoux-and-palmer-at-67-as-open.html | JIM TURNESA'S 66 LEADS AT HOUSTON; Schoux and Palmer at 67 as Open Golf Starts -- Harrison Among Four With 68 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/frederick-swieder.html | FREDERICK SWIEDER | True | SDealal to Tm NZ'W No: TIrs. , | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/shipping-news-and-notes-army-names-transport-for-general-rose-of-3d.html | Shipping News and Notes; Army Names Transport for General Rose of 3d Armored Division | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-denies-confusion-in-u-s-north-atlantic-policy-says-stand-on.html | Truman Denies Confusion In U. S. North Atlantic Policy; Says Stand on Defense Pact Was Clearly Expressed in Inaugural Speech as Well as in Approved Vandenberg Resolution | True | By James Reston | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bitner-beats-lordi-in-final.html | Bitner Beats Lordi in Final | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/called-in-tucker-case-more-witnesses-subpoenaed-for-grand-jury.html | CALLED IN TUCKER CASE; More Witnesses Subpoenaed for Grand Jury Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/soviet-erects-street-barriers-in-berlin-in-effort-to-halt-black.html | Soviet Erects Street Barriers in Berlin In Effort to Halt Black Market Traffic | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/french-admiral-cleared-decoux-exindochina-chief-is-freed-by.html | FRENCH ADMIRAL CLEARED; Decoux, Ex-Indo-China Chief, Is Freed by Collaboration Court | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/appraisers-to-meet-here.html | Appraisers to Meet Here | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/for-academic-freedom-criticism-made-of-action-resulting-in.html | For Academic Freedom; Criticism Made of Action Resulting in University Dismissals | True | JOHN HERMAN RANDALL Jr. | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-glass-used-in-home-lighting-photosensitive-product-shown-to.html | NEW GLASS USED IN HOME LIGHTING; Photosensitive Product Shown to Specialists at Forum to Be Available Soon | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bronx-doctors-back-fund-approve-25-ama-assessment-to-combat.html | BRONX DOCTORS BACK FUND; Approve $25 AMA Assessment to Combat Socialization | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/pretrial-session-by-court-will-end-board-of-justices-of-second.html | PRE-TRIAL SESSION BY COURT WILL END; Board of Justices of Second Judicial District Decides to Stop Routine Practice | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/to-enter-red-china-port-american-freighter-arranges-to-unload.html | TO ENTER RED CHINA PORT; American Freighter Arranges to Unload 2,500-Ton Cargo | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/burglar-suspect-falls-in-own-net-fishing-enthusiast-wanted-in.html | BURGLAR SUSPECT FALLS IN OWN NET; Fishing Enthusiast, Wanted in $800,000 Theft Here, Trapped by Sportsman in Ohio | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nickel-plate-to-expand-yard.html | Nickel Plate to Expand Yard | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/u-s-retort-swift-to-soviet-on-japan-reply-to-panyushkin-on-dec-10.html | U. S. RETORT SWIFT TO SOVIET ON JAPAN; Reply to Panyushkin on Dec. 10 Directive Affirmed -- Tokyo Acts to Ease Joblessness | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/callots-here-show-show-their-paris-fashions.html | CALLOTS HERE SHOW THEIR PARIS FASHIONS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/theatre-lectures-set-experts-in-field-will-speak-at-metropolitan.html | THEATRE LECTURES SET; Experts in Field Will Speak at Metropolitan Museum of Art | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/c-n-w-plans-improvements.html | C. & N. W. Plans Improvements | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/martin-boykan-at-piano-young-artist-excels-in-modern-compositions.html | MARTIN BOYKAN AT PIANO; Young Artist Excels in Modern Compositions at Times Hall | True | C. H. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/air-veteran-offers-to-give-20-medals-for-apartment.html | Air Veteran Offers to Give 20 Medals for Apartment | True | BY the United Press. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/eisenhower-halls-jessup-letter-congratulates-columbia-professor-on.html | EISENHOWER HALLS JESSUP; Letter Congratulates Columbia Professor on Envoy Post | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bearden-impersonator-held.html | Bearden Impersonator Held | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-recounts-white-house-peril-weakness-so-truly-appalling.html | TRUMAN RECOUNTS WHITE HOUSE PERIL; Weakness So 'Truly Appalling' Mansion Might Have Fallen In on Household, He Says | True | By Anthony Leviero | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/beershebu-is-rhodes-topic.html | Beersheba Is Rhodes Topic | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/14-sanitation-men-promoted.html | 14 Sanitation Men Promoted | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/french-blue-baby-cured-boy-11-operated-on-in-october-takes-plane.html | FRENCH 'BLUE BABY' CURED; Boy, 11, Operated On in October, Takes Plane for Home | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/h-c-cole-gets-republican-post.html | H. C. Cole Gets Republican Post | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/political-truce-aim-pushed-by-queuille.html | POLITICAL TRUCE AIM PUSHED BY QUEUILLE | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/lodge-brewster-may-get-gop-posts-likely-for-policy-committee-house.html | LODGE, BREWSTER MAY GET GOP POSTS; Likely for Policy Committee -House Nominees to Body Not Known, but Hall Has Chance | True | By W. H. Lawrence | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/frank-metz-calvert.html | FRANK METZ CALVERT | True | Special to TH Nzw YO Tt.F.S. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/german-pupils-to-get-free-lunch-under-44000000-u-s-army-gift-pupils.html | German Pupils to Get Free Lunch Under $44,000,000 U. S. Army Gift; PUPILS IN GERMANY TO GET FREE LUNCH | True | By Jack Raymond | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/peter-j-murphy.html | PETER J. MURPHY | True | Special to TF_ N Y'O TES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bus-line-attacked-on-bronx-methods-surface-transportation-service.html | BUS LINE ATTACKED ON BRONX METHODS; Surface Transportation Service Held 'Unfit' for Humans by PSC Commissioner | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/broxmeyer-gets-ansonia-trustee-menin-receiver-in-bankruptcy-named.html | BROXMEYER GETS ANSONIA TRUSTEE; Menin, Receiver in Bankruptcy, Named by Judge Goddard to Operate Apartments | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/strikers-and-police-in-clash-near-rome.html | STRIKERS AND POLICE IN CLASH NEAR ROME | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/cant-intervene-truman-says.html | Can't Intervene, Truman Says | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/soviet-held-wary-of-mao-bid-in-south-effect-of-chinese-reds-gains.html | SOVIET HELD WARY OF MAO BID IN SOUTH; Effect of Chinese Reds' Gains on Communists of Southeast Asia Causes Concern | True | By C. L. Sulzberger | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mexican-peso-steadied-banks-reduce-spread-between-buying-and.html | MEXICAN PESO STEADIED; Banks Reduce Spread Between Buying and Selling Prices | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/in-the-nation-the-unusual-aspect-of-the-chapin-case.html | In The Nation; The Unusual Aspect of the Chapin Case | True | By Arthur Krock | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/two-russians-visit-voice-studio-here-fliers-who-escaped-soviet-area.html | TWO RUSSIANS VISIT 'VOICE' STUDIO HERE; Fliers Who Escaped Soviet Area Hear Program That Originally Lured Them | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/compromise-seen-in-philadelphia-transit-strikers-company-6-cents.html | COMPROMISE SEEN IN PHILADELPHIA; Transit Strikers, Company 6 Cents From Agreement -- Cab Drivers' 'Wildcat' Ends | True | By William G. Weart | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/loan-to-israel-is-signed-officials-of-state-and-exportimport-bank.html | LOAN TO ISRAEL IS SIGNED; Officials of State and Export-Import Bank Agree to Contract | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fha-loan-policy-revised-present-cost-of-new-homes-to-be-basis-in.html | FHA LOAN POLICY REVISED; Present Cost of New Homes to Be Basis in Chicago Area | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/at-the-theatre-city-of-kings-a-drama-depicting-the-labors-of.html | AT THE THEATRE; ' City of Kings,' a Drama Depicting the Labors of Zealous Holy Man, Opens at Blackfriars | True | J. P. S. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rank-film-workers-walk-out-of-studio.html | RANK FILM WORKERS WALK OUT OF STUDIO | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/western-auto-supply-has-unbroken-line-of-annual-profits-since-1916.html | Western Auto Supply Has Unbroken Line Of Annual Profits Since 1916, It Reports | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/liquor-trade-backs-promotion-for-rum.html | LIQUOR TRADE BACKS PROMOTION FOR RUM | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-suffolk-coroner-named.html | New Suffolk Coroner Named | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/humphrey-canfield-quit-churchman-fete.html | HUMPHREY, CANFIELD QUIT CHURCHMAN FETE | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/united-corps-exchange-other-securities-for-preference-shares-are.html | UNITED CORP.'S EXCHANGE; Other Securities for Preference Shares Are Announced | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/48-securities-up-to-6500000000-flotations-for-new-capital-purposes.html | 48 SECURITIES UP TO $6,500,000,000; Flotations for New Capital Purposes at Record of $5,600,000,000 SEC Says | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/equitable-reports-increased-return-net-is-295-against-279-in-1947.html | EQUITABLE REPORTS INCREASED RETURN; Net Is 2.95% Against 2.79% in 1947 - - Benefits to Living Dwarf Death Payments | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/prague-opens-church-talks.html | Prague Opens Church Talks | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/for-wageearners-over-40.html | For Wage-Earners Over 40 | True | A READER. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-massproduction-home.html | THE MASS-PRODUCTION HOME | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/2-sentenced-in-extortion-workhouse-prison-terms-dealt-to-luckenbach.html | 2 SENTENCED IN EXTORTION; Workhouse, Prison Terms Dealt to Luckenbach Plotters | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/executives-scarcity-in-europe-deplored.html | EXECUTIVES SCARCITY IN EUROPE DEPLORED | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-lamp-color-developed.html | New Lamp Color Developed | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bonds-and-shares-on-london-market-dullness-persists-and-price.html | BONDS AND SHARES ON LONDON MARKET; Dullness Persists and Price Changes of Note Are Few--Dollar Issues Brighten | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fitzjohn-weddel.html | FITZ-JOHN WEDDE!..L | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/turkish-violinist-makes-debut.html | Turkish Violinist Makes Debut | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/obedience-to-u-n-asked-as-eca-rule-brewster-proposes-that-aid-be.html | OBEDIENCE TO U. N. ASKED AS ECA RULE; Brewster Proposes That Aid Be Kept From Countries Failing to Take Council's Orders | True | By C. P. Trussell | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/advertising-news.html | Advertising News | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rumania-ousts-15-priests.html | Rumania Ousts 15 Priests | True | Religious News Service | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/explains-talk-on-arabland-jews.html | Explains Talk On Arab-Land Jews | True | MARCEL FRANCO. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ernest-van-arsdale-parshall.html | Ernest Van Arsdale Parshall | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/to-do-hamlet-for-danes-porterfields-barter-theatre-to-give-june.html | TO DO 'HAMLET' FOR DANES; Porterfield's Barter Theatre to Give June Performances | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-joseph-bookstaer.html | MRS. JOSEPH BOOKSTAER | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/court-shows-how-to-speed-red-case-medina-irked-by-new-delays-takes.html | COURT SHOWS HOW TO SPEED RED CASE; Medina, Irked by New Delays, Takes Over Questioning From Defense Counsel | True | By Russell Porter | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/land-hits-defense-of-free-airlines-scheduled-groups-head-says.html | LAND HITS DEFENSE OF FREE AIRLINES; Scheduled Group's Head Says Department of Justice Puts Own Theories Above Law | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dogs-frantic-barking-saves-baby-in-fish-pond.html | Dog's Frantic Barking Saves Baby in Fish Pond | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/churchill-disputed-by-french-general.html | CHURCHILL DISPUTED BY FRENCH GENERAL | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-invited-to-dedication.html | Truman Invited to Dedication | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/child-to-mrs-julius-greenberger.html | Child to Mrs. Julius Greenberger | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/brotherhood-week-set-dewey-in-proclamation-notes-a-rise-in-amity.html | BROTHERHOOD WEEK SET; Dewey in Proclamation Notes a Rise in Amity Among Creeds | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/soviet-food-industry-gain-seen.html | Soviet Food Industry Gain Seen | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/reserve-bank-credit-gains-90000000-money-in-circulation-drops.html | Reserve Bank Credit Gains $90,000,000; Money in Circulation Drops $77,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/russians-report-new-grape.html | Russians Report New Grape | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-joan-patoh-lists-attendants-she-will-be-wed-on-march-19-in-st.html | MISS JOAN PATOH LISTS ATTENDANTS; She Will Be Wed on March 19 in St, James ChurGh Here to Bernard Peyton Jr. | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-prosecution-seen-bergson-tells-bar-conspiracy-actions-will.html | NEW PROSECUTION SEEN; Bergson Tells Bar Conspiracy Actions Will Continue | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/equipment-trusts-authorized.html | Equipment Trusts Authorized | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/g-harrison-smith-68-headed-imperial-oil.html | G. HARRISON SMITH, 68, HEADED IMPERIAL OIL! | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/prices-unchanged-on-fall-woolens-conservative-initial-ordering.html | PRICES UNCHANGED ON FALL WOOLENS; Conservative Initial Ordering Expected, Due to Slowness in Moving Spring Goods | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/jacob-hekma-diesi-utilities-official-executive-of-commonwealthi.html | JACOB HEKMA DIESi UTILITIES OFFICIAL; Executive of CommonwealthI & Southern Corp. Since I 1920 Former Banker J | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/senate-votes-to-extend-maritime-agency-power.html | Senate Votes to Extend Maritime Agency Power | True | By the United Press. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/point-barrow-in-bleakest-alaska-mixes-naval-research-and-eskimos.html | Point Barrow, in Bleakest Alaska, Mixes Naval Research and Eskimos; Natives Drawn to Test Camp, Where U. S. Scientists Find Polar Bear's Skin and Fur Are Poor Barriers to Arctic Cold | True | By Hanson W. Baldwin | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/armed-third-as-rare-jewel-takes-sevenfurlong-hialeah-park-dash-32.html | Armed Third as Rare Jewel Takes Seven-Furlong Hialeah Park Dash; 3-2 SHOT ANNEXES FOURTH STRAIGHT | True | By James Roach | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/front-page-1-no-title-sofia-acts-to-cut-ties-of-churches.html | Front Page 1 -- No Title; SOFIA ACTS TO CUT TIES OF CHURCHES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/2718736-is-cleared-by-pennroad-corp.html | $2,718,736 IS CLEARED BY PENNROAD CORP. | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/cyrenaica-may-ask-complete-freedom.html | CYRENAICA MAY ASK COMPLETE FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/agency-reports-here-on-relief-in-germany.html | AGENCY REPORTS HERE ON RELIEF IN GERMANY | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/oneill-improves-doing-a-new-play-nobel-pulitzer-prize-winner-able.html | O'NEILL IMPROVES, DOING A NEW PLAY; Nobel, Pulitzer Prize Winner Able to Write in Longhand -This Work Not in Cycle | True | By Sam Zolotow | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sitln-at-welfare-offices-fizzles-with-both-sides-seeing-victory.html | ' Sit-In' at Welfare Offices Fizzles, With Both Sides Seeing Victory; Union Cuts Demonstration to Token Protest, Holding Hilliard Had Eased Speed-Up, but He Lays Changes to New System | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/milk-famine-here-seen-senator-erwin-urges-rural-road-work-to-ease.html | MILK 'FAMINE' HERE SEEN; Senator Erwin Urges Rural Road Work to Ease Snow Removal | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/frank-h-corwith.html | FRANK H. CORWITH | True | Special to Tar. Nv YoR. . | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bennett-defeats-paul-beats-long-islander-by-1-up-in-club-champions.html | BENNETT DEFEATS PAUL; Beats Long Islander by 1 Up in Club Champions' Golf | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hungarian-writers-protest.html | Hungarian Writers Protest | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/realty-loans-placed-financing-includes-750000-for-apartments-on.html | REALTY LOANS PLACED; Financing Includes $750,000 for Apartments on Park Avenue | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/elizabeth-high-school-pupils-again-parade-business-area-in-protest.html | Elizabeth High School Pupils Again Parade Business Area in Protest on Teachers' Pay | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hershey-keglers-excel-take-lead-in-fiveman-event-of-a-b-c-tourney.html | HERSHEY KEGLERS EXCEL; Take Lead in Five-Man Event of A. B. C. Tourney With 2,873 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-says-us-policy-on-japan-is-not-changed.html | Truman Says U. S. Policy On Japan Is Not Changed | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/helen-mquides-troth-troy-girl-engaged-to-alfred-mccauley-of.html | HELEN M'QUIDE'S TROTH; Troy Girl Engaged to Alfred McCauley of Washington | True | Spedal to Tmf NL'W YOI TItles. i | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/harrybell.html | HARRYBELL | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/zarilla-gets-wage-increase.html | Zarilla Gets Wage Increase | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-bentley-testifies-again.html | Miss Bentley Testifies Again | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sickness-payment-mapped-for-state-republicans-at-albany-draft-a.html | SICKNESS PAYMENT MAPPED FOR STATE; Republicans at Albany Draft a Bill With Employers and Workers Sharing Cost | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/wilson-of-ge-raps-truman-labor-bill-tells-senators-it-perils.html | WILSON OF GE RAPS TRUMAN LABOR BILL; Tells Senators It Perils Freedoms -- Backs Taft Act -- Employer Non-Red Oath Urged | True | By Louis Stark | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/increase-in-trade-seen-with-palestine.html | INCREASE IN TRADE SEEN WITH PALESTINE | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ecuador-president-in-bogota.html | Ecuador President in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/british-purge-goes-on-four-scientists-receive-notice-of-charges.html | BRITISH PURGE GOES ON; Four Scientists Receive Notice of Charges Against Them | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/party-to-help-red-cross-debut-and-encore-unit-will-give-luncheon.html | PARTY TO HELP RED CROSS; Debut and Encore Unit Will Give Luncheon Style Show March 2 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/state-body-opposes-st-lawrence-bill.html | STATE BODY OPPOSES ST. LAWRENCE BILL | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/having-own-room-elates-dp-leader-hirsch-schwartzberg-sees-symbol-of.html | HAVING OWN ROOM ELATES DP LEADER; Hirsch Schwartzberg Sees Symbol of Freedom in His First Privacy in Years | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/british-circulation-off-1615000-decline-is-shown-in-bank-of.html | BRITISH CIRCULATION OFF; 1,615,000 Decline Is Shown in Bank of England's Report | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/martin-tops-grant-in-threeset-final-glen-head-amateur-triumphs-by.html | MARTIN TOPS GRANT IN THREE-SET FINAL; Glen Head Amateur Triumphs by 6-I, 6-0, 6-3 in Taking Court Tennis Crown | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/newark-attorney-elected-a-public-service-director.html | Newark Attorney Elected A Public Service Director | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/agency-financing-aided-catholic-charities-in-deficit-emergencies.html | AGENCY FINANCING AIDED; Catholic Charities in Deficit Emergencies Spent $1,397,874 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/three-admirals-retiring-shafroth-lovette-and-wynkoop-will-leave.html | THREE ADMIRALS RETIRING; Shafroth, Lovette and Wynkoop Will Leave Service Soon | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/furniture-volume-down-10-to-20-decline-noted-in-february-sales.html | FURNITURE VOLUME DOWN 10% TO 20%; Decline Noted in February Sales Period Laid by Buyers to Price Resistance | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/wholesale-food-prices-higher.html | Wholesale Food Prices Higher | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-power-unit-opened-ohio-public-service-cuts-in-generator-at.html | NEW POWER UNIT OPENED; Ohio Public Service Cuts in Generator at Lorain | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/elmhurst-to-get-2-new-taxpayers-more-space-taken-in-minskoff-store.html | ELMHURST TO GET 2 NEW TAXPAYERS; More Space Taken in Minskoff Store Center in Kew Gardens -- Homes in Other Deals | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/cold-cuts-short-thaw-in-the-west-temperatures-rose-to-50s-60s-after.html | COLD CUTS SHORT THAW IN THE WEST; Temperatures Rose to 50's, 60's After Two Months of Bitter Storms -- Floods Loom | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dav-contest-entries-sought-by-wainwright.html | DAV Contest Entries Sought by Wainwright | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/russians-discuss-eisenhower.html | Russians Discuss Eisenhower | | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/argentine-army-is-pressing-peron-to-make-wfce-drop-public-career.html | Argentine Army Is Pressing Peron To Make Wife Drop Public Career; The President Has Said 'No' Up to Now, but Basic Conflict and Stalemate Continue | True | By Virginia Lee Warren | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hamburgeroneil.html | Hamburger----O'Neil | True | Special to THg NZW y0wr TZS. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/soviet-bars-talk-with-miss-strong-ignores-u-s-embassy-request.html | SOVIET BARS TALK WITH MISS STRONG; Ignores U. S. Embassy Request Despite Guarantees in the Roosevelt-Litvinov Accord | True | By Bertram D. Hulen | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/gets-john-street-air-rights.html | Gets John Street Air Rights | | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/american-commitments.html | AMERICAN COMMITMENTS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-friends-plan-concerts-for-fall-season-will-open-on-oct-30.html | NEW FRIENDS PLAN CONCERTS FOR FALL; Season Will Open on Oct. 30 -- Mozart, Bach, Brahms and Schoenberg to Be Offered | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fights-civil-rights-filibuster.html | Fights Civil Rights Filibuster | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/daughter-to-the-henry-b-hydes.html | Daughter to the Henry B. Hydes | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bobsled-races-sunday-world-meet-will-start-a-week-late-at-lake.html | BOBSLED RACES SUNDAY; World Meet Will Start a Week Late at Lake Placid | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hazel-scott-sues-restaurant.html | Hazel Scott Sues Restaurant | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/books-and-authors.html | Books and Authors | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fuel-oil-prices-cut-esso-standard-acts-to-meet-local-competitive.html | FUEL OIL PRICES CUT; Esso Standard Acts to Meet Local Competitive Conditions | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/richard-b-roberts.html | RICHARD B. ROBERTS | True | SpeCial to Ngw No TMZS. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/clay-noncommittal-on-seat-of-capital.html | CLAY NONCOMMITTAL ON SEAT OF CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/knick-five-loses-8682-warriors-climb-within-point-of-third-in.html | KNICK FIVE LOSES, 86-82; Warriors Climb Within Point of Third in Eastern Division | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/axis-sally-loses-acquittal-motion-judge-rejects-plea-without.html | AXIS SALLY' LOSES ACQUITTAL MOTION; Judge Rejects Plea Without Comment -- Defense Denies 'Mere Words' Are Treason | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/house-votes-bill-for-export-curb-extension-to-june-30-1951-is.html | HOUSE VOTES BILL FOR EXPORT CURB; Extension to June 30, 1951, Is Passed, as Truman Asked, Despite GOP Fears | True | By John D. Morris | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/benefit-on-april-5-to-aid-faith-home-debutantes-assisting-in-plans.html | BENEFIT ON APRIL 5 TO AID FAITH HOME; Debutantes Assisting in Plans for Card Party, Style Show Are Honored at Tea | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-john-f-hoenig.html | MRS. JOHN F. HOENIG | True | Special to Tm N'W Yoxx TLES. | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bond-inventories-decline-sharply-sales-of-duke-power-and-edison.html | BOND INVENTORIES DECLINE SHARPLY; Sales of Duke Power and Edison Issues Cut Bankers' Stocks to Low for a Month | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/boy-killed-by-pistol-found-in-paper-bag.html | BOY KILLED BY PISTOL FOUND IN PAPER BAG | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nurse-official-hits-foes-of-licensure.html | NURSE OFFICIAL HITS FOES OF LICENSURE | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/tug-beats-coast-guard-police-helicopter-to-rescue-of-2-men-and-dog.html | Tug Beats Coast Guard, Police, Helicopter To Rescue of 2 Men and Dog Adrift in Bay | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/condemning-right-asked-for-parking-bipartisan-measure-at-albany.html | CONDEMNING RIGHT ASKED FOR PARKING; Bipartisan Measure at Albany Would Aid Private Interests in Getting Garage Sites | True | By Douglas Dales | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/family-food-basket-687-in-48.html | Family 'Food Basket' $687 in '48 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rites-for-james-g-perkins.html | Rites for James G. Perkins | True | SPecial to T Nv No T.S. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/argentina-buying-dollars-in-brazil.html | ARGENTINA BUYING DOLLARS IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/emmett-coons.html | EMMETT COONS | True | Special to NEW YOP-,C TIzt, | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/salmagundi-club-holds-art-show-125-oil-paintings-on-view-in-groups.html | SALMAGUNDI CLUB HOLDS ART SHOW; 125 Oil Paintings on View in Group's Annual -- Norhausen Receives Lemport Prize | True | S. H. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mcloy-praises-eca-international-bank-head-sees-it-making-real.html | M'CLOY PRAISES ECA; International Bank Head Sees It Making 'Real Progress' | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/a-dream-come-true.html | A DREAM COME TRUE | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/newfoundland-union-is-pushed.html | Newfoundland Union Is Pushed | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/lecture-on-journalism-today.html | Lecture on Journalism Today | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/frank-j-marron.html | FRANK J.,- MARRON | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sudeten-german-sentenced-as-spy-army-gives-name-of-defendant-after.html | SUDETEN GERMAN SENTENCED AS SPY; Army Gives Name of Defendant After Clay and Royall Act on Secrecy of Trials | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/zonal-press-urged-to-fight-enmities.html | ZONAL PRESS URGED TO FIGHT ENMITIES | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/william-j-brown.html | WILLIAM J. BROWN | True | SDecial to THE NEW YOI TItles. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dr-e-j-mcgrath-is-nominated-as-commissioner-of-education.html | Dr. E. J. McGrath Is Nominated As Commissioner of Education; Buffalo-Born Professor Is to Succeed Studebaker, Who Lost Post in Row | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/operator-obtains-w-24th-st-lofts-david-meister-buys-building-from.html | OPERATOR OBTAINS W. 24TH ST. LOFTS; David Meister Buys Building From Berke Manufacturing -- Other City Deals | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-franklin-galloway.html | MRS. FRANKLIN GALLOWAYI | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-backs-vaughan-says-laws-permitted-his-aide-to-accept.html | TRUMAN BACKS VAUGHAN; Says Laws Permitted His Aide to Accept Argentine Medal | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/2-joining-forces-to-produce-film-montgomery-and-rose-in-deal-on.html | 2 JOINING FORCES TO PRODUCE FILM; Montgomery and Rose in Deal on 'Your Witness,' Picture to Be Made in England | True | By Thomas F. Brady | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/five-points-worry-reformed-church-magazine-bans-drive-for-u-s-funds.html | FIVE POINTS WORRY REFORMED CHURCH; Magazine Bans, Drive for U. S. Funds for Parochial Schools Cited -- Session Ends | True | By Michael Clark | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/heres-a-musician-who-loves-his-job-and-de-carvalho-conductor-will.html | HERE'S A MUSICIAN WHO LOVES HIS JOB; And De Carvalho, Conductor, Will Prove It, Too, Commuting Between Cleveland and City | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ir-hotter-rrasrr-physician-since-9t-urology-specialist-for-long.html | i)R. HOttER rRASRR, PHYSICIAN SINCE 9t; Urology Specialist for Long Period in Brooklyn Dies in a Pittsfield Hospital | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/confer-on-shipbuilding-owners-and-labor-seek-work-for-west-coast.html | CONFER ON SHIPBUILDING; Owners and Labor Seek Work for West Coast Yards | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sinko-in-football-post.html | Sinko in Football Post | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-mayor-swears-in-his-new-police-commissioner.html | THE MAYOR SWEARS IN HIS NEW POLICE COMMISSIONER | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/31064000-spent-on-jerseys-roads-commissioner-millers-report-for.html | $31,064,000 SPENT ON JERSEY'S ROADS; Commissioner Miller's Report for 1947-48 Period Shows Rise Over Driscoll Goal | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ajorfrank.html | ajor--Frank | True | Special to N'w YoP. Tnvir. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/chase-candy-cuts-prices-reduces-box-goods-and-most-of-its-penny.html | CHASE CANDY CUTS PRICES; Reduces Box Goods and Most of Its 'Penny' Lines | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rogers-supports-hogan-candidacy-borough-president-says-some-leaders.html | ROGERS SUPPORTS HOGAN CANDIDACY; Borough President Says Some Leaders Opposed It but Tammany Gives Backing | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/buenos-aires-list-quiet-stocks-virtually-frozen-in-move-to-halt.html | BUENOS AIRES LIST QUIET; Stocks Virtually Frozen in Move to Halt Long Decline | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/carloadings-rise-by-2-12-in-week-but-699442unit-volume-was-47-less.html | CARLOADINGS RISE BY 2 1/2% IN WEEK; But 699,442-Unit Volume Was 4.7% Less Than That for Period in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/spain-executed-4-as-terrorists.html | Spain Executed 4 as Terrorists | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/jane-l-buckley-to-be-june-bride-smith-graduate-s-affianced-to.html | JANE L. BUCKLEY TO BE JUNE BRIDE; Smith Graduate !s Affianced to William F. Smith 2d, a Swarthmore Alumnus | True | Speelm to Tin= Nzw No Tus. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/engineering-awards-up-again.html | Engineering Awards Up Again | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/laszlo-16-heard-in-second-recital-young-pianist-devotes-half.html | LASZLO, 16, HEARD IN SECOND RECITAL; Young Pianist Devotes Half Program to Chopin Numbers in Town Hall Appearance | True | N. S. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/soil-group-picks-ridgefield-man.html | Soil Group Picks Ridgefield Man | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fernand-oedenkovn.html | FERNAND OEDENKOVN | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/republicans-are-named-national-club-nominates-new-officers-for.html | REPUBLICANS ARE NAMED; National Club Nominates New Officers for Coming Year | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/teacher-shortage-growing-in-jersey-5000-seen-needed-for-194950.html | TEACHER SHORTAGE GROWING IN JERSEY; 5,000 Seen Needed for 1949-50 School Year -- Kindergarten Rolls Rise Sharply | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-wallace-brennan.html | MRS. WALLACE BRENNAN | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/called-to-touro-pulpit-rabbi-theodore-lewis-of-dublin-to-serve.html | CALLED TO TOURO PULPIT; Rabbi Theodore Lewis of Dublin to Serve Newport Synagogue | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/directs-spun-rayon-unit-of-southeastern-cottons.html | Directs Spun Rayon Unit Of Southeastern Cottons | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/siena-five-in-catholic-play.html | Siena Five in Catholic Play | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/turk-urges-wider-pact-foreign-minister-asks-defense-plan-for.html | TURK URGES WIDER PACT; Foreign Minister Asks Defense Plan for Mediterranean | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/repeal-of-poll-tax-opposed-right-of-states-to-judge-suffrage.html | Repeal of Poll Tax Opposed; Right of States to Judge Suffrage Standards Argued | True | KEMPER W. YANCEY. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bids-for-more-bills-invited.html | Bids for More Bills Invited | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/loan-of-15000000-asked-by-utility-northern-states-power-of.html | LOAN OF $15,000,000 ASKED BY UTILITY; Northern States Power of Minnesota Seeks to Borrow From Six Banks | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/good-news-for-leeward-islands.html | Good News for Leeward Islands' | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/extension-of-credit-asked.html | Extension of Credit Asked | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/triumph-of-greece-at-florina-complete.html | TRIUMPH OF GREECE AT FLORINA COMPLETE | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hoover-group-asks-postal-politics-end-congress-told-to-halt-hidden.html | HOOVER GROUP ASKS POSTAL POLITICS END; Congress Told to Halt Hidden Subsidies, Red Tape and Put Agency on Business Basis | True | By Clayton Knowles | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/sperry-corp-chairman-made-also-president.html | Sperry Corp. Chairman Made Also President | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/reds-map-health-program.html | Reds Map Health Program | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ship-birthday-cake-given-miss-truman-with-her-mother-she-is-guest.html | SHIP BIRTHDAY CAKE GIVEN MISS TRUMAN; With Her Mother, She Is Guest of Old Friend of Family at Liner America Luncheon | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/accepts-plans-to-pay-creditors.html | Accepts Plans to Pay Creditors | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/edward-e-alley-jr.html | EDWARD E. ALLEY JR, | True | Special to THZ NEW YORK | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/albert-w-seldens-have-son.html | Albert W. Seldens Have Son | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/hunter-offering-rices-comedy.html | Hunter Offering Rice's Comedy | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rowe-corp-borrows-1250000.html | Rowe Corp. Borrows $1,250,000 | True | | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/cuthbert-h-latta.html | CUTHBERT H. LATTA | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/pittsburgh-business-up-entire-gain-is-accounted-for-by-decided-rise.html | PITTSBURGH BUSINESS UP; Entire Gain Is Accounted for by Decided Rise in Trade | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/radio-and-television-fred-waring-group-to-do-hour-video-show.html | Radio and Television; Fred Waring Group to Do Hour Video Show -- McCrary-Falkenburg Bow March 7 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/home-priced-at-9449-lustron-dealer-sets-structural-cost-without-lot.html | HOME PRICED AT $9,449; Lustron Dealer Sets Structural Cost Without Lot | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/canadian-sextet-conquers-u-s-72-american-amateurs-lose-last-chance.html | CANADIAN SEXTET CONQUERS U. S., 7-2; American Amateurs Lose Last Chance for World Title -- Sweden Triumphs, 3-1 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nickel-shoots-its-owner.html | Nickel Shoots Its Owner | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/wallgren-unfit-senator-declares-trumans-choice-for-security.html | WALLGREN UNFIT, SENATOR DECLARES; Truman's Choice for Security Resources Board Turns on Cain Before Committee | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dickson-signs-with-pirates.html | Dickson Signs With Pirates | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/margaret-meigs-to-wed-chatham-hall-alumna-betrothed-to-francis-m.html | MARGARET MEIGS TO WED; Chatham Hall Alumna Betrothed to Francis M. Blodget Jr. | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/lisbon-team-to-tour-here.html | Lisbon Team to Tour Here | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mrs-joseph-a-gainard.html | MRS. JOSEPH A. GAINARD | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/liberal-backs-churchill-unity-with-conservatives-against-socialists.html | LIBERAL BACKS CHURCHILL; Unity With Conservatives Against 'Socialists' Asked by Rosebery | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/board-is-rebuked-by-mayor-on-choice-of-head-of-college-anticipated.html | BOARD IS REBUKED BY MAYOR ON CHOICE OF HEAD OF COLLEGE; Anticipated Action in Selecting President of Queens Scored as Unwanted by People | True | By Benjamin Fine | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/news-of-food-few-food-items-are-cheaper-this-week-but-careful.html | News of Food; Few Food Items Are Cheaper This Week, but Careful Shopper Can Find Good Buys | True | By Jane Nickerson | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ilgwu-to-celebrate-garment-union-to-mark-expansion-of-medical.html | ILGWU TO CELEBRATE; Garment Union to Mark Expansion of Medical Center Tomorrow | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/banks-show-drop-in-earning-assets-56000000-decline-reported-in-week.html | BANKS SHOW DROP IN EARNING ASSETS; $56,000,000 Decline Reported in Week by New York Units of the Reserve System | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/cotton-consumption-eases-reported-less-in-january-than-month-or.html | COTTON CONSUMPTION EASES; Reported Less in January Than Month or Year Before | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/president-calls-decline-in-prices-no-cause-for-fear-it-is-what.html | PRESIDENT CALLS DECLINE IN PRICES NO CAUSE FOR FEAR; It Is What Everyone Has Been Wishing For, He Says -- Hopes No New Spiral Will Start | True | By Charles Hurd | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/pratt-food-company.html | Pratt Food Company | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/city-college-upset-by-niagara-in-overtime-on-garden-court-l-i-u.html | City College Upset by Niagara in Overtime on Garden Court; L. I. U. Victor; PURPLE EAGLE FIVE TRIUMPHS BY 66-64 | True | By Louis Effrat | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-eliza-a-mgill.html | MISS ELIZA A. M'GILL | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/stokowski-offers-haydns-imperial-leads-philharmonic-orchestra-in.html | STOKOWSKI OFFERS HAYDN'S 'IMPERIAL'; Leads Philharmonic Orchestra in Composer's Symphony -- Kapell Piano Soloist | True | By Olin Downes | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-truman-to-sponsor-plane.html | Miss Truman to Sponsor Plane | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/million-new-homes-set-as-goal-in-49.html | MILLION NEW HOMES SET AS GOAL IN '49 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/nassau-race-won-by-yacht-blitzen-detroit-craft-is-victor-on.html | NASSAU RACE WON BY YACHT BLITZEN; Detroit Craft Is Victor on Corrected Time -- Windigo Next, Ticonderoga Third | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/parker-in-paris-tennis-today.html | Parker in Paris Tennis Today | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/highway-drafts-ready-u-n-group-advances-program-for-unified.html | HIGHWAY DRAFTS READY; U. N. Group Advances Program for Unified Regulations | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/william-a-harrison.html | WILLIAM A. HARRISON | True | Spectal to N"w Zo]: '[']r.s. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/church-official-on-world-tour.html | Church Official on World Tour | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-rca-record-out-dealers-notified-6-78inch-plastic-types-are.html | NEW RCA RECORD OUT; Dealers Notified 6 7/8-Inch Plastic Types Are Priced at 65 to 95c | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/ten-aid-neediest-cases-days-total-of-87-raises-fund-for-year-to.html | TEN AID NEEDIEST CASES; Day's Total of $87 Raises Fund for Year to $347,085 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mme-judith-espinosa.html | MME. JUDITH ESPINOSA | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/burglars-lair-revealed.html | Burglar's Lair" Revealed | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/army-air-force-cut-recruiting-ad-drive.html | ARMY, AIR FORCE CUT RECRUITING AD DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/patrick-j-hogan.html | PATRICK J. HOGAN | True | Speclat to TI NEW N0 TIXS. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/moscow-renews-claims-to-share-in-antarctic.html | Moscow Renews Claims To Share in Antarctic | True | By the United Press. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/odwyer-to-be-opposed-500000-held-pledged-in-drive-to-unseat.html | O'DWYER TO BE OPPOSED; $500,000 Held Pledged in Drive to Unseat Administration | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/lions-quiet-on-wallace-danbury-club-gets-speaker-and-opposition.html | LIONS QUIET ON WALLACE; Danbury Club Gets Speaker and Opposition Rests | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dutch-airlines-sells-home.html | Dutch Airlines Sells Home | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/tilden-sentenced-again-year-in-jail-for-tennis-player-is-concurrent.html | TILDEN SENTENCED AGAIN; Year in Jail for Tennis Player Is Concurrent With Like Term | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/fashion-preview-for-teenaged-girl-advance-spring-styles-are-put-on.html | FASHION PREVIEW FOR TEEN-AGED GIRL; Advance Spring Styles Are Put on Display in High School Shop at Gimbels | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/houston-oils-net-increased-in-1948-income-with-that-of-subsidiary.html | HOUSTON OIL'S NET INCREASED IN 1948; Income, With That of Subsidiary, Was $6,092,536, Against $4,046,094 in 1947 | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/2-to-12-points-lost-by-cotton-futures-trading-stays-in-moderate.html | 2 TO 12 POINTS LOST BY COTTON FUTURES; Trading Stays in Moderate Range -- Stock Market Strength Helps Rally | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/shanghai-exposed-to-army-squeeze-general-asks-business-for-160000-a.html | SHANGHAI EXPOSED TO ARMY 'SQUEEZE'; General Asks Business for $160,000 a Month -- Foreign Concerns Doubt Exemption | True | By Walter Sullivan | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rates-latinamerican-firms.html | Rates Latin-American Firms | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/rev-hunter-guthrie-heads-georgetown.html | REV. HUNTER GUTHRIE HEADS GEORGETOWN | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dewey-defending-policies-attacks-pickpocket-financing-of-bonding.html | Dewey, Defending Policies, Attacks 'Pickpocket Financing' of Bonding; GOVERNOR DEFENDS HIS FISCAL POLICIES | True | By Warren Moscow | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bo-lays-off-2251-for-5-days.html | B.&O. Lays Off 2,251 for 5 Days | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dewey-for-change-in-gi-job-priorities-he-and-fitzpatrick-back-bill.html | DEWEY FOR CHANGE IN GI JOB PRIORITIES; He and Fitzpatrick Back Bill to Put Preference in Civil Service on Point System | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/queens-graduates-told-to-seek-faith-social-world-must-be-shaken.html | QUEENS GRADUATES TOLD TO SEEK FAITH; Social World Must Be Shaken, Shank Says to Class of 246 at 14th Commencement | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bank-clearings-up-11-but-total-for-week-in-leading-cities-is-off.html | BANK CLEARINGS UP 1.1%; But Total for Week in Leading Cities Is Off From Year Ago | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mindszenty-trial-scored.html | Mindszenty Trial Scored | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/homes-sold-in-yonkers-deals-closed-on-pennsylvania-and-parkview.html | HOMES SOLD IN YONKERS; Deals Closed on Pennsylvania and Parkview Avenues | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/first-bids-to-fame-by-authors-shown-library-to-open-an-exhibition.html | FIRST BIDS TO FAME BY AUTHORS SHOWN; Library to Open an Exhibition Today of Initial Works of Literary Great | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/canadiens-trip-leafs-30-move-ahead-of-chicago-sextet-as-mosdell.html | CANADIENS TRIP LEAFS, 3-0; Move Ahead of Chicago Sextet as Mosdell Nets 2 Goals | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/scott-here-sees-truman-welshing-administration-is-running-out-on.html | SCOTT, HERE, SEES TRUMAN 'WELSHING'; Administration Is Running Out on Campaign Promises, Republican Charges | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/to-head-machinists-union.html | To Head Machinists' Union | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/1212-vessels-listed-in-merchant-fleet.html | 1,212 VESSELS LISTED IN MERCHANT FLEET | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/wallander-due-back-today.html | Wallander Due Back Today | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-yorkers-win-furniture-award-black-lacquer-and-gold-leaf-coffee.html | NEW YORKERS WIN FURNITURE AWARD; Black Lacquer and Gold Leaf Coffee Table Gets Top Place in Design Competition | True | By Mary Roche | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/relations-officer-named-by-ford-international.html | Relations Officer Named By Ford International | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/miss-devanysweeny-win-gain-florida-golf-final-with-miss.html | MISS DEVANY-SWEENY WIN; Gain Florida Golf Final With Miss Hopkins-Besselink | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/gabriel-kapy.html | GABRIEL KAPY | True | SPecial to Tz N'w No -Mr.. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/waa-bill-sent-to-white-house.html | WAA Bill Sent to White House | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/dr-carman-assails-college-teaching-columbia-dean-declares-many.html | DR. CARMAN ASSAILS COLLEGE TEACHING; Columbia Dean Declares Many Professors Are Incompetent and Dull in Classroom | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/eastern-aide-says-u-s-emburgo-fails-soviet-bloc-buys-forbidden.html | EASTERN AIDE SAYS U. S. EMBARGO FAILS, Soviet Bloc Buys 'Forbidden' Goods From Western Nations, Trade Expert Declares | True | By Michael L. Hoffman | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/among-the-1949-trailers-sun-deck-2story-house.html | Among the 1949 Trailers: Sun Deck, 2-Story House | True | By the United Press. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/israel-seeks-part-of-jerusalem-international-regime-in-old-city.html | Israel Seeks Part of Jerusalem, International Regime in Old City | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/europe-to-retain-economic-council-marshall-plan-nations-to-keep.html | EUROPE TO RETAIN ECONOMIC COUNCIL; Marshall Plan Nations to Keep Western Organization After U. S. Help Ends in 1952 | True | By Harold Callender | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/itt-agrees-to-buy-farnsworth-assets.html | I.T.&T. AGREES TO BUY FARNSWORTH ASSETS | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/yugoslavs-to-ease-claims-on-austria-reber-expects-modifications.html | YUGOSLAVS TO EASE CLAIMS ON AUSTRIA; Reber Expects Modifications After Parley With Bebler -- Soviet Firm on Demands | True | By Benjamin Welles | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/former-macy-warehouse-in-flushing-is-resold.html | Former Macy Warehouse In Flushing Is Resold | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/58-for-a-175-ride-puts-taxi-man-in-jail.html | $58 FOR A $1.75 RIDE PUTS TAXI MAN IN JAIL | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/4-factors-stiffen-machinery-prices-listed-as-fourth-round-wage-rise.html | 4 FACTORS STIFFEN MACHINERY PRICES; Listed as 'Fourth Round Wage Rise, Defense Orders, Tighter Metals, Foreign Demand | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-picks-rail-mediators.html | Truman Picks Rail Mediators | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/truman-comments-on-spies.html | Truman Comments on Spies | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/red-green-light-gadget-rules-ball-foul-or-fair.html | Red, Green Light Gadget Rules Ball Foul or Fair | True | By Science Service. | | C1B 177998 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/4250000-is-lent-for-bridge-court-bankers-buy-two-bond-issues-of.html | $4,250,000 IS LENT FOR BRIDGE, COURT; Bankers Buy Two Bond Issues of King County, Wash., and Reoffer Them | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/i-rites-for-f-j-murphy-i-i-former-fire-chief-in-utio-89-onwoocu.html | I RITES FOR F. J. MURPHY I I; Former Fire Chief in Utio, 89,/ OnWo,oC,u | True | ss | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bettering-aleutian-conditions.html | Bettering Aleutian Conditions | True | ALEXANDRA GROMOFF. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/korea-unit-to-see-border-un-commission-to-visit-38th-parallel-area.html | KOREA UNIT TO SEE BORDER; U.N. Commission to Visit 38th Parallel Area Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/2300000-seeks-its-4500-owners-tracers-company-here-is-out-to-locate.html | $2,300,000 SEEKS ITS 4,500 OWNERS; Tracers Company Here Is Out to Locate Stockholders of Two Chicago Concerns | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/business-parcels-in-jersey-trading.html | BUSINESS PARCELS IN JERSEY TRADING | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/meat-men-ridicule-talk-of-substitute.html | MEAT MEN RIDICULE TALK OF SUBSTITUTE | True | Special to THE NEW YORK TIMES | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/castellani-58-to-defeat-fusari-in-10round-garden-bout-tonight.html | Castellani 5-8 to Defeat Fusari 'In 10-Round Garden Bout Tonight | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/formosa-studied-as-eca-aid-outlet-lapham-visit-is-called-a-sign-of.html | FORMOSA STUDIED AS ECA AID OUTLET; Lapham Visit Is Called a Sign of Renewed Interest -- No Major Step Is Indicated | True | By Henry R. Lieberman | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/mink-prices-show-drop-silverblu-mutation-is-off-10-with-top-of-31.html | MINK PRICES SHOW DROP; Silverblu Mutation Is Off 10%, With Top of $31 Reported | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/bulgaria-also-replies-to-tito.html | Bulgaria Also Replies to Tito | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/five-more-defendants-named.html | Five More Defendants Named | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/irving-fox.html | IRVING FOX | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/new-service-to-jersey-resorts.html | New Service to Jersey Resorts | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/citizenship-quest-is-halted-by-death.html | CITIZENSHIP QUEST IS HALTED BY DEATH | True | Special to THE NEW YORK TIMES. | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/perfume-a-man-trap-how-quaint-its-a-utility-say-beauty-editors.html | Perfume a Man Trap? How Quaint! It's a Utility, Say Beauty Editors | True | | | C1B 177998 | |
| 1949-02-18 | 1949-02-18 | https://www.nytimes.com/1949/02/18/archives/railroad-official-promoted.html | Railroad Official Promoted | True | | | C1B 177998 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/unions-score-cemeteries-managements-of-two-accused-of.html | UNIONS SCORE CEMETERIES; Managements of Two Accused of Strike-Breaking Activities | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/2day-student-strike-in-elizabeth-ended.html | 2-DAY STUDENT STRIKE IN ELIZABETH ENDED | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/reporter-4-others-free-in-shelton-case.html | REPORTER, 4 OTHERS FREE IN SHELTON CASE | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-asks-cotton-cutback-of-20-to-avoid-surplus.html | U. S. Asks Cotton Cutback Of 20% to Avoid Surplus | True | By the United Press. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-odwyer-shotgun.html | THE O'DWYER SHOTGUN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/march-weakness-spreads-in-hides-market-declines-on-good-volume-as.html | MARCH WEAKNESS SPREADS IN HIDES; Market Declines on Good Volume, as Rubber Still Drops and Sugar Is Active | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/frank-c-gardner.html | FRANK C. GARDNER | True | Special to TsE Nsw YORE Tnss. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/john-labecki.html | JOHN LABECKI | True | SPecial to THN Nsw YOK Ti4ss. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/weizmann-honors-scientific-aides-back-at-rehovoth-he-praises-their.html | WEIZMANN HONORS SCIENTIFIC AIDES; Back at Rehovoth, He Praises Their Role in Helping to Win Statehood for Israel | True | By Gene Currivanspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bedenkapp-quits-state-gop-post-was-party-chairman-four-years-he-is.html | Bedenkapp Quits State GOP Post; Was Party Chairman Four Years; He Is Reported to Be Slated for $16,500 Job on Public Service Commission | True | By Douglas Dalesspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/stevens-award-given-alumni-medallion-presented-at-dinner-to-john-h.html | STEVENS AWARD GIVEN; Alumni Medallion Presented at Dinner to John H. Muller | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/george-k-smith.html | GEORGE K. SMITH | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/st-francis-loses-9162-richter-leads-cincinnati-five-to-victory-with.html | ST. FRANCIS LOSES, 91-62; Richter Leads Cincinnati Five to Victory With 38 Points | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gruber-dubious-on-treaty.html | Gruber Dubious on Treaty | True | By John MacCormacspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/controversy-dodge-by-teachers-decried.html | CONTROVERSY DODGE BY TEACHERS DECRIED | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/george-a-clark.html | GEORGE A. CLARK | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/koppers-buys-asphalt-plant.html | Koppers Buys Asphalt Plant | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/news-of-food-new-pots-for-the-lone-coffee-drinker-appear-in-french.html | News of Food; New Pots for the Lone Coffee Drinker Appear in French and Italian Models | True | By Jane Nickerson | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/stores-with-suites-in-brooklyn-trading.html | STORES WITH SUITES IN BROOKLYN TRADING | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/polish-priests-accused.html | Polish Priests Accused | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hedy-lamarr-set-for-lead-in-movie-actress-signed-by-paramount-for.html | HEDY LAMARR SET FOR LEAD IN MOVIE; Actress Signed by Paramount for Role in 'Copper Canyon' -- Hughes in Film Deal | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/n-y-a-c-five-victor-7260.html | N. Y. A. C. Five Victor, 72-60 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/royall-reports-to-cabinet.html | Royall Reports to Cabinet | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/fuel-oil-cut-again-soconyvacuum-reduces-prices-second-time-in-ten.html | FUEL OIL CUT AGAIN; Socony-Vacuum Reduces Prices Second Time in Ten Days | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mayor-is-attacked-in-college-dispute-political-reprisals-threatened.html | MAYOR IS ATTACKED IN COLLEGE DISPUTE; Political Reprisals Threatened for His 'Interference' in Queens Presidency MAYOR ATTACKED IN COLLEGE DISPUTE | True | By Benjamin Fine | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/church-ban-may-be-eased-bulgarian-spokesman-predicts-bill-will-be.html | CHURCH BAN MAY BE EASED; Bulgarian Spokesman Predicts Bill Will Be Revised | True | Religious News Service | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/daniel-w-moger.html | DANIEL W. MOGER | True | Spee-Jal to THE NEW N0 TS. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/n-y-u-set-for-rutgers-contest-at-69th-armory-heads-basketball-card.html | N. Y. U. SET FOR RUTGERS; Contest at 69th Armory Heads Basketball Card Today | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/british-wont-buy-into-us-stores.html | British Won't Buy Into U.S. Stores | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/argentine-stocks-weak-buenos-aires-resumes-decline-pressure-on.html | ARGENTINE STOCKS WEAK; Buenos Aires Resumes Decline - - Pressure on Speculative Group | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/stephen-j-webber-critically-ill.html | Stephen J. Webber Critically Ill | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/publicker-to-offer-straight-liquor-to-compete-with-popular-blends.html | Publicker to Offer Straight Liquor To Compete With Popular Blends; Continental & Kinsey Division Head Says Number of Brands Will Be Put Out -- Start Made With Old Classic, Old Treasure | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rocco-tamburnia-1.html | ROCCO TAMBURNIA 1 | True | special to Iqaw YoP. K Ta-r.s. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dutch-collapse-seen.html | Dutch Collapse Seen | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dewey-sees-socialized-medicine-as-step-toward-totalitarianism.html | Dewey Sees Socialized Medicine As Step Toward Totalitarianism; Nationalization of Industry Also Assailed by Governor in Calling for Progress Without Harm to Free Institutions | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/golden-wedding-anniversary-i.html | Golden Wedding Anniversary I | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/steinskillings.html | Stein---Skillings | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/stidham-to-coach-packers.html | Stidham to Coach Packers | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/oklahoma-wants-truman-legislature-invites-president-to-lawon.html | OKLAHOMA WANTS TRUMAN; Legislature Invites President to Lawton Easter Festival | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/oil-stocks-up-2427000-barrels.html | Oil Stocks Up 2,427,000 Barrels | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/nationalist-trend-reviving-in-japan-popular-traditional-patterns.html | NATIONALIST TREND REVIVING IN JAPAN; Popular, Traditional Patterns, Rather Than Militarism, Seen Resurgent | True | By Lindesay Parrottby Air Mail To the New York Times | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/czechs-snub-plea-to-free-3-u-s-men-two-soldiers-and-civilian-held.html | CZECHS SNUB PLEA TO FREE 3 U. S. MEN; Two Soldiers and Civilian Held Despite Embassy Protest -- Further Steps Weighed | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/no-decision-reached-on-red-cross-posters.html | NO DECISION REACHED ON RED CROSS POSTERS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-n-atomic-body-meets-still-split-commission-resumes-talks-after-9.html | U. N. ATOMIC BODY MEETS, STILL SPLIT; Commission Resumes Talks After 9 Months' Suspension -- Argentina Wants Action | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/named-marshal-for-march-17.html | Named Marshal for March 17 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pathe-industries-shares-offered.html | Pathe Industries Shares Offered | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/defense-witness-scores-axis-sally-exgi-denies-gillars-used-red.html | DEFENSE WITNESS SCORES 'AXIS SALLY'; Ex-GI Denies Gillars Used Red Cross Ruse, Then Shouts She 'Threatened' U. S. Captives | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dartmouth-skiers-take-slalom-downhill-on-first-day-of-mcgill.html | Dartmouth Skiers Take Slalom, Downhill on First Day of McGill Carnival; BIG GREEN IN FRONT AFTER 2D TRIUMPH Stewart, Arneberg Set Pace for Dartmouth Ski Squad as McGill Meet Begins MIDDLEBURY WOMEN FIRST Surpass Toronto, McGill and St. Lawrence to Win Honors for Second Time in Row | True | By Frank Elkinsspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ductile-cast-iron-developed.html | Ductile Cast Iron Developed | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/optional-offering-terms-connecticut-light-issues-are-on-1-to-8.html | OPTIONAL OFFERING TERMS; Connecticut Light Issues Are on 1 to 8 Basis | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/penny-art-exhibited-colored-woodcuts-lithographs-of-french-artisans.html | PENNY ART EXHIBITED; Colored Woodcuts, Lithographs of French Artisans Shown | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/3-men-feared-drowned-police-observe-fishers-thrown-adrift-on-lake.html | 3 MEN FEARED DROWNED; Police Observe Fishers Thrown Adrift on Lake Champlain | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/second-quinn-bill-hits-jockey-club-measure-would-transfer-the.html | SECOND QUINN BILL HITS JOCKEY CLUB; Measure Would Transfer the Licensing Power to State Racing Commission | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/recommending-lawyer-puts-him-in-need-of-one.html | Recommending Lawyer Puts Him in Need of One | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ships-being-listed-for-world-boycott.html | SHIPS BEING LISTED FOR WORLD BOYCOTT | True | Dispatch of The Times, London. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ge-plant-to-lay-off-550.html | GE Plant to Lay Off 550 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/will-vote-on-stock-dividend.html | Will Vote on Stock Dividend | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/winter-on-the-hudson.html | WINTER ON THE HUDSON | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bizonal-area-to-aid-berlin.html | Bizonal Area to Aid Berlin | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pact-compromise-aided-as-acheson-informs-senators-foreign-relations.html | PACT COMPROMISE AIDED AS ACHESON INFORMS SENATORS; Foreign Relations Body Holds Atlantic Alliance Need Not Omit Armed-Aid Reference BARS 'AUTOMATIC ACTION' Some Members Declare That U. S. Should Avoid Making Empty Gesture to Europe PACT COMPROMISE AIDED BY ACHESON | True | By James Restonspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-shanghai-aide-acts-on-squeeze-consul-asks-washington-view-on.html | U. S. SHANGHAI AIDE ACTS ON 'SQUEEZE'; Consul Asks Washington View on Army Demand on Business -- Briton Consults London | True | By Walter Sullivanspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/automotive-electric-body-elects-him-president.html | Automotive Electric Body Elects Him President | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/housing-community.html | HOUSING COMMUNITY | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/farnsworth-deal-is-fought-in-court-harry-hecht-a-stockholder-sues-t.html | FARNSWORTH DEAL IS FOUGHT IN COURT; Harry Hecht, a Stockholder, Sues to Stop Acquisition of Television Firm by I. T. & T. GETS SHOW-CAUSE ORDER Bases Case on Purchase of Farnsworth Shares Because of Faith in Video | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/national-supply-earns-record-net-12227362-or-810-a-share-in-1948.html | NATIONAL SUPPLY EARNS RECORD NET; $12,227,362, or $8.10 a Share, in 1948 Compares With $8,591,807 in 1947 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/armours-meat-net-not-satisfactory.html | ARMOUR'S MEAT NET 'NOT SATISFACTORY' | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/kansans-to-hear-senator-long.html | Kansans to Hear Senator Long | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/kaiser-faces-suit-on-republic-deal-stockholders-to-protest-pact.html | KAISER FACES SUIT ON REPUBLIC DEAL; Stockholders to Protest Pact Involving Auto Concern in Blast Furnace Project | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/st-johns-topples-fordham-67-t0-48-dick-mcguire-gets-23-tallies-for.html | ST. JOHN'S TOPPLES FORDHAM, 67 T0 48; Dick McGuire Gets 23 Tallies for Redmen -- Smith of Rams Passes 1,000th Mark | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/argentine-crash-kills-8-u-s-air-attache-is-among-the-victims-as-c47.html | ARGENTINE CRASH KILLS 8; U. S. Air Attache Is Among the Victims as C-47 Falls | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/labor-grange-bar-hasty-price-action-steel-workers-at-senate-quiz.html | LABOR, GRANGE BAR HASTY PRICE ACTION; Steel Workers at Senate Quiz Want Plan Tabled as Farm Group Asks Further Study JOHNSON OFFERS NEW BILL Intended to Remove Any Doubt of Legality of Legislation Restoring Basing Point | True | By H. Walton Clokespecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/manila-politicians-clash-backers-of-president-quirino-fail-to.html | MANILA POLITICIANS CLASH; Backers of President Quirino Fail to Unseat Senate Head | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pension-bill-vote-pressed-by-rankin-he-predicts-measure-will-get.html | PENSION BILL VOTE PRESSED BY RANKIN; He Predicts Measure Will Get Right-of-Way -- Truman Asks Reasonable GI Demands | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/intensive-tourism-advised-in-austria.html | INTENSIVE TOURISM ADVISED IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/czech-six-downs-switzerland-81-canada-crushes-austria-82-and-us.html | CZECH SIX DOWNS SWITZERLAND, 8-1; Canada Crushes Austria, 8-2, and U. S. Upsets Sweden by 6-3 in Title Hockey | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/closet-door-racks-add-storing-space-units-designed-to-hold-gadgets.html | CLOSET DOOR RACKS ADD STORING SPACE; Units Designed to Hold Gadgets and Items of Many Sorts Offered in the Stores | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/swim-title-kept-by-fordham-prep-firsts-in-220-relay-and-dive-decide.html | SWIM TITLE KEPT BY FORDHAM PREP; Firsts in 220 Relay and Dive Decide C. H. S. A. A. Meet -Loughlin Is Runner-Up | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/court-ruling-halts-sample-price-cuts.html | COURT RULING HALTS 'SAMPLE' PRICE CUTS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/34-korean-guerrillas-killed.html | 34 Korean Guerrillas Killed | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/brief-rome-strike-proves-a-failure-city-and-workers-generally.html | BRIEF ROME STRIKE PROVES A FAILURE; City and Workers Generally Ignore Protest Against Shooting by Police | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/attacks-eire-pact-stand-ulster-premier-asserts-dublin-exploits.html | ATTACKS EIRE PACT STAND; Ulster Premier Asserts Dublin Exploits Partition Issue | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/patricia-fyan_____s-service-many-prominent-in-broadcasting-i-field.html | PATRICIA F{YAN'._____S SERVICE; Many Prominent in Broadcasting I Field at Rites for Actress | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/manus-base-in-exchange-status.html | Manus Base in Exchange Status | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/advertising-news.html | Advertising News | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hudnut-to-sell-line-in-england.html | Hudnut to Sell Line in England | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/candy-maker-curtailing.html | Candy Maker Curtailing | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/maldovan-goes-to-orioles.html | Maldovan Goes to Orioles | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/citizens-in-search-for-borough-head-queens-civic-group-advertises.html | CITIZENS IN SEARCH FOR BOROUGH HEAD; Queens Civic Group Advertises for Burke, Missing When Zone Problem Pops Up | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/retires-as-vice-chairman-of-united-jewish-appeal.html | Retires as Vice Chairman Of United Jewish Appeal | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/churchill-condemns-labors-restrictions.html | CHURCHILL CONDEMNS LABOR'S RESTRICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/civil-war-veteran-101-dills.html | Civil War Veteran, 101, Dills | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/imrs-r-w-kelley-i-widow-of-exhead-of-navyi-league-dmsdecorated-for.html | IMRS. R. W KELLEY,; I Widow of. Ex-Head of Navyl League DmsDecorated for I Aiding Disabled Verans J | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/survival-in-arctic-taught-to-airmen-they-live-on-ice-and-in-barrens.html | SURVIVAL IN ARCTIC TAUGHT TO AIRMEN; They Live on Ice and in Barrens to Learn What to Do if They Are Forced Down | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/atlantic-kicks-up-delays-big-liners-some-vessels-two-days-late-in.html | ATLANTIC KICKS UP, DELAYS BIG LINERS; Some Vessels Two Days Late in Arrival After Fighting High Seas, Head Winds | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pole-charges-u-s-uses-u-n-as-a-tool-terms-slave-labor-complaint-a.html | POLE CHARGES U. S. USES U. N. AS A TOOL; Terms Slave Labor Complaint a Maneuver to Pit Peace Agency Against Soviet | True | By George Barrettspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/radio-and-television-washingtons-inauguration-will-be-subject-of.html | Radio and Television; Washington's Inauguration Will Be Subject of Video Program on Network Tuesday | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/buys-belfield-company-minneapolishoneywell-gets-old-philadelphia.html | BUYS BELFIELD COMPANY; Minneapolis-Honeywell Gets Old Philadelphia Valve Concern | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/canadian-train-is-derailed.html | Canadian Train Is Derailed | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/heads-world-tin-can-tourists.html | Heads World Tin Can Tourists | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/britain-to-raise-alimony-bill-to-lift-maximum-from-8-to-20-a-week.html | BRITAIN TO RAISE ALIMONY; Bill to Lift Maximum From $8 to $20 a Week Is Advanced | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/lazor-sirotiak.html | LAZOR SIROTIAK | True | Special to NV YO.K Trim[s, | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rites-for-philip-lieberman.html | Rites for Philip Lieberman | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/tax-suit-for-2836961-widow-of-french-exambhassador-sued-by-u-s.html | TAX SUIT FOR $2,836,961; Widow of French Ex-Ambassador Sued by U. S. Government | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-badminton-victor-90.html | U. S. Badminton Victor, 9-0 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-fisk-building-sold-to-syndicate-simon-group-gets-property-on.html | THE FISK BUILDING SOLD TO SYNDICATE; Simon Group Gets Property on West Fifty-Seventh Street Taxed at $4,700,000 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/girl-6-saves-her-family-awakened-by-fire-in-home-she-rouses-sisters.html | GIRL, 6, SAVES HER FAMILY; Awakened by Fire in Home, She Rouses Sisters, Summons Help | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/m-j-otoole-pitched-for-pirates-in-1911.html | M. J. O'TOOLE, PITCHED FOR PIRATES IN 1911 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/seized-with-bogus-bills-3-suspects-accused-of-possessing-10000-in.html | SEIZED WITH BOGUS BILLS; 3 Suspects Accused of Possessing $10,000 in Counterfeit Money | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/edison-mediation-set-city-u-s-units-ready-to-act-if-utility-strike.html | EDISON MEDIATION SET; City, U. S. Units Ready to Act if Utility Strike Is Voted | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/35000000-loan-filed-by-utility-new-england-telephone-tells-sec.html | $35,000,000 LOAN FILED BY UTILITY; New England Telephone Tells SEC Amendment Will Give Terms -- Other Statements | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gas-line-increase-authorized-by-fpc-texas-eastern-ordered-to-sell.html | GAS LINE INCREASE AUTHORIZED BY FPC; Texas Eastern Ordered to Sell Additional Fuel for Resale Here, in 5 Other States | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mrs-arthur-nicolls-sr.html | MRS. ARTHUR NICOLLS SR. | True | Special to Tm NwNoK TrMzs. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/herman-erikson-i-swedish-exennoyi-former-ambassador-to-this-country.html | HERMAN ERIKSSON, I SWEDISH EX-ENNOYI; Former Ambassador to This Country, U.N. Representative, Dies Near Stockholm | True | Seel to Tz N No | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/troops-for-greece-propounded-to-eca-for-ending-guerrilla-war-eaton.html | Troops for Greece Propounded To ECA for Ending Guerrilla War; Eaton Puts Question at House Hearing to Stir Debate on Making Money Help Effective -- Reply Cites Arms Supply | True | By C. P. Trussellspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/code-device-may-aid-deaf-m-i-t-machine-filters-sound-so-user-can.html | CODE DEVICE MAY AID DEAF; M. I. T. Machine Filters Sound So User Can Feel It on Circuit | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rebels-seen-using-yugoslavia.html | Rebels Seen Using Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mrs-fred-a-mack.html | MRS. FRED A. MACK | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/chinese-indifferent-masses-not-interested-in-political-clash-lapham.html | CHINESE INDIFFERENT; Masses Not Interested in Political Clash, Lapham Says | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/export-license-suspended.html | Export License Suspended | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/wants-aluminum-for-rea-phones.html | Wants Aluminum for REA Phones | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/reeve-turns-back-rose-gains-squash-tennis-final-as-forster-topples.html | REEVE TURNS BACK ROSE; Gains Squash Tennis Final as Forster Topples Porter | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/new-yorker-gets-va-post.html | New Yorker Gets VA Post | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bulgarians-leave-for-hungary.html | Bulgarians Leave for Hungary | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/shawcross-accepts-bid-to-texas.html | Shawcross Accepts Bid to Texas | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/george-d-armour.html | GEORGE D. ARMOUR | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/cotton-irregular-on-price-outlook-net-changes-reported-ranging-from.html | COTTON IRREGULAR ON PRICE OUTLOOK; Net Changes Reported Ranging From 17-Point Loss to 15-Point Advance | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/prices-fluctuate-in-grain-markets-wheat-corn-have-irregular-close.html | PRICES FLUCTUATE IN GRAIN MARKETS; Wheat, Corn Have Irregular Close After Free Selling on U. S. Shipment Rumor | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/salvation-army-held-foe-of-reds-gen-nutt-says-organization-plays.html | SALVATION ARMY HELD FOE OF REDS; Gen. Nutt Says Organization Plays Vital Role Against Infiltration of Poor | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/potter-accepts-braves-terms.html | Potter Accepts Braves' Terms | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/plan-of-financing-revised-by-utility-public-service-electric-and.html | PLAN OF FINANCING REVISED BY UTILITY; Public Service Electric and Gas of Jersey Will Float a $75,000,000 Bond Issue OFFERING IS SET FOR JULY Borrowing of $42,000,000 This Winter Was First Proposal -- New Preferred Is Seen | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/abraham-shapiro-indijstrilist-65-cofounder-of-brandeis-u-dies-in.html | [ABRAHAM SHAPIRO, INDUSTRI/LIST, 65; Co-Founder of Brandeis U. Dies in FiorldawActive in New England Shoe Concerns | True | SPECIAL TO THE | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/philadelphia-pair-stars-topples-1306-pins-for-doubles-lead-in-a-b-c.html | PHILADELPHIA PAIR STARS; Topples 1,306 Pins for Doubles Lead in A. B. C. Tourney | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ah-huene-heads-hospital-board.html | A.H. Huene Heads Hospital Board | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/billy-rose-unit-to-aid-benefit.html | Billy Rose Unit to Aid Benefit | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gilman-s-talbot.html | GILMAN S. TALBOT | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/a-good-time-to-live.html | A GOOD TIME TO LIVE | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/margaret-howe-victor-upsets-mrs-carrott-at-squash-racquets-miss.html | MARGARET HOWE VICTOR; Upsets Mrs. Carrott at Squash Racquets -- Miss Morgan Wins | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/churches-to-stress-brotherhood-aim-services-tomorrow-and-during-the.html | CHURCHES TO STRESS BROTHERHOOD AIM; Services Tomorrow and During the Week Are to Include Interfaith Meetings | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/all-parking-plans-here-called-puny-no-single-project-can-solve.html | ALL PARKING PLANS HERE CALLED 'PUNY'; No Single Project Can Solve City's Congestion, Yale Expert Tells Towns Association | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/philip-m-wentworth.html | PHILIP M. WENTWORTH | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/european-stars-favored-tonight-in-three-events-at-national-meet.html | European Stars Favored Tonight In Three Events at National Meet; Hansenne Is Choice in 1,000, Slykhuis in Mile, Reiff at 3 Miles on Garden Track -152 Schools in Afternoon Carnival | True | By Joseph M. Sheehan | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/control-reported-sold-tool-manufacturer-in-hartford-conn-affected.html | CONTROL REPORTED SOLD; Tool Manufacturer in Hartford, Conn., Affected | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/british-swiss-in-accord-snags-in-trade-talk-resolved-hungarian.html | BRITISH, SWISS IN ACCORD; Snags in Trade Talk Resolved - Hungarian Parley Gains | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-n-jerusalem-plan-gains.html | U. N. Jerusalem Plan Gains | True | By Albion Rossspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dorazios-bail-is-set-at-5000.html | Dorazio's Bail Is Set at $5,000 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/therapy-for-alcoholics-urged-scientific-approach-asked-with-aid-of.html | Therapy for Alcoholics Urged; Scientific Approach Asked, With Aid of Interested Lay Groups | True | HERBERT L. NOSSEN | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/g-cowley-designer-of-radar-devices-45.html | G. COWLEY, DESIGNER OF RADAR DEVICES, 45 | True | Special to Tm Nv YoK Tnazs. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/downpour-halts-golf-at-houston-hamilton-wastes-a-63-when-second.html | DOWNPOUR HALTS GOLF AT HOUSTON; Hamilton Wastes a 63 When Second Round Is Canceled -- Play Resumes Today | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/newfoundland-merger-advanced.html | Newfoundland Merger Advanced | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gop-aims-to-force-action-on-closure-party-maps-moves-on-lucas-and.html | GOP AIMS TO FORCE ACTION ON CLOSURE; Party Maps Moves on Lucas and Barkley to Give It Senate Priority by End of March | True | By William S. Whitespecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/new-yorker-on-bruck-mills-board.html | New Yorker on Bruck Mills Board | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/would-shorten-route-burlington-proposes-changes-between-chicago.html | WOULD SHORTEN ROUTE; Burlington Proposes Changes Between Chicago, Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/cab-fixes-mail-rates-for-two-air-carriers.html | CAB FIXES MAIL RATES FOR TWO AIR CARRIERS | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/chapin-is-shocked-by-life-in-hungary-envoy-holds-moscowtutored.html | CHAPIN IS SHOCKED BY LIFE IN HUNGARY; Envoy Holds Moscow-Tutored Communists Loyal to the Kremlin Run Country HE PRAISES MINDSZENTY Budapest Sources Report that Pope's Courier Was Seized -- Vatican Denies Story | True | By Michael Jamesspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/2950000-loan-to-southern-town-rock-hill-s-c-sells-2-issues-of-bonds.html | $2,950,000 LOAN TO SOUTHERN TOWN; Rock Hill, S. C., Sells 2 Issues of Bonds to Bankers -- Other Municipals | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/navy-cuts-shoe-buying-120000-pairs-slated-for-quarter-for.html | NAVY CUTS SHOE BUYING; 120,000 Pairs Slated for Quarter for Replacement Needs | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/new-style-zipper-unmeshes-easily-90degree-turn-of-tab-handle.html | NEW STYLE ZIPPER UNMESHES EASILY; 90-Degree Turn of Tab Handle Releases Slider Tension to Free Snarled Fabric | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/job-loss-put-at-3000000-but-danger-is-minimized-labor-statistics.html | Job Loss Put at 3,000,000 But Danger Is Minimized; Labor Statistics Commissioner Sees No Need for Action Until the Total Is Near 5,000,000 and Stays There Long Period EMPLOYMENT LOSS IS PUT AT 3,000,000 | True | By Bess Furmanspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/28-l-i-r-r-trains-late-shunting-of-units-to-wrong-track-snarls-up.html | 28 L. I. R. R. TRAINS LATE; Shunting of Units to Wrong Track Snarls Up System | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mrs-joseph-l-cohn.html | MRS. JOSEPH L. COHN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/british-cool-to-bid-for-african-union-say-proposal-for-dominion-in.html | BRITISH COOL TO BID FOR AFRICAN UNION; Say Proposal for Dominion in Central Area Must Have Backing of Natives | True | By Clifton Danielspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/westchester-theft-suspect-lists-22-movie-folk-he-planned-to-rob.html | Westchester Theft Suspect Lists 22 Movie Folk He Planned to Rob; Westchester Theft Suspect Lists 22 Movie Folk He Planned to Rob | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/commodity-prices-rise-1-in-week-cotton-grains-and-livestock-rally.html | COMMODITY PRICES RISE 1% IN WEEK; Cotton, Grains and Livestock Rally Strongly, but Tallow, Scrap, Cocoa, Hides Decline | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gop-will-hold-out-for-tariff-checks-lines-set-for-partisan-test-as.html | GOP WILL HOLD OUT FOR TARIFF CHECKS; Lines Set for Partisan Test as Senate Democrats Push Bill Without Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/permit-for-pipeline-asked-consolidated-edison-seeks-fpc-approval-of.html | PERMIT FOR PIPELINE ASKED; Consolidated Edison Seeks FPC Approval of Project Here | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/union-joins-shippers-asks-rail-rate-rise.html | UNION JOINS SHIPPERS, ASKS RAIL RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/scarlet-fever-closes-gloucester-n-j-schools.html | Scarlet Fever Closes Gloucester, N. J., Schools | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/jersey-homes-sold-transactions-include-sixfamily-building-in.html | JERSEY HOMES SOLD; Transactions Include Six-Family Building in Weehawken | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/niesberger-leads-martinu-concerto-kaufman-and-maurocottone-are.html | NIES-BERGER LEADS MARTINU CONCERTO; Kaufman and Mauro-Cottone Are Soloists With Orchestra in Town Hall Program | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/senate-group-hits-textrons-trusts-tobey-insists-device-avoids-taxes.html | SENATE GROUP HITS TEXTRON'S TRUSTS; Tobey Insists Device Avoids Taxes and Urges New Law -- Hypocrisy, Says Little | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/peron-lashes-out-at-rumor-mongers-asserts-argentinas-economy-is.html | PERON LASHES OUT AT RUMOR MONGERS; Asserts Argentina's Economy Is Flourishing -- Denies He Seeks Foreign Loan | True | By Milton Brackerspecial To The New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/c-david-kreps.html | C. DAVID KREPS | True | Sldal to N Yo '.-. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/to-honor-night-school-pioneer.html | To Honor Night School Pioneer | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/christine-toman-bride-upstate.html | Christine Toman Bride Up-State | True | Special to THE IEW Yoax TMr.s. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/norwegian-delegation-here-to-discuss-taxation.html | NORWEGIAN DELEGATION HERE TO DISCUSS TAXATION | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/army-admits-spy-faux-pas-no-proof-on-agnes-smedley-army-aide.html | Army Admits Spy Faux Pas; No Proof on Agnes Smedley; ARMY AIDE DECRIES REPORT ON SPYING | True | By the United Press. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/charles-brechfmin.html | CHARLES BRECHF-MIN | True | SPECIAL TO THE | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hooper-pair-choice-in-derby-on-coast-olympia-ocean-drive-rated-best.html | HOOPER PAIR CHOICE IN DERBY ON COAST; Olympia, Ocean Drive Rated Best of 14 Colts in Rich Santa Anita Race Today | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hospital-laundry-nears-completion-welfare-island-plant-biggest-of.html | HOSPITAL LAUNDRY NEARS COMPLETION; Welfare Island Plant, Biggest of Kind, to Open May 1 -- Will Serve 10,000 | True | By Arthur Gelb | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/broxmeyer-gets-delay-petition-to-sell-participation-in-mortgage-is.html | BROXMEYER GETS DELAY; Petition to Sell Participation in Mortgage Is Adjourned | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/alan-ziskind-gives-recital.html | Alan Ziskind Gives Recital | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/segregation-held-breeder-of-evils-speakers-at-conference-here.html | SEGREGATION HELD BREEDER OF EVILS; Speakers at Conference Here Demand New State Law on Public Housing | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/nuptials-in-south-for-miss-bijrwell-she-is-wed-in-charlotte-n-c-to.html | NUPTIALS IN SOUTH FOR MISS BIJRWELL; She Is Wed in Charlotte, N. C., to Alexander B. Andrews, Former Bomber Pilot | True | Special to Tm Nw YOK T.LaES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/american-youth-for-democracy-dissolving-as-national-group-to-build.html | American Youth for Democracy Dissolving As National Group, to Build New Red Set-Up | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/asks-hockey-membership-russian-request-seen-as-step-toward-1952.html | ASKS HOCKEY MEMBERSHIP; Russian Request Seen as Step Toward 1952 Olympic Games | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mrs-eugene-w-ong-entertains.html | Mrs. Eugene W. Ong Entertains | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gop-leader-to-get-state-pension.html | GOP Leader to Get State Pension | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/french-furniture-sale-ending.html | French Furniture Sale Ending | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pressmen-quit-again-talks-deadlocked-in-portland-ore-and-papers-are.html | PRESSMEN QUIT AGAIN; Talks Deadlocked in Portland, Ore., and Papers Are Halted | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/art-forum-planned.html | Art Forum Planned | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/vanishing-mayor-decried-republican-leaders-criticize-odwyer.html | VANISHING MAYOR DECRIED; Republican Leaders Criticize O'Dwyer Vacation Schedule | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/security-orators-are-seen-not-heard-with-amplifiers-dead-at-city.html | Security Orators Are Seen, Not Heard, With Amplifiers 'Dead' at City Exercises | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/for-chemical-concerns-merger.html | For Chemical Concerns' Merger | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/deputy-makes-issue-of-kravchenko-visa.html | DEPUTY MAKES ISSUE OF KRAVCHENKO VISA | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-to-quit-west-indian-fields.html | U. S. to Quit West Indian Fields | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/railway-intervention-refused.html | Railway Intervention Refused | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bunche-optimistic-on-rhodes-parley-sees-reasonably-good-chance-of.html | BUNCHE OPTIMISTIC ON RHODES PARLEY; Sees 'Reasonably Good' Chance of Israeli-Egyptian Accord -Rivals Make Concessions TRANS-JORDAN BID ISSUED Mediator Sets Thursday for Delegation Arrival -- Cairo Debates Jerusalem Plan | | By Sam Pope Brewerspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/letter-delivered-vatican-says.html | Letter Delivered, Vatican Says | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/scandinavian-heads-meet-three-premiers-confer-with-lange-on-his-u-s.html | SCANDINAVIAN HEADS MEET; Three Premiers Confer With Lange on His U. S. Mission | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/child-to-mrs-adrian-farley-jr.html | Child to Mrs. Adrian Farley Jr. | True | pecial to XHE NEW N0:8 TtES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/native-leadership-held-need-in-africa.html | NATIVE LEADERSHIP HELD NEED IN AFRICA | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/fields-and-gordon-may-do-fall-play-former-is-working-on-script.html | FIELDS AND GORDON MAY DO FALL PLAY; Former Is Working on Script, Which Latter Aims to Sponsor -- Kaufman Will Direct | True | By Louis Calta | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/reserve-program-curbed-specialist-officer-appointments-limited-by.html | RESERVE PROGRAM CURBED; Specialist Officer Appointments Limited by Army | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/business-gains-by-curtisswright.html | Business Gains by Curtiss-Wright | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/seoul-opposes-u-n-bid-to-north-korea-rhee-views-such-approach-as-an.html | Seoul Opposes U. N. Bid to North Korea; Rhee Views Such Approach as an Affront | True | By Richard J. H. Johnstonspecial to the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/edner-death-laid-to-greek-rebels-u-s-investigator-says-officer-was.html | EDNER DEATH LAID TO GREEK REBELS; U. S. Investigator Says Officer Was Killed, With Pilot, After Crash Near Karpenision | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/barbara-mfadden-prospective-bride.html | BARBARA M'FADDEN PROSPECTIVE BRIDE | True | SPecial to N,V NOP. T-s. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/knicks-and-celtics-play-here-tonight-kaftan-and-oconnell-to-make.html | KNICKS AND CELTICS PLAY HERE TONIGHT; Kaftan and O'Connell to Make Local Debuts as Pros on 69th Armory Court | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/checks-found-in-refuse.html | Checks Found in Refuse | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/princeton-box-lacrosse-victor.html | Princeton Box Lacrosse Victor | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/the-screen-in-review-man-to-men-the-life-of-henri-dunant-red-cross.html | THE SCREEN IN REVIEW; 'Man to Men,' the Life of Henri Dunant, Red Cross Founder, Opens at Two Theatres | True | By Bosley Crowther | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/vatican-courier-is-held.html | Vatican Courier Is Held | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/murderer-wins-hearing.html | Murderer Wins Hearing | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ten-days-for-beating-teacher.html | Ten Days for Beating Teacher | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bigelowsanford-ends-some-quotas-three-axminster-12footers-all.html | BIGELOW-SANFORD ENDS SOME QUOTAS; Three Axminster 12-Footers, All Velvet and Wilton Carpet Are Now in Free Supply | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bond-extension-approved.html | Bond Extension Approved | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/woman-75-seeks-lost-pet.html | Woman, 75, Seeks Lost Pet | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/line-chairman-sails-on-queen-elizabeth.html | LINE CHAIRMAN SAILS ON QUEEN ELIZABETH | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; Class I Railroads | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/tourists-to-britain-at-500000-in-1948.html | TOURISTS TO BRITAIN AT 500,000 IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/members-protest-condemned-by-ama-organization-answers-the-136-who.html | MEMBERS PROTEST CONDEMNED BY AMA; Organization Answers the 136 Who Attacked Assessment to Fight U. S. Health Plan | True | By Louther S. Hornespecial To the New York Times | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/health-plan-to-get-full-truman-aid-ewing-says-president-will-do.html | HEALTH PLAN TO GET FULL TRUMAN AID; Ewing Says President Will Do 'Everything Possible' to Get Enaction This Session | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bias-seen-falling-like-jericho-wall-sizable-breach-has-been-made-dr.html | BIAS SEEN FALLING LIKE JERICHO WALL; Sizable Breach Has Been Made, Dr. Tobias Tells Inter-Race Service at Synagogue | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/kansas-wet-bill-gains-house-passes-amended-measure-and-returns-it.html | KANSAS 'WET' BILL GAINS; House Passes Amended Measure and Returns It to Senate | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dr-george-j-trueman.html | DR. GEORGE J. TRUE[MAN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/winds-to-blow-em-both-long-n-short-paris-sees-skirts-higher-soon.html | WINDS TO BLOW 'EM BOTH LONG 'N SHORT; Paris Sees Skirts Higher Soon but Designers Here Are Very Anti-Leg | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dutch-house-backs-government-in-policy-on-indonesian-dispute.html | Dutch House Backs Government In Policy on Indonesian Dispute; Non-Confidence Move Is Beaten -- Republican U.N. Spokesman Sees Victory for His Forces | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/7958000-rail-equipment-issues.html | $7,958,000 Rail Equipment Issues | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/padres-retain-negro-catcher.html | Padres Retain Negro Catcher | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/czech-girl-skater-wins-world-title-miss-vrzanova-paris-victor.html | CZECH GIRL SKATER WINS WORLD TITLE; Miss Vrzanova Paris Victor -- Yvonne Sherman Second as Eva Pawlik Drops Out | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/another-dutchman-returns-medals.html | Another Dutchman Returns Medals | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/catherine-m-zisgen.html | CATHERINE M. ZISGEN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/to-lay-off-800-at-philadelphia.html | To Lay Off 800 at Philadelphia | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/capt-robert-b-clark.html | CAPT. ROBERT B. CLARK | True | Special to Tz Nzw Yox Tns. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/artloom-sales-up-42-to-new-record-in-1948-as-net-profit-rises-to.html | Artloom Sales Up 42% to New Record In 1948 as Net Profit Rises to $835,191 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hunter-group-to-show-dolls.html | Hunter Group to Show Dolls | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bill-revives-fight-to-save-aquarium-albany-democrats-act-on-new.html | BILL REVIVES FIGHT TO SAVE AQUARIUM; Albany Democrats Act on New Plea of O'Dwyer for National Shrine Opposed by Moses RAZING HALTED BY COURT Bronx and Queens Renew Fight on Election Board Posts -- Proposal Made on Slums | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hounds-chase-rabbit-vanish.html | Hounds Chase Rabbit, Vanish | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/fusari-rallies-from-firstround-knockdown-to-defeat-castellani-in.html | Fusari Rallies From First-Round Knockdown to Defeat Castellani in Garden; NEW JERSEY BOXER WINNER ON POINTS Unanimous Decision Goes to Fusari in Ten-Round Fight With Rocky Castellani STUNG BY RIGHT TO JAW Down for 3-Count in Opening Session, Irvington Star Puts on a Spectacular Rally | True | By James P. Dawson | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bakery-truckmen-end-3week-strike-300-of-local-802-afl-set-to-return.html | BAKERY TRUCKMEN END 3-WEEK STRIKE; 300 of Local 802, AFL, Set to Return to Gordon Plant -- 'Big 6' Pact Formula Seen | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/perons-wife-sold-paper.html | Peron's Wife Sold Paper | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/morris-kowarskn.html | MORRIS KOWARSKN | True | Special to TH NEW YORE: TF. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/business-world.html | Business World | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/acheson-acclaims-airlift.html | Acheson Acclaims Airlift | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/don-giovanni-sung-at-music-schooll.html | 'DON GIOVANNI' SUNG AT MUSIC SCHOOLL | True | C. H. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/miss-mlean-advances-reaches-english-table-tennis-final-miles.html | MISS M'LEAN ADVANCES; Reaches English Table Tennis Final -- Miles, Reisman Win | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mary-harnden-affianced-smith-college-graduate-will-bei-bride-of.html | MARY HARNDEN AFFIANCED; Smith College Graduate Will Bel Bride of James F____. Davidson | True | spee to Tin= NEW No Tzms. - I | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/evatt-to-visit-london-soon.html | Evatt to Visit London Soon | True | Special to THE NEW YORK TIMES | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/abroad-italy-may-become-solvent-in-three-years.html | Abroad; Italy May Become Solvent In Three Years | True | By Anne O'Hare McCormick | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/eastwest-talks-on-trade-improve-western-delegations-express.html | EAST-WEST TALKS ON TRADE IMPROVE; Western Delegations Express Satisfaction -- Soviet Backed on Bilateral Accords | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/anson-d-king.html | ANSON D. KING | True | Specla] to Tx Nv YoP Tn.s. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/funds-for-chapel-sought-75000-asked-here-to-aid-fund-for-coast.html | FUNDS FOR CHAPEL SOUGHT; $75,000 Asked Here to Aid Fund for Coast Guard Memorial | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/tiffany-scholarships-set.html | Tiffany Scholarships Set | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/british-films-weigh-operating-cost-cuts.html | BRITISH FILMS WEIGH OPERATING COST CUTS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/howard-s-christman.html | HOWARD S. CHRISTMAN | True | Special to Tz lw YO- Tmzs, | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/yugoslavs-agree-on-austrian-talks-will-appear-before-big-four.html | YUGOSLAVS AGREE ON AUSTRIAN TALKS; Will Appear Before Big Four Deputies Thursday -- Gruber Is Dubious About Treaty | True | By Benjamin Wellesspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/skouras-on-philharmonic-board.html | Skouras on Philharmonic Board | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/closing-of-leper-colony-asked.html | Closing of Leper Colony Asked | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/two-vessels-sold-for-scrap.html | Two Vessels Sold for Scrap | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hudson-guild-sells-apartment-in-bronx.html | HUDSON GUILD SELLS APARTMENT IN BRONX | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/5week-challenge-halted-by-medina-court-says-reds-prove-nothing-in.html | 5-WEEK CHALLENGE HALTED BY MEDINA; Court Says Reds Prove Nothing in Attack on Jury System -- Listens to Protests 5-WEEK CHALLENGE HALTED BY MEDINA | True | By Russell Porter | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/chicago-analyst-sees-deflation-in-realty.html | Chicago Analyst Sees Deflation in Realty | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/douglas-assails-war-on-liberals-says-calling-real-ones-reds-is.html | DOUGLAS ASSAILS WAR ON LIBERALS; Says Calling Real Ones Reds Is Shameful -- Urges U.S. End Backing 'Fascist' Regimes | True | By Gladwin Hillspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/argentina-ends-active-role-in-wheat-parley-seeks-to-stay-as.html | Argentina Ends Active Role in Wheat Parley; Seeks to Stay as Observer After Price Row | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/navy-captain-near-retiring-taken-off-duty-for-criticizing-senator.html | Navy Captain, Near Retiring, Taken Off Duty For Criticizing Senator, in Tiff With Admiral | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hunter-paper-gets-subsidy.html | Hunter Paper Gets Subsidy | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/sydney-c-mcall.html | SYDNEY C. M'CALL | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/clay-discounts-cost-of-feeding-children.html | CLAY DISCOUNTS COST OF FEEDING CHILDREN | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/city-faces-spread-of-housing-strike-maintenance-crews-in-33-city.html | CITY FACES SPREAD OF HOUSING'STRIKE; Maintenance Crews in 33 City Projects Walk Out -- 37,000 Families Are Affected WALKOUT AFFECTS CITY HOUSING UNITS | True | By Stanley Levey | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/willkie-honored-at-freedom-house-patterson-warns-in-message-of.html | WILLKIE HONORED AT FREEDOM HOUSE; Patterson Warns in Message of 'False Illusions in West' on 57th Anniversary | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/urged-as-site-for-air-academy.html | Urged as Site for Air Academy | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/home-to-roost.html | HOME TO ROOST | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/insured-mortgages-sold-to-mutual-bank-concern.html | Insured Mortgages Sold To Mutual Bank Concern | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/lord-saye-and-sele-19th-to-hold-title.html | LORD SAYE AND SELE, 19TH TO HOLD TITLE | True | Special to TH NEW Yox Tnr. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/editor-of-catholic-world-to-be-guest-at-tea-that-will-open-church.html | Editor of Catholic World to Be Guest at Tea That Will Open Church Literary Exhibit | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/blace-a__y-e0aoei-state-education-aide-is-fianceei-o-w2u2.html | BLA.C.E .A.__ Y E.0AOE.I; State Education Aide Is Fianceel o, w,;2u2, | True | o[.Jn,.,, I | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/queens-land-sold-for-garden-suites-86family-project-to-rise-on.html | QUEENS LAND SOLD FOR GARDEN SUITES; 86-Family Project to Rise on Corner Plot in Astoria -Other Deals on Island | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/shipping-news-and-notes-engine-irregularities-force-mauretania-to.html | Shipping News and Notes; Engine Irregularities Force Mauretania to Cut Cruise, Turn Toward New York | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/municipal-reform-mapped-in-jersey-faulkner-commission-report-offers.html | MUNICIPAL REFORM MAPPED IN JERSEY; Faulkner Commission Report Offers Five Plans to End Local Rule Hodgepodge | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/leinsdorf-stays-at-rochester.html | Leinsdorf Stays at Rochester | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/uso-shows-for-wounded.html | USO Shows for Wounded | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/plane-found-three-dead-army-craft-crashed-on-tuesday-near-johnstown.html | PLANE FOUND, THREE DEAD; Army Craft Crashed on Tuesday Near Johnstown, Pa. | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/lumber-production-off-218-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 21.8% Drop Reported for Week Compared With Year Ago | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mrs-l-c-gerstein-has-daughter.html | Mrs. L. C. Gerstein Has Daughter | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/dewey-to-break-costs-of-housing-he-gives-republican-women-outline.html | DEWEY TO 'BREAK' COSTS OF HOUSING; He Gives Republican Women Outline of Building Code to Save 15 to 25 Per Cent | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/2-russians-marvel-at-assembly-line-iron-curtain-refugees-visit-ford.html | 2 RUSSIANS MARVEL AT ASSEMBLY LINE; Iron Curtain Refugees Visit Ford Plant, Statue of Liberty and Columbia University | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Former Studies of Invasion -- The New Air Power -- My Note of June 28 -- Importance of Mobile Reserves -- Two Thousand Miles of British Coastline -- Our Emphasis on East Coast -- The Germans Choose the South Coast -- We Turn Our Front -- Tension in July and August. INSTALLMENT 14 -- THE INVASION PROBLEM Book I -- The Fall of France | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/criticizes-insurance-practice.html | Criticizes Insurance Practice | True | VICTOR GRANT BACKUS | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/fumes-fell-seventeen-chlorine-leak-in-ymywha-at-paterson-n-j-routs.html | FUMES FELL SEVENTEEN; Chlorine Leak in Y.M.-Y.W.H.A. at Paterson, N. J., Routs 150 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/george-k-dewar.html | GEORGE K. DEWAR | True | Spece,l to T NEW YOR. Trs. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/short-interest-grows-1220286-shares-listed-feb-15-against-1053597.html | SHORT INTEREST GROWS; 1,220,286 Shares Listed Feb. 15 Against 1,053,597 Jan. 15 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rail-peace-based-on-40hour-week-working-terms-of-putting-such-a.html | RAIL PEACE BASED ON 40-HOUR WEEK; Working Terms of Putting Such a Plan Into Effect Said to Mark Only Delaying Issue | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mine-leaders-split-over-incentive-law.html | MINE LEADERS SPLIT OVER INCENTIVE LAW | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/charles-gallagher.html | CHARLES GALLAGHER | True | SPecial to T v No TrMS. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-chamber-nam-would-strengthen-tafthartley-law-they-urge-senate.html | U. S. CHAMBER, NAM WOULD STRENGTHEN TAFT-HARTLEY LAW; They Urge Senate Body to Bar Compulsory Unionism, Halt Welfare Fund Bargaining GAIN FOR LABOR IS SEEN 'Lost 3 of My Family' in War, Mosher Replies to Pepper's Remark on Stay-at-Homes WITNESSES AND AN ENGROSSED SENATOR AT LABOR HEARING U. S. CHAMBER, NAM SUPPORT TAFT ACT | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/soviet-to-stay-lie-says-he-sees-no-reason-for-russia-to-withdraw.html | SOVIET TO STAY, LIE SAYS; He Sees No Reason for Russia to Withdraw From U. N. | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/40000-for-stock-exchange-seat.html | $40,000 for Stock Exchange Seat | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/harry-f-bennett.html | HARRY F. BENNETT | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ballet-russe-in-white-plains.html | Ballet Russe in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/10-killed-in-french-train-crash.html | 10 Killed in French Train Crash | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/3000000-loan-placed-financing-obtained-for-fuller-building-on.html | $3,000,000 LOAN PLACED; Financing Obtained for Fuller Building on Madison Ave. | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/georgia-libel-bill-signed-talmadge-approves-act-ending-liberal.html | GEORGIA LIBEL BILL SIGNED; Talmadge Approves Act Ending Liberal Sections of Law | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/frederick-w-wolferz.html | FREDERICK W. WOLFERZ | True | Special to T Nuw Yorur TrMz | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mitzi-korn-engaged-to-edwin-hannock-jr.html | MITZI KORN ENGAGED TO EDWIN HANNOCK JR. | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/margaret-a-reed.html | MARGARET A. REED | True | Specta/to NEW Yolc r.s. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/end-to-americas-visas-asked.html | End to Americas' Visas Asked | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/sportsmens-show-opens-doors-today-annual-exhibition-at-grand.html | SPORTSMEN'S SHOW OPENS DOORS TODAY; Annual Exhibition at Grand Central Palace Runs Every Day Through Feb. 27 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/philadelphia-back-at-strike-impasse-mayors-plea-to-twu-to-take.html | PHILADELPHIA BACK AT STRIKE IMPASSE; Mayor's Plea to TWU to Take 7-Cent-an-Hour Rise Fails - Negotiations Suspended | True | By William G. Weartspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/campaign-swings-into-gear.html | Campaign Swings Into Gear | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/u-s-planes-to-lose-rights-at-gander-embarking-and-debarking-of.html | U. S. PLANES TO LOSE RIGHTS AT GANDER; Embarking and Debarking of Passengers Will Be Stopped by Canada on April 1 | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/jersey-raider-retained-n-f-stamler-to-be-in-charge-of-law.html | JERSEY 'RAIDER' RETAINED; N. F. Stamler to Be in Charge of Law Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/overseas-blind.html | OVERSEAS BLIND | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/upstate-tannery-to-close.html | Upstate Tannery to Close | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ge-plans-parts-depots.html | GE Plans Parts Depots | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/more-traffic-fined-suggested.html | More Traffic Fined Suggested | True | H. D. GOODMAN | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/crime-reduction-studied-in-jersey-new-parole-board-seeks-best.html | CRIME REDUCTION STUDIED IN JERSEY; New Parole Board Seeks Best Methods of Rehabilitation, Especially for Repeaters | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/athens-levy-to-aid-kin-of-servicemen.html | ATHENS LEVY TO AID KIN OF SERVICEMEN | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/west-plans-drive-for-new-ship-jobs-pacific-coast-group-cites-idle.html | WEST PLANS DRIVE FOR NEW SHIP JOBS; Pacific Coast Group Cites Idle Yards -- Favoring of the Eastern Seaboard Charged | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/jessup-hits-russia-as-fomenting-fear-he-warns-soviet-in-a-talk-to.html | JESSUP HITS RUSSIA AS FOMENTING FEAR; He Warns Soviet in a Talk to Farm Institute That We Are Not 'Hoeing a Lone Row' | True | By William M. Blairspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/statement-by-dierdorff.html | Statement by Dierdorff | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rev-mother-st-firmin.html | REV. MOTHER ST. FIRMIN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/his-score-to-date-10-conductor-due-in-belgium-leaves-music-in.html | HIS SCORE TO DATE: 1-0; Conductor, Due in Belgium, Leaves Music in Mexico and Ohio | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/margot-finletter-i-maied-in-cipel-daughter-of-economic-minister-in.html | MARGOT FINLETTER I MAIED IN CIPEL; Daughter of Economic Minister in Britain Wed to John F. B. Mitchell Jr., Lawyer Here | | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/west-side-realty-in-new-ownership-housing-church-building-and-a.html | WEST SIDE REALTY IN NEW OWNERSHIP; Housing, Church Building and a Vacant Plot Figure in Manhattan Activity | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/barnard-junior-elected-to-highest-student-office.html | Barnard Junior Elected To Highest Student Office | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hen-lays-egg-10-12-inches-long.html | Hen Lays Egg 10 1/2 Inches Long | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/odwyer-foes-seek-ground-to-cause-state-inquiry-here-odwyer-foes.html | O'Dwyer Foes Seek Ground To Cause State Inquiry Here; O'Dwyer Foes Hire Investigators To Seek Evidence for State Inquiry | True | By James A. Hagerty | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/knit-glove-award-to-be-made.html | Knit Glove Award to Be Made | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/israel-staff-chief-optimistic.html | Israel Staff Chief Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/books-authors.html | Books -- Authors | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/needs-of-new-york-library-they-are-defined-by-director-in-light-of.html | Needs of New York Library; They Are Defined by Director in Light of Proposal for Copyright Use | True | RALPH A. BEALS | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/victim-sees-thieves-carry-off-3000-loot.html | VICTIM SEES THIEVES CARRY OFF $3,000 LOOT | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/courses-to-aid-all-are-schools-aim-universal-curriculum-yet-with.html | COURSES TO AID ALL ARE SCHOOLS AIM; Universal Curriculum, Yet With Standards Unrelaxed, Studied by Educators | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/care-considering-aid-to-u-s-indians-may-of-its-26-organizations.html | CARE CONSIDERING AID TO U. S. INDIANS; Many of Its 26 Organizations Support Plan, It Is Said -- Action Expected March 1 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/salt-substitute-kills-4-ama-says-food-and-drug-administration-warns.html | SALT SUBSTITUTE KILLS 4, AMA SAYS; Food and Drug Administration Warns Lithium Chloride Is a 'Dangerous Poison' | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/richard-t-adle.html | RICHARD T. ADLE | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/aloala-zamora-7t-dead-in-argentina-first-president-of-the-second.html | ALOALA ZAMORA, 7t, DEAD IN ARGENTINA; First President of the Second Spanish Republic, Exiled by Franoo, Ousted Monarchy | True | Spedal to NEW y031 . | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/3000-grievances-in-welfare-fight-protests-filed-under-union-policy.html | 3,000 GRIEVANCES IN WELFARE FIGHT; Protests Filed Under Union Policy Are Expected to Be Ignored by Hilliard CUT IN CASELOADS ASKED Staff Meetings and Return of 5 to Jobs Sought as Dispute Seems to Slacken Off | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/art-for-kingston-museum-coykendall-will-gives-works-by-john.html | ART FOR KINGSTON MUSEUM; Coykendall Will Gives Works by John Vanderlyn | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/national-arts-body-honors-5-foreigners.html | NATIONAL ARTS BODY HONORS 5 FOREIGNERS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/story-press-joins-dutton-books-will-continue-to-bear-name-with.html | STORY PRESS JOINS DUTTON; Books Will Continue to Bear Name With Editors Retained | True | | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/1949-westchester-fair-set-on-large-grounds.html | 1949 Westchester Fair Set on Large Grounds | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/industrial-jobs-decline-downward-trend-continues-with-46400-out.html | INDUSTRIAL JOBS DECLINE; Downward Trend Continues, With 46,400 Out Since December | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/14-japanese-sentenced-to-hang.html | 14 Japanese Sentenced to Hang | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/buy-out-eureka-cordless-irons.html | Buy Out Eureka Cordless Irons | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/sugar-men-ask-change-mill-owners-seek-modification-of-cuban.html | SUGAR MEN ASK CHANGE; Mill Owners Seek Modification of Cuban Regulation | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/new-chinese-nationalist-army-is-training-gistyle-on-formosa-camp.html | New Chinese Nationalist Army Is Training GI-Style on Formosa; Camp Houses 30,000 Men Under Gen. Sun Li-jen Who Fought in Burma and Manchuria | True | By Henry R. Liebermanspecial To the New York Times | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/terminal-revenue-cited-in-fare-case-new-haven-employe-testifies.html | TERMINAL REVENUE CITED IN FARE CASE; New Haven Employe Testifies Road Got $26,000 a Month in Rentals Here in '48 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/2-high-school-girls-win-courses-in-art.html | 2 HIGH SCHOOL GIRLS WIN COURSES IN ART | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/auto-output-higher-108962-units-reported-in-week-compared-with.html | AUTO OUTPUT HIGHER; 108,962 Units Reported in Week Compared with 104,890 | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/miss-corridon-triumphs-takes-200yard-metropolitan-a-a-u-backstroke.html | MISS CORRIDON TRIUMPHS; Takes 200-Yard Metropolitan A. A. U. Back-Stroke Title | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/prof-debye-gets-medal-gibbs-award-is-given-for-his-work-in-physical.html | PROF. DEBYE GETS MEDAL; Gibbs Award Is Given for His Work in Physical Chemistry | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/spellman-gets-gift-from-french-train.html | SPELLMAN GETS GIFT FROM FRENCH TRAIN | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/koehler-sworn-in-as-navy-aide.html | Koehler Sworn In as Navy Aide | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/joins-nutrition-research-dr-robert-ballentine-is-named-to-johns.html | JOINS NUTRITION RESEARCH; Dr. Robert Ballentine Is Named to Johns Hopkins Faculty | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/business-in-period-of-disinflation-says-truman-aide-nourse-economic.html | BUSINESS IN PERIOD OF 'DIS-INFLATION,' SAYS TRUMAN AIDE; Nourse, Economic Adviser, Calls It a Healthy State Unless the Public Gets 'Jittery' BUT NOT A 'LEVELING OFF' He Thinks Term President Used Not Exact -- Committee Ends Hearings on Controls Bill BUSINESS IN PERIOD OF 'DIS-INFLATION' | True | By Charles Hurdspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/eiehardszopi.html | Eiehards---Zopi | True | Special to Ts Nzw Yo Tnlzs. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/grant-pell-reach-final-defeat-davis-and-laughlin-at-racquets-to.html | GRANT, PELL REACH FINAL; Defeat Davis and Laughlin at Racquets -- To Meet Today | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/negro-girl-named-queen-of-carnival-at-mcgill.html | Negro Girl Named Queen Of Carnival at McGill | True | By the United Press. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/florida-governor-orders-arrest-of-all-bookmakers.html | Florida Governor Orders Arrest of All Bookmakers | True | By the United Press. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/plains-temperature-falls-52-in-3-hours.html | PLAINS TEMPERATURE FALLS 52 IN 3 HOURS | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/price-war-looms-in-rayon-textiles-burlington-cuts-seen-touching-off.html | PRICE WAR LOOMS IN RAYON TEXTILES; Burlington Cuts Seen Touching Off Clash of Non-Integrated and Vertical Distributors PRICE WAR LOOMS IN RAYON TEXTILES | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/werwolf-takes-florida-breeders-stakes-at-hialeah-park-11-named-to.html | Werwolf Takes Florida Breeders' Stakes at Hialeah; 11 NAMED TO START IN M'LENNAN TODAY Calumet's Entry of Coaltown, Faultless, Free America Rated 1-4 Favorite WERWOLF SCORES EASILY Beats Jolirab by Two Lengths in Stake for 2-Year-Olds Foaled in Florida | True | By James Roachspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/end-of-japan-travel-ban-hailed.html | End of Japan Travel Ban Hailed | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/berlin-receives-its-millionth-ton-of-supplies-under-western-airlift.html | Berlin Receives Its Millionth Ton Of Supplies Under Western Airlift; BERLIN LIFT RISES TO MILLIONTH TON | True | By Drew Middletonspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/rome-to-protest-on-cardinal.html | Rome to Protest on Cardinal | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/islam-renaissance-seen-pakistani-minister-extols-gains-at-moslem.html | ISLAM RENAISSANCE SEEN; Pakistani Minister Extols Gains at Moslem Rally | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/some-relief-given-from-peron-decree-us-trader-to-show-argentine.html | SOME RELIEF GIVEN FROM PERON DECREE; U.S. Trader to Show Argentine Importer Has Permit and Must Cite Its Number and Date | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/held-in-utica-vote-case-head-of-group-of-democratic-clubs-is.html | HELD IN UTICA VOTE CASE; Head of Group of Democratic Clubs Is Accused of Fraud | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/mining-machinery-in-strong-demand-orders-for-ore-beneficiating-and.html | MINING MACHINERY IN STRONG DEMAND; Orders for Ore 'Beneficiating' and Coal-Cleaning Plants Set New Record | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/hungary-scores-experts-says-szulners-now-in-austria-had-no-part-in.html | HUNGARY SCORES 'EXPERTS'; Says Szulners, Now in Austria, Had No Part in Mindszenty Case | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/march-of-dimes-aided-16000-contributed-by-local-of-garment-workers.html | MARCH OF DIMES AIDED; $16,000 Contributed by Local of Garment Workers | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/ward-and-comfort-gain-will-meet-today-in-final-of-club-champions.html | WARD AND COMFORT GAIN; Will Meet Today in Final of Club Champions' Golf | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/pravda-urges-eastwest-trade.html | Pravda Urges East-West Trade | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/gets-2500-monthly-alimony.html | Gets $2,500 Monthly Alimony | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/bonds-and-shares-on-london-market-government-securities-steady-and.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Steady and Dollar Issues Improve -- Mining Group Up | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/detroit-job-trend-found-to-be-rising-auto-employment-reported-up.html | DETROIT JOB TREND FOUND TO BE RISING; Auto Employment Reported Up Despite Layoffs -- 'Big Three' Say Rolls Are Above 1948 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 177952 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/held-in-seminary-fire-maid-former-inmate-of-mental-institution.html | HELD IN SEMINARY FIRE; Maid, Former Inmate of Mental Institution, Accused at Carmel | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/16-neighbors-10-police-help-woman-wake-son.html | 16 Neighbors, 10 Police Help Woman Wake Son | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/florence-grefs-plans-she-will-be-bride-of-robert-leel-smith-next.html | FLORENCE GREF'S PLANS; She Will Be Bride of Robert Leel Smith Next Saturday | True | Special to NEW YO: T, ZS. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/idr-w-a-vrooilq-retired-minister-unitarian-clergyman-ds-aided.html | IDR, W. A. VROOIlq, RETIRED MINISTER; Unitarian Clergyman Ds Aided Prison Inmates of Dolawar._e_e Many____.Years | True | Special to YOE. I. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/tennessee-invokes-antikkk-statute-of-1869-to-indict-grocer-for.html | Tennessee Invokes Anti-KKK Statute of 1869 To Indict Grocer for Gambling Club 'Raid' | True | By John N. Pophamspecial To the New York Times. | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/reds-add-seat-in-hungary-get-finance-ministry-formerly-occupied-by.html | REDS ADD SEAT IN HUNGARY; Get Finance Ministry Formerly Occupied by Smallholders | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/598-more-dps-arriving-s-s-ernie-pyle-due-at-boston-monday-from.html | 598 MORE DP'S ARRIVING; S. S. Ernie Pyle Due at Boston Monday From Hamburg | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/teacher-lack-cited-high-school-shortage-held-due-to-same-pay-in.html | TEACHER LACK CITED; High School Shortage Held Due to Same Pay in Lower Grades | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/stocks-set-back-in-slow-trading-market-reverses-recent-trend.html | STOCKS SET BACK IN SLOW TRADING; Market Reverses Recent Trend -- Averages Slip 0.16 Point -- Turnover, 690,000 Shares SHARPEST DECLINE LATE Opening Classed as Steady -Low-Price Issues Make Up Large Part of Business | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/yankees-sign-woodling-coast-outfielders-acceptance-leaves-six-out.html | YANKEES SIGN WOODLING; Coast Outfielder's Acceptance Leaves Six Out of Fold | True | | | C1B 177952 | |
| 1949-02-19 | 1949-02-19 | https://www.nytimes.com/1949/02/19/archives/princeton-names-aide.html | Princeton Names Aide | True | Special to THE NEW YORK TIMES. | | C1B 177952 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ample.html | AMPLE | True | HIRAM C. NAJARIAN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/drama-mailbag.html | DRAMA MAILBAG | True | R. K. HERNDON. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chabonwexman.html | Chabon--Wexman | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/du-pont-appoints-eight.html | Du Pont Appoints Eight | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/columbia-doing-eliot-play.html | Columbia Doing Eliot Play | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/concert-to-aid-cardiac-children.html | Concert to Aid Cardiac Children | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/brannan-promises-broad-farm-plan-he-says-at-des-moines-it-will.html | BRANNAN PROMISES BROAD FARM PLAN; He Says at Des Moines It Will Relate to Entire Economy -- Sees Prosperity Ahead | True | By William M. Blairspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hahhetter-swift-c-h-melcher-wed-has-7-attendants-at-marriage.html | HAHHETTER, SWIFT, C. H. MELCHER WED; Has 7 Attendants at Marriage to.Engineer in UnionChurch of Upper 'Montclair | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/elisabeth-simpson-charles-colgan-wed.html | ELISABETH SIMPSON, CHARLES COLGAN WED | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/joan-pullen-bride-ofe-adrienortei6-married-in-new-canaan-church-to.html | JOAN PULLEN BRIDE OFE. ADRIENORTEI6; Married in New Canaan Church to Grandsoh of Late Donor of Lindbergh Flight Prize | True | Special to T Nv Yo: TL. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/manhattan-loses-to-canisius-7652-chollet-of-griffin-five-gets-20.html | MANHATTAN LOSES TO CANISIUS, 76-52; Chollet of Griffin Five Gets 20 Points, Sending 3 - Year Total to 1,016 Mark | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/cotton-advanced-1-to-17-points-net-early-easiness-is-wiped-out-by.html | COTTON ADVANCED 1 TO 17 POINTS NET; Early Easiness is Wiped Out by Covering and Favorable Outlook for Exports | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/palar-statement-denied.html | Palar Statement Denied | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/democrats-to-be-in-funds-more-than-3000-reserve-places-at.html | DEMOCRATS TO BE IN FUNDS; More Than 3,000 Reserve Places at Washington Drive Dinner | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/camera-to-durocher-sports-page-by-stanley-woodward-229-pp-new-york.html | Camera to Durocher; SPORTS PAGE. By Stanley Woodward. 229 pp. New York: Simon & Schuster. $2.95. | True | By Rex Lardner | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/first-inaugural-to-be-reenacted-wall-st-ceremony-on-tuesday-to-be.html | FIRST INAUGURAL TO BE RE-ENACTED; Wall St. Ceremony on Tuesday to Be Among Many Marking Washington's Birthday | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/saramary-welsh-h-s-gross-jr-wed-she-is-escorted-by-her-father-at.html | SARA-MARY WELSH, H. S. GROSS JR. WED; She Is Escorted by Her Father at Marriage to Army Veteran 'in Philadelphia Church | True | Special to Nsw YOR TEs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-dispute-looms-in-banking-circles-savings-and-loan-groups-seek.html | NEW DISPUTE LOOMS IN BANKING CIRCLES; Savings and Loan Groups Seek to Rent Safe Deposit Boxes -- Banks Oppose Plan NEW DISPUTE LOOMS IN BANKING CIRCLES | True | By George A. Mooney | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ralph-h-grier.html | RALPH H. GRIER | True | Special to TE NW Yor. Tr,ZS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/grant-takes-racquets-title.html | Grant Takes Racquets Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prepemberton-rialto.html | Pre-Pemberton Rialto | True | FRANK WEITENKAMPF. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/maximum.html | MAXIMUM | True | R. CRAWSHAW. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/televisions-role-it-must-chart-its-own-artistic-course-and-not.html | TELEVISION'S ROLE; It Must Chart Its Own Artistic Course and Not Become Merely a Medium | True | By Jack Gould | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bal-des-oiseaux-to-help-veterans-dinner-fete-may-12-to-aid.html | BAL DES OISEAUX TO HELP VETERANS; Dinner Fete May 12 to Aid Rehabilitation Project of the Musicians Emergency Fund | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/navy-beats-muhlenberg-pulls-ahead-in-third-period-for-43to36.html | NAVY BEATS MUHLENBERG; Pulls Ahead in Third Period for 43-to-36 Triumph | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/columbia-downs-cornell-5850-in-league-basketball-at-ithaca-lions.html | Columbia Downs Cornell, 58-50, In League Basketball at Ithaca; Lions Triumph With 9-Point Surge in Last Minutes, Marking Sixth Success in Seven Loop Engagements -- Skinner a Star COLUMBIA DOWNS CORNELL BY 58-50 | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/margaret-fuller-wed-becomes-bride-in-parents-home-of-edward-c.html | MARGARET FULLER WED; Becomes Bride in Parents' Home of Edward C. Jessup | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yugoslavs-enter-anna-strong-case-say-moscow-distributed-her-book-on.html | YUGOSLAVS ENTER ANNA STRONG CASE; Say Moscow Distributed Her Book on China and Made Editorial Corrections | True | By M. S. Handlerspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/soccer-turn-bill-today.html | Soccer Turn Bill Today | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/conflict.html | Conflict | True | BERNARD STEIN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-b-c-will-meet-on-negro-question-special-bowling-group-will.html | A. B. C. WILL MEET ON NEGRO QUESTION; Special Bowling Group Will Discuss Exclusion Rule of Congress on March 7 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/william-h-cochran.html | WILLIAM H. COCHRAN | True | Slelal to Ttt Ngw Yo TzMz. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/67600-study-at-n-y-u-enrollment-for-current-year-to-set-a-new.html | 67,600 STUDY AT N. Y. U.; Enrollment for Current Year to Set a New Record | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/parolees-back-in-sing-sing.html | Parolees Back in Sing Sing | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/edging-the-garden-attractive-dwarf-annuals-make-colorful-borders.html | EDGING THE GARDEN; Attractive Dwarf Annuals Make Colorful Borders | True | By Ruth Gannon | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/louis-j-smith.html | LOUIS J. SMITH | True | Special to Tz NL'W YOXX Tnzr. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/charles-j-weber.html | CHARLES J. WEBER | True | Speela4 to NEW Yox %û=s, | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/gains-19th-victory.html | Gains 19th Victory | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bridge-double-trouble-or-jumping-out-of-frying-pan-into-fire-when.html | BRIDGE: DOUBLE TROUBLE; Or Jumping Out of Frying Pan Into Fire When Faced With Difficulties | True | By Albert H. Morehead | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/girl-scouts-in-montreal-new-yorkers-join-in-canadian-celebration-of.html | GIRL SCOUTS IN MONTREAL; New Yorkers Join in Canadian Celebration of Movement | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/young-people-hear-new-moore-opera-emperors-clothes-in-concert-form.html | YOUNG PEOPLE HEAR NEW MOORE OPERA; ' Emperor's Clothes,' in Concert Form, Is Conducted by Hendl at Carnegie Hall Program | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/adventists-open-free-clinic.html | Adventists Open Free Clinic | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hofstra-wins-in-overtime.html | Hofstra Wins in Overtime | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/india-rounds-up-reds-those-arrested-are-accused-of-fomenting.html | INDIA ROUNDS UP REDS; Those Arrested Are Accused of Fomenting Railway Strike | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mcgrath-wins-auto-race.html | McGrath Wins Auto Race | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/amateur-player-dies.html | Amateur Player Dies | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/modern-confusion.html | Modern Confusion | True | K. HAZEN | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lieut-e-c-texter-jrs-marries-janecurtis.html | LIEUT. E. C. TEXTER JRs MARRIES JANECURTIS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/british-woolen-output-higher.html | British Woolen Output Higher | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-j-a-van-schoick.html | MRS. J. A. VAN SCHOICK | True | Special to Nm YOuK TMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-john-grinishaw.html | MRS. JOHN GRINISHAW | True | pccial to THE NEW YO TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stocks-lethargic-drift-downward-volume-on-the-stock-exchange.html | STOCKS LETHARGIC, DRIFT DOWNWARD; Volume on the Stock Exchange Smallest in Four Months -- Price Average Off 0.20 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/communists-seize-peiping-eca-flour-confiscate-100-tons-on-ground-it.html | COMMUNISTS SEIZE PEIPING ECA FLOUR; Confiscate 100 Tons on Ground It Belongs to Nanking -- U. S. Aide Protests Action COMMUNISTS SEIZE PEIPING ECA FLOUR | True | By Jean Lyonspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/donates-music-to-israel-koussevitzky-gives-scores-from-his-library.html | DONATES MUSIC TO ISRAEL; Koussevitzky Gives Scores From His Library to University | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-richard-j-blum.html | MRS. RICHARD J. BLUM | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jo-anne-e-millard-h-c-bohle-jr-wed.html | JO ANNE E. MILLARD, H. C. BOHLE JR. WED | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/utilities-dangers-impress-aldrich-banker-warns-of-the-double.html | UTILITIES DANGERS IMPRESS ALDRICH; Banker Warns of the Double Threats of Regulation and Managerial Abuses | True | By John P. Callahan | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/wedding-in-jersey-forjoah-garrigai-montclair-girl-becomes-bride-of.html | WEDDING IN JERSEY FOR.JOAH GARRIGA,I; Montclair Gi'rl Becomes Bride of Charles Jennings Dial, Georgetown Qraduate | True | Spedal to NEW Yoc . | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-for-winelovers.html | News for Wine-Lovers | True | By Jane Nickerson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/u-s-players-take-3-english-titles-reisman-miss-mclean-take-singles.html | U. S. PLAYERS TAKE 3 ENGLISH TITLES; Reisman, Miss McLean Take Singles in Table Tennis -- Miles, Miss Thall Win | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/newark-polo-club-wins-beats-chicago-rovers-by-158-parsells-getting.html | NEWARK POLO CLUB WINS; Beats Chicago Rovers by 15-8, Parsells Getting 9 Goals | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dietary-note.html | DIETARY NOTE | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/capeks-quest-of-truth-three-novels-by-karel-capek-translated-by-m-a.html | Capek's Quest of Truth; THREE NOVELS. By Karel Capek. Translated by M. and R. Weatherall. 469 pp. New York: A. A. Wynn. $3.75. Capek | True | By Alfred Werner | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nielsenkalette.html | Nielsen--Kalette | True | oealal to T N'W Yop. x T. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/andrew-p-jensen-sr.html | ANDREW P. JENSEN SR. | True | Special to 'rEliC NW Yol,.g TIv.S. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/leafs-turn-back-bruin-sextet-52-bentley-leads-toronto-drive-with-2.html | LEAFS TURN BACK BRUIN SEXTET, 5-2; Bentley Leads Toronto Drive With 2 Goals -- Ezinicki Hurt, Out for Two Weeks | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-lambs-gambol-actors-club-makes-tv-bow-next-week.html | THE LAMBS GAMBOL'; Actors' Club Makes TV Bow Next Week | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chiefly-modern-rare-prints-by-rouault-a-group-show.html | CHIEFLY MODERN; Rare Prints by Rouault -- A Group Show | | By Sam Hunter | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/tipperarybound-takes-home-along-james-maher-makes-dream-come-true.html | TIPPERARY-BOUND, TAKES HOME ALONG; James Maher Makes Dream Come True by Shipping the House He'll Retire To | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stravinsky-works-heard-he-leads-boston-orchestra-with-son-again-as.html | STRAVINSKY WORKS HEARD; He Leads Boston Orchestra With Son Again as Piano Soloist | True | C. H. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/what-role-for-us.html | What Role for Us? | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rome-strike-called-off-return-of-printers-nullifies-reds-24hour.html | ROME STRIKE CALLED OFF; Return of Printers Nullifies, Reds' 24-Hour Walk-out | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/organ-to-honor-rector.html | Organ to Honor Rector | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/berlins-millionth-ton.html | BERLIN'S MILLIONTH TON | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/c-w-berl-gets-eca-post.html | C. W. Berl Gets ECA Post | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yugoslavs-cut-trade-levies.html | Yugoslavs Cut Trade Levies | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-mother-of-little-women-marmee-the-mother-of-little-women-by.html | The Mother of "Little Women"; MARMEE. The Mother of Little Women. By Sandford Salyer. 209 pp. Norman: University of Oklahoma Press. $3. | True | By Vernon Parrington Jr. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/coming-attraction.html | COMING ATTRACTION | True | ESTHER OWENS | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-lighting-in-british-ships.html | New Lighting in British Ships | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/openair-art.html | OPEN-AIR ART | True | WALTER BURMAN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mr-waugh-pays-a-visit-to-perilous-neutralia-scottkings-modern.html | Mr. Waugh Pays a Visit To Perilous Neutralia; SCOTT-KING'S MODERN EUROPE. By Evelyn Waugh. 89 pp. Boston, Mass.: Little, Brown. $2. Mr. Waugh in Neutralia | True | By George Orwell | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/reuther-is-ready-to-reopen-gm-pact-uaw-chief-says-any-gains-from.html | REUTHER IS READY TO REOPEN GM PACT; UAW Chief Says Any Gains From Ford, Chrysler Will Be Asked of Motors | True | By Walter W. Ruchspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/man-dies-as-car-hits-pole.html | Man Dies as Car Hits Pole | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-england-two-states-seek-improvements-in-financing-welfare-work.html | NEW ENGLAND; Two States Seek Improvements in Financing Welfare Work | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/plaque-to-honor-park-founder.html | Plaque to Honor Park Founder | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/east-west-agree-to-explore-steps-for-wider-trade-all-nations-at.html | EAST, WEST AGREE TO EXPLORE STEPS FOR WIDER TRADE; All Nations at Geneva Parley Back Move to Increase Multilateral Pacts SEEK PRACTICAL FORMULA Communist Resolution for Investigating of U. S. Policy of 'Discrimination' Rejected EAST, WEST AGREE ON TRADE SURVEY | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/joseph-wisniewski.html | JOSEPH WISNIEWSKI | True | Special to THz NLxv YoK Ttms. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-program-for-the-gop-stand-on-free-economy-believed-key-to-future.html | A Program for the GOP; Stand on Free Economy Believed Key to Future of Party | True | MURRAY T. QUIGG | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/academy-director-named.html | Academy Director Named | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-shirley-wood-is-wed-to-officer-becomes-bride-in-philadelphia.html | MISS SHIRLEY WOOD IS WED TO OFFICER; Becomes Bride in Philadelphia Church of Lieut. Owen B. Dubell of Air Force | True | uecial to THE NEW YORX TIdES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prisons-and-beyond.html | PRISONS AND BEYOND" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/to-discuss-communication.html | To Discuss Communication | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-letters-of-marcel-proust-letters-of-marcel-proust-translated.html | The Letters of Marcel Proust; LETTERS OF MARCEL PROUST. Translated and with notes by Mina Curtiss. Introduction by Harry Levin. 462 pp. New York: Random House. $5. The Letters of Marcel Proust | | By Justin O'Brien | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/swiss-to-remain-aloof-minister-bars-tie-to-atlantic-pact-and.html | SWISS TO REMAIN ALOOF; Minister Bars Tie to Atlantic Pact and European Council | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/notre-dame-halts-de-paul-five-5449-northwestern-turns-back-ohio.html | NOTRE DAME HALTS DE PAUL FIVE 54-49; Northwestern Turns Back Ohio State, 62-50, in Big Nine Game on Chicago Bill | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/uso-serves-youth.html | USO Serves Youth | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/drug-warehousing-plan-studied.html | Drug Warehousing Plan Studied | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-york.html | New York | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/harvard-sponsors-named-by-conant-d-h-mclaughlin-of-new-york-to-head.html | HARVARD SPONSORS NAMED BY CONANT; D. H. McLaughlin of New York to Head Fund-Raising Group for Graduate Schools | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/8546-blind-learn-jobs-results-of-five-years-of-work-disclosed-by-u.html | 8,546 BLIND LEARN JOBS; Results of Five Years of Work Disclosed by U. S. Agency | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/vegetable-shortening-price-cut.html | Vegetable Shortening Price Cut | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/criminals-at-large-murder-city-by-o-m-hall-223-pp-new-york-farrar.html | Criminals At Large; MURDER CITY. By O. M. Hall. 223 pp. New York: Farrar, Straus & Co. $2.50. | True | By Isaac Anderson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/albert-l-johnson.html | ALBERT L. JOHNSON | True | Special to rr! | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/richard-s-caire.html | RICHARD S. CAIRE | True | Special to TRg NEw YORK TL,I.. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/operas-future-artistic-productions-remain-base-on-which.html | OPERA'S FUTURE; Artistic Productions Remain Base on Which Metropolitan Must Build | True | By Olin Downes | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-southwest-civilrights-bills-considered-in-arizona-and-new.html | THE SOUTHWEST; Civil-Rights Bills Considered in Arizona and New Mexico | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/light-on-darkness-king-of-the-bastards-by-sarah-gertrude-millin-304.html | Light on Darkness; KING OF THE BASTARDS. By Sarah Gertrude Millin. 304 pp. New York: Harper & Bros. $3. | | By John Barkham | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/oregon-trail-keep-the-wagons-moving-by-west-lathrop-illustrated-by.html | Oregon Trail; KEEP THE WAGONS MOVING! By West Lathrop. Illustrated by Douglas Duer. 337 pp. New York: Random House. $2.75. | | NINA BROWN BAKER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/varied-and-lively-essays-by-an-eminent-social-historian-paths-to.html | Varied and Lively Essays by an Eminent Social Historian; PATHS TO THE PRESENT. By Arthur M. Schlesinger. 317 pp. New York: The Macmillan Company. $4. | | By Allan Nevins | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/city-stops-the-sale-of-salt-substitute-but-mustard-says-no-deaths.html | CITY STOPS THE SALE OF SALT SUBSTITUTE; But Mustard Says No Deaths Have Been Reported -- Public Warned of Danger | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/norman-douglas-island.html | Norman Douglas' Island | True | By Constantine Fitzgibboncapri. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-letters-of-sherwood-anderson-anderson.html | The Letters of Sherwood Anderson; Anderson | True | By Lloyd Lewis | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mary-dougherty-shorthills-bridei-wears-candlelight-satin-gown-at.html | MARY DOUGHERTY SHORT-HILLS BRIDEi; Wears Candlelight Satin Gown at Wedding; to Philip H. Brown in Christ Episcopal Church | True | SPeCial to THE N*w Nox Tzms. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-hede-fiancee-of-rear-admiral-widow-of-a-naval-commanderi-will.html | MRS. HEDE FIANCEE OF REAR ADMIRAL; Widow of a Naval Commanderl Will Be Married in March to' Paul Hendm, USN | True | Special to THS Nv 'i'oP.x T[S | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nuptials-in-jersey-for-janet-dunham-new-brunswick-girl-is-married.html | NUPTIALS IN JERSEY FOR JANET DUNHAM; New Brunswick Girl is Married in Christ Church There to Frederick W. Deibert | True | Spedal to TH NW Yo Tlr.s. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canada-takes-action.html | Canada Takes Action | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/100-has-102-descendants.html | 100, Has 102 Descendants | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/japan-to-start-building-first-big-postwar-ship.html | Japan to Start Building First Big Post-War Ship | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/italians-report-boat-seizures.html | Italians Report Boat Seizures | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/pontiac-thunder-in-the-wilderness-by-harry-hamilton-304-pp.html | Pontiac; THUNDER IN THE WILDERNESS. By Harry Hamilton. 304 pp. Indianapolis, Ind.: Bobbs-Merrill. $3. | | ARTHUR LEONARD. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/man-the-machine.html | Man the Machine | True | DUANE STUDLEY | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/greek-rebels-deny-they-deny-they-killed-edner.html | GREEK REBELS DENY THEY KILLED EDNER | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lax-enforcement-of-job-law-seen-committee-on-ivesquinn-act.html | LAX ENFORCEMENT OF JOB LAW SEEN; Committee on Ives-Quinn Act Complains That Commission Handles Too Few Cases | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/all-in-the-family.html | ALL IN THE FAMILY | True | LEONARD A. FREEMAN | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/leonard-s-rankin.html | LEONARD S. RANKIN | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/what-really-happened-at-yalta-critics-have-tried-to-make-that.html | What Really Happened at Yalta; Critics have tried to make that meeting a symbol of folly, even treason. Here is an evaluation reaching the opposite conclusion. What Really Happened at Yalta | | By Raymond Swing | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stars-aid-opera-drive-metropolitan-singers-on-radio-ask-support-of.html | STARS AID OPERA DRIVE; Metropolitan Singers on Radio Ask Support of Public | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lesnevich-signs-for-bout.html | Lesnevich Signs for Bout | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-antebellum-south-and-its-odd-sort-of-knighthood-romanticism-and.html | The Ante-Bellum South -- And Its "Odd Sort of Knighthood"; ROMANTICISM AND NATIONALISM IN THE OLD SOUTH. By Rollin G. Osterweis. 275 pp. New Haven: Yale University Press. $3.75. | True | By Frances Gaither | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/president-or-goldfish-an-issue-reopened-privacy-president-or.html | President or Goldfish? -- An Issue Reopened; PRIVACY President or Goldfish? -- An Issue Reopened | True | By Cabell Phillips | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jewish-leaders-to-make-survey.html | Jewish Leaders to Make Survey | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/paraguayan-army-for-rolon.html | Paraguayan Army for Rolon | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/watchimport-curb-urged-for-defense-skills-in-precision-timing-are.html | WATCHIMPORT CURB URGED FOR DEFENSE; Skills in Precision Timing Are Stressed at Senate Hearing on Reciprocal Trade Pacts | True | By John D. Morrisspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/national-gallery-gets-french-art-c-s-gulbenkian-lends-part-of-18th.html | NATIONAL GALLERY GETS FRENCH ART; C. S. Gulbenkian Lends Part of 18th Century Collection of Books and Furniture | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ellisberger.html | Ellis---Berger | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/automobiles-forecast-highway-improvements-needed-to-keep-pace-with.html | AUTOMOBILES: FORECAST; Highway Improvements Needed to Keep Pace With Increasing Traffic Volume | True | By Bert Pierce | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/plantwillemin.html | Plant---Willemin | True | Special to x Nw YOF, K TI,ES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-rayon-plants-augment-supplies-brazil-chile-and-egypt-get.html | NEW RAYON PLANTS AUGMENT SUPPLIES; Brazil, Chile and Egypt Get Factories for Staple Fiber and Filament Yarn | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/florence-c-brennani-dr-ricciuti-engaged.html | FLORENCE C. BRENNAN,I DR. RICCIUTI ENGAGED | True | speciL TO THE NEW YORK TIMES | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-armys-spy-report.html | THE ARMY'S SPY REPORT | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/uso-reactivated-by-truman-order-conditions-make-it-necessary-to.html | USO REACTIVATED BY TRUMAN ORDER; Conditions 'Make It Necessary to Have Large Peacetime Establishment,' He Says | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bermudas-queen-famous-ship-gets-a-royal-welcome-for-her-first.html | BERMUDA'S QUEEN; Famous Ship Gets a Royal Welcome for Her First Post-War Load of Tourists | True | By Paul J. C. Friedlander | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/colgate-downs-syracuse-red-raider-quintet-triumphs-7167-on.html | COLGATE DOWNS SYRACUSE; Red Raider Quintet Triumphs, 71-67, on Second-Half Rally | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-southeast-activities-of-the-klan-arouse-increasing-opposition.html | THE SOUTHEAST; Activities of the Klan Arouse Increasing Opposition | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/from-stage-to-tv-dennis-king-finds-that-video-presents-new.html | FROM STAGE TO TV; Dennis King Finds That Video Presents New Challenge to the Performer | True | By Arthur Altschul | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/fountain-of-the-uaw-union-guy-by-clayton-w-fountain-242-pp-new-york.html | Fountain Of the UAW; UNION GUY. By Clayton W. Fountain. 242 pp. New York Viking Press. $2.75. | True | By A. H. Raskin | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/readjustment-walk-through-the-valley-by-zelda-popkln-320-pp.html | Readjustment; WALK THROUGH THE VALLEY. By Zelda Popkln. 320 pp. Philadelphia, Pa.: J. B. Lippincott Company. $3. | True | BEATRICE SHERMAN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/of-material-and-the-immaterial-andover-show-explores-sculptures-of.html | OF 'MATERIAL AND THE IMMATERIAL'; Andover Show Explores Sculptures of Light And Plastics | True | By Aline B. Louchheimandover, Mass. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/broadhurst-sets-pace-speed-skater-scores-40-points-at-lake-placid.html | BROADHURST SETS PACE; Speed Skater Scores 40 Points at Lake Placid Meet | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-marie-thomas.html | MISS MARIE THOMAS | True | Special to T Nv YoRx TIMZ. S. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/grand-guignol-the-servant-by-robin-maugham-62-pp-new-york-harcourt.html | Grand Guignol; THE SERVANT. By Robin Maugham. 62 pp. New York: Harcourt, Brace & Co. $1.50. | True | JAMES STERN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prince-michael-the-chestry-oak-by-kate-seredy-illustrated-by-the.html | Prince Michael; THE CHESTRY OAK. By Kate Seredy. Illustrated by the author. 236 pp. New York: The Viking Press. $2.50. | True | PHYLLIS FENNER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-pricing-asked-on-defense-orders-industrialists-urge-substitute.html | NEW PRICING ASKED ON DEFENSE ORDERS; Industrialists Urge Substitute for 'Renegotiation' Formula Services Now Recommend HELD A WARTIME MEASURE Ordnance Committee Method Is Also Put Into Practice in Private Purchasing NEW PRICING ASKED ON DEFENSE ORDERS | True | By Hartley W. Barclay | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/son-to-ms-herbert-cahn.html | Son to Ms. Herbert Cahn | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chapin-sails-on-queen-mary.html | Chapin Sails on Queen Mary | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/problems-of-heart-disease-call-for-greater-research-science-must.html | Problems of Heart Disease Call for Greater Research; Science Must Learn Causes of Rheumatic Fever, Other Ills, to Fight No. 1 Killer | True | By Howard A. Rusk, M. D. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/kings-point-wins-swim-5322.html | Kings Point Wins Swim, 53-22 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/greek-supports-pact-sadaks-mediterranean-proposal-is-backed-by.html | GREEK SUPPORTS PACT; Sadak's Mediterranean Proposal Is Backed by Tsaldaris | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bloomroblner.html | BloomRoblner | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/george-i-skinner.html | GEORGE i', SKINNER | True | SPecial to Tits Nv YoRx T,zs. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-york-university-drive-in-second-half-overcomes-rutgers-at.html | New York University Drive in Second Half Overcomes Rutgers at Basketball; VIOLETS TURN BACK SCARLET FIVE, 82-65 Kaufman and Jensen Are Top Scorers for N. Y. U. in Game at 69th Regiment Armory HATCHETT RUTGERS STAR He Tallies 25 Points but Is Checked in Second Session -- Dolhon, Sivess in Scrap | True | By Lincoln A. Werden | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/people-who-live-.html | People Who Live -- | True | By Roy Doty | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/plant-opens-here-for-chromalloy-diffusion-alloys-corp-begins.html | PLANT OPENS HERE FOR 'CHROMALLOY'; Diffusion Alloys Corp. Begins Operation of New Process for Coating Metal Parts | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jewish-fund-fight-increases-in-vigor-each-side-accuses-the-other-of.html | JEWISH FUND FIGHT INCREASES IN VIGOR; Each Side Accuses the Other of Hampering Progress Toward a Settlement MEETING TONIGHT OPPOSED Weisman Scores Locker Call -- Rivals Seeking Support of Palestine Appeal Board | True | By Kalman Seigel | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/czech-move-is-voted-down.html | Czech Move Is Voted Down | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/labor-scarcity-is-eased-adequate-supply-is-reported-by-youngstown.html | LABOR SCARCITY IS EASED; Adequate Supply Is Reported by Youngstown Steel Mills | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dartmouth-squad-annexes-ski-meet-arneberg-sparks-big-green-to.html | DARTMOUTH SQUAD ANNEXES SKI MEET; Arneberg Sparks Big Green to Victory in McGill Carnival -- New Hampshire Second Arneberg Paces Dartmouth Squad To Victory in McGill Ski Carnival | True | By Frank Elkins.special To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-deep-south-tennessee-moves-to-eliminate-some-polltax.html | THE DEEP SOUTH; Tennessee Moves to Eliminate Some Poll-Tax Restrictions | | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-and-events-gladiolus-conference-exhibits-and-shows.html | NEWS AND EVENTS; Gladiolus Conference -- Exhibits and Shows | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/432-boys-in-newark-meet.html | 432 Boys in Newark Meet | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/question-of-taste.html | Question of Taste | True | MORT JUNGER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-world-of-nothingness-an-aircraft-designer-talks-about-the.html | the World Of Nothingness'; An aircraft designer talks about the bizarre concepts we must accept for tomorrow's flying. Into the World of 'Nothingness' | True | By Sam Boal | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rediscovery-of-leather.html | Rediscovery' of Leather | True | By Mary Roche | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/small-loans-rise-heavily-in-year-household-finance-reports-9883894.html | SMALL LOANS RISE HEAVILY IN YEAR; Household Finance Reports $9,883,894 Net Income as Against $8,173,769 in '47 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ersatz-food-developed-by-eca-for-germans-is-not-new-but-research.html | Ersatz Food Developed by ECA for Germans Is Not New, but Research Promises Progress | True | By Waldemar Kaempffert | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/syracuse-to-honor-ten-eyck.html | Syracuse to Honor Ten Eyck | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/home-sweet-home.html | HOME SWEET HOME | True | PAULINE LEADER | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/whitmancowan.html | Whitman--Cowan | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/colombia-approves-bond-issue.html | Colombia Approves Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/states-policy-at-rice-dr-houston-tells-students-institute-is-for.html | STATES POLICY AT RICE; Dr. Houston Tells Students Institute Is for White Race | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-elaine-julian-engaged-to-be-wed.html | MISS ELAINE JULIAN ENGAGED TO BE WED | True | SpcI&I to THE NEW NORI( TIME3 | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/youth-forum-asks-fight-against-bias-purpose-of-brotherhood-week.html | YOUTH FORUM ASKS FIGHT AGAINST BIAS; Purpose of Brotherhood Week Upheld by Junior High Pupils in Times Hall Session | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/eisenhower-task-is-to-guide-services-to-51-fiscal-budget-joint.html | Eisenhower Task Is to Guide Services to '51 Fiscal Budget; Joint Chiefs of Staff, With His Aid, First Will Shape a Balanced Force Without Arbitrary Fund Limits at This Time EISENHOWER TASK AIMS AT '51 BUDGET | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/is-ary-trepte-will-be-married-junior-college-teacher-fiancee-of.html | IS ARY TREPTE WILL BE MARRIED; Junior College Teacher Fiancee of Walker Hamilton Jr., Army Reserve Officer | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/french-bishop-here-for-tour-of-country.html | FRENCH BISHOP HERE FOR TOUR OF COUNTRY | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/braves-sign-3-players.html | Braves Sign 3 Players | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/morse-asks-peace-in-slur-on-kilgore-senator-urges-sullivan-to-bid.html | MORSE ASKS PEACE IN SLUR ON KILGORE; Senator Urges Sullivan to Bid All to Luncheon to Laugh At and End the Incident | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jacoby-leads-at-boston-richards-is-next-in-eastern-mens-figure.html | JACOBY LEADS AT BOSTON; Richards Is Next in Eastern Men's Figure Skating | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/europe-sees-specter-of-u-s-isolationism-american-hesitancy-to-give.html | EUROPE SEES SPECTER OF U. S. ISOLATIONISM; American Hesitancy to Give Specific Military Guarantee Recalls 1939 | True | By Harold Callenderspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/massyschwarz.html | Massy---Schwarz | True | Special to T Nv YORX TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/davieslamscha.html | Davies---Lamscha | True | Specla! to TE NEW YORK TZES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chute-saves-naval-man-reserve-lieutenant-bails-out-when-ship-drops.html | CHUTE SAVES NAVAL MAN; Reserve Lieutenant Bails Out When Ship Drops in Flames | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/film-men-in-italy-threaten-to-quit-producers-will-halt-activity.html | FILM MEN IN ITALY THREATEN TO QUIT; Producers Will Halt Activity April 30 Unless Legal Aid on Imports Is Passed | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/senator-smith-honored-at-colby.html | Senator Smith Honored at Colby | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/aid-to-democracy-in-germany-urged-la-follette-calls-for-revision-of.html | AID TO DEMOCRACY IN GERMANY URGED; La Follette Calls for Revision of Propaganda by U. S. -- Labor Movement Stressed | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-betty-coleman-betrothed.html | Miss Betty Coleman Betrothed | True | Special to TE Nv No[m I',r.s. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/edward-j-long.html | EDWARD J. LONG | True | oeola[ tO THE NI | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mariana-c-toland-engaged.html | Mariana C. Toland Engaged | True | Special tO TIE NEW Yolllg TXlxES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/soviet-trade-aim-now-is-machinery-shortage-of-machinery-for.html | SOVIET TRADE AIM NOW IS MACHINERY; Shortage of Machinery for Industry Is Shown by Nature of New Commercial Pacts | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/carolyn-lindner-fianceei-nwton-mass-girl-will-be-wed-in-june-to.html | CAROLYN LINDNER FIANCEEI; N=wton, Mass., Girl Will Be Wed in June to Henry Platt | True | Special to TBu N=w Nog 'rLxlr. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/educator-sees-danger-of-lowered-standards.html | Educator Sees Danger Of Lowered Standards | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/herbert-c-eales.html | HERBERT 'C. EALES | True | Soec[1 to Tg Ngw N0uK TIMu.. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/demand-expanding-for-electric-lines-specialty-co-official-reports.html | DEMAND EXPANDING FOR ELECTRIC LINES; Specialty Co. Official Reports Sizable Orders Are Being Placed for New Products | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/basic-treaty-issue-is-raised-in-capital-right-to-use-force-against.html | BASIC TREATY ISSUE IS RAISED IN CAPITAL; Right to Use Force Against Aggressor Without a Declaration of War Is Argued in the Senate LIMITS OF THE CONSTITUTION | True | By Arthur Krock | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lafayette-checks-lehigh-leopard-quintet-wins-7469-frymoyer-paces.html | LAFAYETTE CHECKS LEHIGH; Leopard Quintet Wins, 74-69 -- Frymoyer Paces Losers | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-marshall-a-bride-marled-to-matthew-g-sullivan-rocheste.html | MRS. MARSHALL A BRIDE; Mar?led to Matthew G. Sullivan, Rocheste? Newspaper Man | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/notes-on-science-light-from-the-milky-way-fluorescent-road-lamps.html | NOTES ON SCIENCE; Light From the Milky Way -- Fluorescent Road Lamps | True | W. K. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jansen-wins-ski-jump-scores-in-senior-division-at-st-paul-malvick.html | JANSEN WINS SKI JUMP; Scores in Senior Division at St. Paul -- Malvick Victor | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/egyptian-premier-seeks-aid-from-us.html | EGYPTIAN PREMIER SEEKS AID FROM U. S. | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/sally-jane-kurzman-to-be-wed.html | Sally Jane Kurzman to Be Wed | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/debevoise-heads-sage-fund.html | Debevoise Heads Sage Fund | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/slender-edge.html | Slender Edge | True | KENNETH E. REID | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bolivia-charges-insurrection.html | Bolivia Charges "Insurrection" | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/gold-star-wives-open-convention-75-widows-meet-for-first-regional.html | GOLD STAR WIVES OPEN CONVENTION; 75 Widows Meet for First Regional Discussion of Aims Through Legislation | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/resident-abroad-saves-income-tax-citizen-employed-in-a-foreign.html | RESIDENT ABROAD SAVES INCOME TAX; Citizen Employed in a Foreign Country Exempt if Living There a Definite Time RESIDENT ABROAD SAVES INCOME TAX | True | By Godfrey N. Nelson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/danes-buy-steel-mill-youngstown-plant-being-moved-to-denmark-for.html | DANES BUY STEEL MILL; Youngstown Plant Being Moved to Denmark for Operation | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/man-dies-in-3way-crash-gets-into-oncoming-car-lane-two-other.html | MAN DIES IN 3-WAY CRASH; Gets Into Oncoming Car Lane -- Two Other Autoists Hurt | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mr-whorf-defended.html | Mr. Whorf Defended | True | MARTIN CHICOINE. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jenkins-with-colt-eleven.html | Jenkins With Colt Eleven | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/world-conquers-its-coal-famine-but-shortages-of-steel-and-timber.html | WORLD CONQUERS ITS COAL FAMINE; But Shortages of Steel and Timber Still Are Critical, U. N. Experts Report | True | By George Barrettspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chances-held-good-for-revamping-ftc-senate-attitude-on-ohara-bill.html | CHANCES HELD GOOD FOR REVAMPING FTC; Senate Attitude on O'Hara Bill Altered by Hoover Report and Business Criticism | True | By Brendan M. Jones | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jersey-to-show-french-gifts.html | Jersey to Show French Gifts | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stravinskys-new-musical-setting-of-the-mass.html | STRAVINSKY'S NEW MUSICAL SETTING OF THE MASS | True | By Robert Craft | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/girl-saved-by-tug-after-leap-off-boat.html | GIRL SAVED BY TUG AFTER LEAP OFF BOAT | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/africans-burn-indian-bus-accidental-death-of-woman-causes-clash-in.html | AFRICANS BURN INDIAN BUS; Accidental Death of Woman Causes Clash in Durban | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/is-defense-constitutional.html | IS DEFENSE CONSTITUTIONAL? | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/troth-made-known-of-helen-p-mottley.html | TROTH MADE KNOWN OF HELEN P. MOTTLEY | True | Special to Taz Nw YOK Tmzs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/air-force-reveals-a-flying-triangle-jet-designed-for-high-subsonic.html | AIR FORCE REVEALS A FLYING TRIANGLE; Jet Designed for High Subsonic Range at Altitudes Above 40,000-Foot Level | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/applegitchoenfelder.html | Applegit--choenfelder | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/warnkeeisemean.html | Warnke--Eiseman | True | Special to TH Nrw YO TES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hopes-grow-brighter-for-israelarab-peace-in-negotiations-both-sides.html | HOPES GROW BRIGHTER FOR ISRAEL-ARAB PEACE; In Negotiations Both Sides Show They Are Willing to Make Concessions | True | By Gene Currivanspecial To the New York Times. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yales-track-team-defeats-harvard-easily-at-new-haven-elis-score.html | Yale's Track Team Defeats Harvard Easily at New Haven; ELIS SCORE, 77-32, FOR 11TH STRAIGHT Yale Annexes 9 of 13 Events With Harvard -- Lucke Sets Cage Record in 600 HARRIGAN CRIMSON'S STAR Wins High Jump With Leap of 6 Feet 7/8 Inch -- Bulldog Mermen Top Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nazi-concentration-camp-reactivated-for-film.html | NAZI CONCENTRATION CAMP REACTIVATED FOR FILM | True | By William Friedberg | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/presidential-problems.html | PRESIDENTIAL PROBLEMS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stores-seek-cause-for-sales-decline-later-easter-this-year-given-as.html | STORES SEEK CAUSE FOR SALES DECLINE; Later Easter This Year Given as Possible Reason for Drop From Last Year's Figures | True | By Greg MacGregor | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/africa-reporting-africa.html | Africa Reporting; Africa | True | By Alan Patonanerley, Natal. (BY WIRELESS) | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/commonsense-child-psychology-parent-and-child-by-catherine.html | Common-Sense Child Psychology; PARENT AND CHILD. By Catherine Mackenzie. Foreword by Lawrence K. Frank. 341 pp. New York: William Sloane Associates. $2.95. | True | By Nina Ridenour | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/education-in-review-use-of-documentary-material-in-yale-course.html | EDUCATION IN REVIEW; Use of Documentary Material in Yale Course Makes 'Every Man His Own Historian' | True | By Benjamin Fine | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/on-educational-value-of-the-russian-camps-spokesman-of-soviets-at.html | ON EDUCATIONAL VALUE OF THE RUSSIAN CAMPS; Spokesman of Soviets at Lake Success Fails Sadly to Score in Answer To Accusations by AFL A PROBLEM IN PROPAGANDA | True | By Edwin L. James | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/n-s-_w-lari-special-to-ths-nv-n0.html | N s_w_ LARI Special to THS N,.,v N0 | True | ,, | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/scouts-visit-tappan-shrine.html | Scouts Visit Tappan Shrine | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/labor-plea-likely-for-legal-rights-feinsinger-tells-senators-taft.html | LABOR PLEA LIKELY FOR LEGAL RIGHTS; Feinsinger Tells Senators Taft Act May Lead Workers to Demand Wide Protection | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/an-angry-man-from-hollywood-an-angry-man-from-hollywood.html | AN ANGRY MAN FROM HOLLYWOOD; AN ANGRY MAN FROM HOLLYWOOD | True | By Seymour Peckboston. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-upper-south-proposed-curb-on-liquor-sales-stirs-up-some-brisk.html | THE UPPER SOUTH; Proposed Curb on Liquor Sales Stirs Up Some Brisk Debate | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/indians-sign-negro-player.html | Indians Sign Negro Player | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/stage-struck.html | Stage Struck | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/edna-white-offers-a-trumpet-recital-tietjen-chorus-and-coenraad-bos.html | EDNA WHITE OFFERS A TRUMPET RECITAL; Tietjen Chorus and Coenraad Bos Assist Her in Program -- Carleton Smith Speaker | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/brazilians-launch-foreign-capital-bid.html | BRAZILIANS LAUNCH FOREIGN CAPITAL BID | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/soviet-confiscation-assailed-by-austria.html | SOVIET CONFISCATION ASSAILED BY AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/juvenile-guidance-asks-50000.html | Juvenile Guidance Asks $50,000 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-luella-w-vaile-4-i-wed-to-howard-ball.html | MRS. LUELLA W. VAILE 4 I WED TO HOWARD BALL | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/august-froehlich.html | AUGUST FROEHLICH | True | Special to NEw YO TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ihelen-j-pond-wed-in-st-james-church-to-randall-p-mclntyre-alumnus.html | IHelen J. Pond Wed in St. James Church To Randall P. McIntyre, Alumnus of Yale | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/capitals-to-weigh-palestine-offer-latest-suggestions-by-bunche.html | CAPITALS TO WEIGH PALESTINE OFFER; Latest Suggestions by Bunche Reportedly Being Sent to Tel Aviv and Cairo for Study | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/sports-of-the-times-an-objection-is-raised.html | Sports of the Times; An Objection Is Raised | True | By Arthur Daley | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/from-the-mailbag.html | FROM THE MAILBAG | True | R.H. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/funeral-of-aleala-zamora.html | Funeral of Aleala Zamora | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/communists-charge-raid-say-british-authorities-searched-their.html | COMMUNISTS CHARGE RAID; Say British Authorities Searched Their Hamburg Headquarters | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/joyce-takes-880-and-school-mile-leads-seton-hall-prep-team-to.html | JOYCE TAKES 880 AND SCHOOL MILE; Leads Seton Hall Prep Team to National Track Title -- Boys High Also Victor NEW ST ARTING GATE BEING USED AT SCHOOL CHAMPIONSHIP MEET IN GARDEN Joyce Triumphs in 880 and Mile As Seton Hall Prep Retains Title | True | By Michael Strauss | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-canadian-wheat-advisers.html | New Canadian Wheat Advisers | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mr-cantelli.html | Mr. Cantelli | True | M. P. B. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/review-1-no-title-the-killer-mine-by-hammond-innes-246-pp-new-york.html | Review 1 -- No Title; THE KILLER MINE. By Hammond Innes. 246 pp. New York: Harper & Bros. $2.50. | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-world.html | THE WORLD | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/communist-satellites-crush-all-opposition-they-are-now-engaged-in.html | COMMUNIST SATELLITES CRUSH ALL OPPOSITION; They Are Now Engaged in Paralyzing The Once-Powerful Kulak Class | True | By M. S. Handlerspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-case-of-the-platinum-blonde-by-christopher-bush-192-pp-new-york.html | THE CASE OF THE PLATINUM BLONDE. By Christopher Bush. 192 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/europe-watching-u-s-price-decline-serious-effect-on-recovery-feared.html | EUROPE WATCHING U. S. PRICE DECLINE; Serious Effect on Recovery Feared if Real Recession Should Develop | True | By Harold Callenderspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-nation.html | THE NATION | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-water-heaters-ready.html | New Water Heaters Ready | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/citizen-duty-to-be-topic-obligations-in-democracy-next-subject-of.html | CITIZEN DUTY TO BE TOPIC; Obligations in Democracy Next Subject of WQXR Forum | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dennis-to-be-quizzed-on-east-side-thefts.html | DENNIS TO BE QUIZZED ON EAST SIDE THEFTS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/charles-jaffe.html | CHARLES JAFFE | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mao-said-to-seek-li-talk.html | Mao Said to Seek Li Talk | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prices-falling-in-france-effects-are-felt-in-economic-and-political.html | PRICES FALLING IN FRANCE; Effects Are Felt in Economic and Political Fields | True | By Lansing Warrenspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/camera-notes-color-slide-exhibit-plans-announced-courses.html | CAMERA NOTES; Color Slide Exhibit Plans Announced -- Courses | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/penn-five-downs-harvard-76-to-71-crimson-rallies-vainly-after-lyon.html | PENN FIVE DOWNS HARVARD, 76 TO 71; Crimson Rallies Vainly After Lyon, Who Scores 18 Points for Victors, Fouls Out | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-weizmann-line-to-protect-israel-though-army-is-being-reduced.html | A 'WEIZMANN LINE' TO PROTECT ISRAEL; Though Army Is Being Reduced, String of Settlement 'Forts' Will Aid in Her Defense | True | By Gene Currivanspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/vahey-heads-bay-state-party.html | Vahey Heads Bay State Party | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-middle-west-missouri-presses-campaign-for-memorial-and-air.html | THE MIDDLE WEST; Missouri Presses Campaign for Memorial and Air Academy | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/passport-changes-brewster-bill-would-add-four-years-to-their-life.html | PASSPORT CHANGES; Brewster Bill Would Add Four Years to Their Life by Additional Renewals | True | By Samuel A. Tower | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/labor-williwaws-the-viewless-winds-by-murray-morgan-220-pp-new-york.html | Labor Williwaws; THE VIEWLESS WINDS. By Murray Morgan. 220 pp. New York: E. P. Dutton & Co. $3. | True | HELEN B. PARKER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/draper-quits-post-truman-hails-him-undersecretary-of-army-will.html | DRAPER QUITS POST; TRUMAN HAILS HIM; Under-Secretary of Army Will Return to Private Life -- Was Adviser to Gen. Clay | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lumbermen-warned-on-federal-control.html | LUMBERMEN WARNED ON FEDERAL CONTROL | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yoshida-bolstered-by-moves-in-diet-japanese-democrats-divided-on.html | YOSHIDA BOLSTERED BY MOVES IN DIET; Japanese Democrats, Divided on Role in Premier's Right Cabinet, Lose in House | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rosenbergs-diaries-memoirs-of-alfred-rosenberg-with-analytical.html | Rosenberg's Diaries; MEMOIRS OF ALFRED ROSENBERG. With Analytical Commentary by. Serge Lang and Ernst von Schenck. 328 pp. New York: Ziff-Davis Publishing Company. $4. Diaries of Alfred Rosenberg | True | By H. R. Trevor-Roper | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/liberals-and-the-red-scare.html | LIBERALS AND THE RED SCARE | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/testament-distributor-to-see-marthur-in-japan.html | Testament Distributor To See M'Arthur in Japan | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/westchester-gop-threatens-revolt-on-dewey-tax-plan-all-nine-county.html | WEST CHESTER GOP THREATENS REVOLT ON DEWEY TAX PLAN; All Nine County Legislators Vote to Disapprove Budget Unless Program Is Eased PUBLIC EXERTS PRESSURE Rises in Income and Gasoline Levies Attacked at 3-Hour Conference of Leaders WESTCHESTER GOP OPPOSES TAX RISES | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/seek-owen-as-galt-pilot.html | Seek Owen as Galt Pilot | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/celia-thaxter-celias-lighthouse-by-anne-molloy-illustrated-by.html | Celia Thaxter; CELIA'S LIGHTHOUSE. By Anne Molloy. Illustrated by Ursula Koering. 248 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/active-democracy-urged-in-sermons-brotherhood-week-and-ideals-of.html | ACTIVE DEMOCRACY URGED IN SERMONS; Brotherhood Week and Ideals of Washington Are Stressed in Synagogue Services | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/buyers-visit-market-for-summer-goods.html | BUYERS VISIT MARKET FOR SUMMER GOODS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rmiss-erin-maly-of-texas-engaged-houston-girl-1947-debutante.html | rMISS ERIN MA(LY OF TEXAS ENGAGED; Houston Girl, 1947 Debutante, Fiancee of Jon P. Furman State Department Aido | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chiang-activity-reported.html | Chiang Activity Reported | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/measured-praise.html | Measured Praise | True | HUGH ST. VICTOR | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dorothy-douglas-wellesley-bride-wed-to-dr-robert-mccarteri.html | DOROTHY DOUGLAS WELLESLEY BRIDE; Wed to Dr. Robert McCarter,I NeuropsychJatrist in Boston, i at Church of St. Andrew | True | Special to TsNv Yo TL. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/judge-f-m-clevenger.html | JUDGE F. M. CLEVENGER | True | peclal to T1 NEW YO TI. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ivey-l-borden.html | IVEY L. BORDEN | True | Soecia! to THE Nw YO TL,ES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/tiein.html | TIE-IN | True | ISABELLA E. SHINN | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/1000-catholic-students-to-meet.html | 1,000 Catholic Students to Meet | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/three-aspects-of-the-price-drop-and-the-economic-situation.html | THREE ASPECTS OF THE PRICE DROP AND THE ECONOMIC SITUATION | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/w-l-ransom-dies-authority-on-law-exhead-of-the-american-bar.html | W, L, RANSOM DIES; AUTHORITY ON LAW; Ex-Head of the American Bar Association Stricken While Attending Harvard Meeting | True | Special to 'r Ngw Yo | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/georgia-track-slate-set-n-c-relays-saturday-to-mark-opening-of.html | GEORGIA TRACK SLATE SET; N. C. Relays Saturday to Mark Opening of Campaign | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/space-ship-must-do-25000-mph.html | Space Ship' Must Do 25,000 M.P.H. | True | W. K. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rossellhuntingfon.html | RossellHuntingfon | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-pacific-coast-california-pension-issue-poses-a-threat-to.html | THE PACIFIC COAST; California Pension Issue Poses a Threat to Governor Warren | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/knick-five-loses-to-celtics-8777-kaftans-15-points-set-pace-for.html | KNICK FIVE LOSES TO CELTICS, 87-77; Kaftan's 15 Points Set Pace for Boston in Victory on Armory Court Here | True | By Louis Effrat | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/gregory-scharf.html | GREGORY SCHARF | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/4day-river-strike-ends-at-pittsburgh.html | 4-DAY RIVER STRIKE ENDS AT PITTSBURGH | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-of-the-world-of-stamps-four-czech-notables-are-scheduled-for.html | NEWS OF THE WORLD OF STAMPS; Four Czech Notables Are Scheduled for Honors During 1949 | True | By Kent B. Stiles | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/on-the-importance-of-pruning.html | ON THE IMPORTANCE OF PRUNING | True | By Ruth Sanders | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/credit-operators-oppose-1-charge-bill-in-legislature-to-correct.html | CREDIT OPERATORS OPPOSE 1% CHARGE; Bill in Legislature to Correct Auto Financing May Cause Rise in Furniture Prices | True | By Alfred R. Zipser Jr. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/belgians-to-offer-new-line-of-drugs-pharmaceutical-maker-here-from.html | BELGIANS TO OFFER NEW LINE OF DRUGS; Pharmaceutical Maker Here From Brussels With Allergy and Rheumatism Remedies | True | By Thomas F. Conroy | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/jacksonjefferson-day-dinner.html | Jackson-Jefferson Day Dinner | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/james-e-jones.html | JAMES E. JONES | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/obituary.html | OBITUARY | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/will-expand-jewish-news.html | Will Expand Jewish News | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/union-holding-out-in-housing-strike-only-1-project-among-35-lacks.html | UNION HOLDING OUT IN HOUSING STRIKE; Only 1 Project Among 35 Lacks Maintenance Crews, but No Back-to-Work Is Seen | True | By Stanley Levey | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/historical-society-in-session.html | Historical Society in Session | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canada-set-new-record-in-48-commodity-trade.html | Canada Set New Record In '48 Commodity Trade | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/17-city-legislators-criticize-democrats.html | 17 CITY LEGISLATORS CRITICIZE DEMOCRATS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/world-group-urged-to-fight-communism.html | WORLD GROUP URGED TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/luxury.html | LUXURY | True | A. D. R. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/national-show-all-phases-of-photography-displayed-at-armory.html | NATIONAL SHOW; All Phases of Photography Displayed at Armory | True | By Jacob Deschin | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/making-progress.html | MAKING PROGRESS" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/merrell-hopkilq-becomes-a-bride-descendant-of-mark-hopkins-is.html | MERRELL HOPKIIq$ BECOMES A BRIDE; Descendant of Mark Hopkins Is Married in Pelham Manor to Thomas E. Hambleton | True | Special to Tz Nw Yox ?m[z$, | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-financial-week-stock-market-rallies-for-first-time-in-three.html | THE FINANCIAL WEEK; Stock Market Rallies for First Time in Three Weeks -- Trading Remains Professional | True | R. H. F. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-meyer-wed-to-d-b-fischbeck-christ-church-in-maplewood-is-scene.html | MISS MEYER WED TO D. B. FISCHBECK; Christ Church in Maplewood Is Scene of Their Marriage-- Reception in East Orange | True | Special to Tall Nxw YORK TnvIS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canadien-six-loses-reardon.html | Canadien Six Loses Reardon | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/isolation-is-not-main-factor-in-pact-debate-differences-in-approach.html | ISOLATION IS NOT MAIN FACTOR IN PACT DEBATE; Differences in Approach and Personal Feelings Influence Controversy | True | By James Restonspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/indies-group-asks-return-to-47-pact-republic-now-feels-cheribon.html | INDIES GROUP ASKS RETURN TO '47 PACT; Republic Now Feels Cheribon Agreement Was Better Than Recent U. N. Resolution | True | By Robert Trumbullspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/audrey-eileen-reid-bride-in-brooklyn.html | AUDREY EILEEN REID BRIDE IN BROOKLYN | True | | | C1B 178445 | |
| | | https://www.nytimes.com/1949/02/20/archives/rayon-price-cuts-seen-as-decisive-retailers-believe-reductions-if.html | RAYON PRICE CUTS SEEN AS'DECISIVE'; Retailers Believe Reductions, if Passed Along, May Free Jammed Mill Inventories STEP HELD LONG OVERDUE Trade Calls It 'Constructive,' Sees No Dire Results, Since Costs Were Out of Line | True | By Herbert Koshetz | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/portland-news-cut-off-strike-thins-sunday-editions-and-papers-lay.html | PORTLAND NEWS CUT OFF; Strike Thins Sunday Editions and Papers Lay Off 2,000 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/harry-f-bower.html | HARRY F. BOWER | True | Special to lqv oxx 'I'z,y_.S. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/plan-for-commission-prepared.html | Plan for Commission Prepared | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/leo-frank.html | LEO FRANK | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/seasickness-pill-dramamine-is-found-to-be-both-a-cure-and-a.html | Seasickness Pill; Dramamine Is Found to Be Both A Cure and a Preventive | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/imprisonment-denounced.html | Imprisonment Denounced | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/40-parishes-grow-from-church-boat-argentinas-cristo-rey-has.html | 40 PARISHES GROW FROM CHURCH BOAT; Argentina's Cristo Rey Has Colorful History -- Padre, Now 80, Still Active | True | By Milton Brackerby Air Mail To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/our-japanese-policy-enters-a-new-phase-more-emphasis-is-being-put.html | OUR JAPANESE POLICY ENTERS A NEW PHASE; More Emphasis Is Being Put on Idea That Japan Should Help Herself | True | By Lindesay Parrottspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/11-feldspar-deposits-found-in-new-jersey.html | 11 FELDSPAR DEPOSITS FOUND IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/7-german-women-here-to-study-us-our-democratic-processes-are-their.html | 7 GERMAN WOMEN HERE TO STUDY US; Our Democratic Processes Are Their Special Concern on Two-Month Tour | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/15000-yule-gifts-still-undelivered-care-lays-delay-to-strike-and.html | 15,000 Yule Gifts Still Undelivered, CARE Lays Delay to Strike and Fog; GIFT-PARCEL DELAY EXPLAINED BY CARE | True | By William R. Conklin | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chopin.html | CHOPIN | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/douglas-demands-a-welfare-state-justice-asks-less-emphasis-on.html | DOUGLAS DEMANDS A 'WELFARE STATE'; Justice Asks Less Emphasis on Property Rights 'Fetish' as a Reply to Reds | True | By Gladwin Hillspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/weeks-best-promotions-norzon-oxfords-priced-at-269-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; ' Norzon' Oxfords Priced at $2.69 Leads List of Offerings | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/age-groups-in-population.html | Age Groups in Population | True | CHARLES HERRICK | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/linden-sets-budget-hearing.html | Linden Sets Budget Hearing | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/elizabeth-a-leber-married-in-chapel-i-to-peter-joseph-sala-by-her.html | Elizabeth A. Leber Married in Chapel I To Peter Joseph Sala by Her Father] | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bulgars-publish-a-spy-confession-protestant-leader-is-declared-to.html | BULGARS PUBLISH A 'SPY CONFESSION'; Protestant Leader Is Declared to Have Admitted Working for Britons, Americans BULGARS PUBLISH A 'SPY CONFESSION' | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ranch-boy-little-wild-horse-by-hetty-bulingame-beatty-illustrated.html | Ranch Boy; LITTLE WILD HORSE. By Hetty Bulingame Beatty. Illustrated by the author. 32 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/sportsmens-show-draws-big-crowd-new-york-poluted-waters-exhibit.html | SPORTSMEN'S SHOW DRAWS BIG CROWD; New York Poluted Waters Exhibit Excites Interest on the Opening Day | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-role-of-congress-in-the-atlantic-pact-debates.html | THE ROLE OF CONGRESS IN THE ATLANTIC PACT DEBATES | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/no-compulsion.html | No Compulsion' | True | RICHARD G. NILGES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/gentle-damnation.html | GENTLE DAMNATION | True | P. M. PFALZNER | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/3-from-us-among-14-killed-in-british-air-crash.html | 3 From U. S. Among 14 Killed in British Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/faux-pas-inquiry-on-spies-demanded-two-ask-congress-to-sift-how-the.html | FAUX PAS INQUIRY ON SPIES DEMANDED; Two Ask Congress to Sift How the Army Accused Author Without Having Proof | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lowell-five-victor-4443.html | Lowell Five Victor, 44-43 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/refined-beachcombing-in-a-mexican-paradise.html | REFINED BEACHCOMBING IN A MEXICAN PARADISE | True | By Robert C. Lewis | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ives-sees-way-out-of-gop-doghouse-at-michigans-convention-he-tells.html | IVES SEES WAY OUT OF GOP 'DOGHOUSE'; At Michigan's Convention, He Tells Party to Stand Firmly on the 1948 Platform | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lace-cakes-and-quail-a-nostalgic-account-of-the-southern-breakfast.html | Lace Cakes and Quail; A nostalgic account of the Southern breakfast in the good old days before Progress and dinettes. Lace Cakes and Quail | True | By David L. Cohn | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nut-growing-survey-progress-with-new-varieties-promises-better-crops.html | NUT-GROWING SURVEY; Progress With New Varieties Promises Better Crops for Northern States | True | By Eva Beard | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/argentine-ship-to-visit-cruiser-almirante-brown-due-wednesday-as.html | ARGENTINE SHIP TO VISIT; Cruiser Almirante Brown Due Wednesday as Navy's Guest | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/john-j-batcher.html | JOHN J., BATCHER | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/athlete-captures-gentilly-handicap-by-two-lengths-in-mud-at-fair.html | Athlete Captures Gentilly Handicap by Two Lengths in Mud at Fair Grounds; STRETCH RUSH WINS FOR CIRCLE K RACER Paying $21.20, Athlete Beats Caillou Rouge in Feature Event at New Orleans PRINCE QUEST HOME THIRD Pacesetter Weakens Near End of Mile-and-Sixteenth Test -- Tenaglio Rides Victor | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/old-abstract-new-chinese-frescoes-with-lesson-for-today-recent-work.html | OLD -- ABSTRACT -- NEW; Chinese Frescoes With Lesson for Today -- Recent Work by Contemporaries | True | By Howard Devree | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/princeton-halts-dartmouth-4439-tiger-quintet-stops-indians.html | PRINCETON HALTS DARTMOUTH, 44-39; Tiger Quintet Stops Indians' 4th-Period Rally to Win -- Lella Shows the Way | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/for-the-man-in-her-life.html | for "The man in her life" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hoffman-renews-cotton-aid.html | Hoffman Renews Cotton Aid | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/j-howard-gordon.html | J. HOWARD GORDON | True | Speetal to Tm NL'W Yo TL'I. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/attila-the-hun-throne-of-the-world-by-louis-de-wohl-288-pp.html | Attila the Hun; THRONE OF THE WORLD. By Louis de Wohl. 288 pp. Philadelphia, Pa.: J. B. Lippincott Co. $3. | True | MYLES GREEN. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/talking-back-a-hollywood-composer-states-case-for-his-craft.html | TALKING BACK; A Hollywood Composer States Case for His Craft | True | By David Raksin | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/g-edward-curran.html | G. EDWARD CURRAN | True | Special to T | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-bowen-illumines-the-landscape-of-war-the-heat-of-the-day-by.html | Miss Bowen Illumines The Landscape of War; THE HEAT OF THE DAY. By Elizabeth Bowen. 372 pp. New York: Alfred A. Knopf. $3. Miss Bowen's Landscape of War | True | By Alice S. Morris | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/railroads-now-facing-stiffest-competition-in-history-as-trucks-take.html | Railroads Now Facing Stiffest Competition In History as Trucks Take More Business; RAILROADS FACING TRUCK COMPETITION | True | By J. H. Carmical | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/virginia-ann-quinlan-becomes-betrothed.html | VIRGINIA ANN QUINLAN BECOMES BETROTHED | True | Special to THz NEW YO TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/democratic-paradox.html | Democratic Paradox | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/american-is-lowest-on-bridge-steel-bids.html | AMERICAN IS LOWEST ON BRIDGE STEEL BIDS | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/depreciation-seen-problem-in-steel-changes-in-tax-laws-to-allow.html | DEPRECIATION SEEN PROBLEM IN STEEL; Changes in Tax Laws to Allow Greater Deduction Is Still Hope of Industry ACCELERATED FORMULA U. S. Steel Urges Method for '48 -- National Follows It -- Jones & Laughlin Plan DEPRECIATION SEEN PROBLEM IN STEEL | True | By Thomas E. Mullaney | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/thomas-c-knowles.html | THOMAS C. KNOWLES | True | special to Ta N YoP.-,c TnEs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-video-antenna-shown.html | New Video Antenna Shown | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/labor-bill-is-bogged-in-legislative-marsh-prolonged-hearings-are.html | LABOR BILL IS BOGGED IN LEGISLATIVE MARSH; Prolonged Hearings Are Delaying the Enactment of a New Measure | True | By Louis Stark special To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-hamilton-voyageur-gentlemans-progress-the-itinerarium-of-dr.html | A. Hamilton, Voyageur; GENTLEMAN'S PROGRESS: The Itinerarium of Dr. Alexander Hamilton, 1744. Edited with an introduction by Cad Bridenbaugh. Published for the Institute of Early American History and Culture at Williamsburg. 267 pp. Chapel Hill: University of North Carolina Press. $4. | True | By Adrienne Koch | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/fourbishop_____ss-at-rites-i-ervme-for-right-rev-john-ci-ward-in.html | FOURBISHOP_____SS AT RITES; I ervme for Right Rev. John C.I Ward in Buffalo Churoh J | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/death-of-a-salesman-arthur-millers-tragedy-of-an-ordinary-man.html | DEATH OF A SALESMAN; Arthur Miller's Tragedy Of an Ordinary Man | True | By Brooks Atkinson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/uniforce.html | Uniforce' | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-world-of-music-seasons-total-25-works-falstaff-and-parsifal.html | THE WORLD OF MUSIC: SEASON'S TOTAL, 25 WORKS; ' Falstaff' and 'Parsifal,' Still to Come, Will Fill the Metropolitan's Schedule | True | By Ross Parmenter | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/speeding-king-peter-proves-to-be-king-peter.html | Speeding 'King Peter' Proves to Be King Peter | True | By the United Press. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/pentagon-to-be-bombed-if-interceptors-miss.html | Pentagon to Be 'Bombed,' If Interceptors Miss | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/through-the-eyes-of-the-business-man-an-editor-whose-job-it-is-to.html | Through the Eyes of the Business Man; An editor whose job it is to keep in touch with executives tells what's on their minds these days. The Business Man | True | By W. M. Kiplinger | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/columbia-toppled-in-3-team-events-swimmers-upset-by-syracuse-while.html | COLUMBIA TOPPLED IN 3 TEAM EVENTS; Swimmers Upset by Syracuse, While Fencers, Wrestlers Bow to Cornell Squads | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dorothy-j-kerdpf-wed-in-maplewood-middlebury-alumna-is-married-to.html | DOROTHY J. KErdPF WED IN MAPLEWOOD; Middlebury Alumna Is Married to Stephen McC.' Carneym Sister Is Honor Matron | True | Special to Tm NEW Yo.x Tmr. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-health-unit-opened-by-union-ilgwus-3500000-center-is-hailed-as.html | NEW HEALTH UNIT OPENED BY UNION; ILGWU's S3,500,000 Center Is Hailed as Demonstration of Labor-Management Unity | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/doris-e-ames-bride-of-donald-s-curtis.html | DORIS E. AMES BRIDE OF DONALD S. CURTIS | True | Special to Tmc NEW NOK TS, | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/u-s-watchmakers-ask-trade-pact-protection.html | U. S. Watchmakers Ask Trade Pact 'Protection' | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/messiaen-will-teach-at-berkshire-center.html | MESSIAEN WILL TEACH AT BERKSHIRE CENTER | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/anta-album.html | ANTA ALBUM | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/money-makers-making-money-at-home-by-earl-b-shields-illustrated-63.html | Money Makers; MAKING MONEY AT HOME. By Earl B. Shields. Illustrated. 63 pp. Chicago, Ill.: Earl B. Shields. $1. | | R. S. R. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mints-draw-coins-from-inventories-output-will-continue-to-run.html | MINTS DRAW COINS FROM INVENTORIES; Output Will Continue to Run Behind Shipments, Although Both Maintain Volume | | By J. E. McMahon | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ruhrs-housing-lack-develops-acuteness.html | RUHR'S HOUSING LACK DEVELOPS ACUTENESS | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-morgan-trips-miss-howe-in-final-english-woman-annexes-u-s.html | MISS MORGAN TRIPS MISS HOWE IN FINAL; English Woman Annexes U. S. Squash Racquets Title by 15-12, 18-17, 15-3 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rome-to-greet-pope-today.html | Rome to Greet Pope Today | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/minnesota-checks-michigan-by-5447-grant-paces-big-nine-victory-that.html | MINNESOTA CHECKS MICHIGAN BY 54-47; Grant Paces Big Nine Victory That Snaps 5-Game Streak of Wolverine Quintet | | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ohio-bowler-rolls-664-scheld-annexes-sixth-place-in-singles-at.html | OHIO BOWLER ROLLS 664; Scheld Annexes Sixth Place in Singles at Atlantic City | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/underground-aids-russians-to-flee-western-intelligence-agents-said.html | UNDERGROUND AIDS RUSSIANS TO FLEE; Western Intelligence Agents Said to Get Valuable Data From Ex-Soviet Soldiers | | By Sydney Grusonspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/business-as-usual.html | BUSINESS AS USUAL" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/choral-program-given-paulist-group-presents-concert-under-rev.html | CHORAL PROGRAM GIVEN; Paulist Group Presents Concert Under Rev. Joseph Foley | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bevin-says-pact-will-bar-war-pact-on-atlantic-believed-nearer.html | Bevin Says Pact Will Bar War; PACT ON ATLANTIC BELIEVED NEARER | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/horace-snlair-stage-ator-dead-british-director-playwright-had.html | HORACE 'S[N(]LAIR, STAGE A(]TOR, DEAD; British Director, Playwright Had Appeared in Many Broadway Productions | | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-phyllis-kaufman-fiancee.html | Miss Phyllis Kaufman Fiancee | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/brotherhood-can-be-taught.html | Brotherhood Can Be Taught' | True | By Everett R. Clinchy | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rio-pact-settles-its-first-dispute-costa-rica-nicaragua-agree-to.html | RIO PACT SETTLES ITS FIRST DISPUTE; Costa Rica, Nicaragua Agree to Accord on Controversy -- Bolivia Scores Peru | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/isaac-aaron.html | ISAAC AARON | True | Seclal ta THE NEW NOK TIM | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/remember-frankenstein.html | REMEMBER FRANKENSTEIN" | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/strengthened-hand.html | STRENGTHENED HAND" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/record-on-records-film-pioneers-relate-early-history-of-hollywood.html | RECORD ON RECORDS; Film Pioneers Relate Early History of Hollywood for Academy's Album | True | By Ezra Goodmanhollywood. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-age-of-fouquet.html | The Age of Fouquet | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/john-stead-63-dies-i-executive-in-easto-i.html | JOHN STEAD, 63, DIES; I EXECUTIVE IN EASTO i | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prague-supersedes-its-envoy-to-india.html | PRAGUE SUPERSEDES ITS ENVOY TO INDIA | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/india-maps-territorials-130000-volunteer-force-will-be-second-line.html | INDIA MAPS TERRITORIALS; 130,000 Volunteer Force Will Be Second Line of Defense | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/col-g-e-pinard-freed-he-is-acquitted-on-charges-of-mistreating.html | COL. G. E. PINARD FREED; He Is Acquitted on Charges of Mistreating Soldiers Abroad | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/by-way-of-report-johnston-target-of-exhibitors-barbs-wheres.html | BY WAY OF REPORT; Johnston Target of Exhibitors' Barbs -- Where's Sucksdorff? -- Other Matters | True | By A. H. Weiler | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/would-hear-anna-strong-house-group-will-invite-writer-if-soviet.html | WOULD HEAR ANNA STRONG; House Group Will Invite Writer if Soviet Union Deports Her | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yale-defeats-holy-cross-6052-for-12th-straight-in-basketball-yale.html | Yale Defeats Holy Cross, 60-52, For 12th Straight in Basketball; YALE FIVE DEFEATS HOLY CROSS, 60-52 | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/queens-five-wins-6045-beats-state-maritime-academy-for-twelfth.html | QUEENS FIVE WINS, 60-45; Beats State Maritime Academy for Twelfth Triumph | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/marshall-near-record-australian-swimmer-takes-200-in-2143-at.html | MARSHALL NEAR RECORD; Australian Swimmer Takes 200 in 2:14.3 at Brisbane | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canned-music.html | Canned Music | True | T. D. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/watery-couch-the-wastrel-by-frederic-wakeman-252-pp-new-york.html | Watery Couch; THE WASTREL. By Frederic Wakeman. 252 pp. New York: Rinehart & Co. $2.75. | True | CHARLES ROLO JR. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/48-magnesium-output-up-20000000-pounds-noted-in-year-12-higher-than.html | 48 MAGNESIUM OUTPUT UP; 20,000,000 Pounds Noted in Year 12% Higher Than 1947 Total | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-p-g-winnett.html | MRS. P. G. WINNETT | True | 6pcctal to THe | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/for-delaware-rules-philadelphia-chamber-backs-plan-for-port.html | FOR DELAWARE RULES; Philadelphia Chamber Backs Plan for Port Authority | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/at-his-own-risk.html | AT HIS OWN RISK" | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/florence-washburn-r-b-denig-married.html | FLORENCE WASHBURN, R. B. DENIG MARRIED | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nashian-pashian.html | Nashian Pashian | True | JANE DAVIS | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dr-eugene-rush-58-pediatrician-dead.html | DR. EUGENE RUSH, 58, PEDIATRICIAN, DEAD | True | Special to Taz lzv Nom Tnar. s. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/heads-n-y-association-of-consulting-engineers.html | Heads N. Y. Association Of Consulting Engineers | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/portland-ore-papers-stopped.html | Portland, Ore., Papers Stopped | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/builders-acclaim-arbitration-plan.html | BUILDERS ACCLAIM ARBITRATION PLAN | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/first-negro-in-honor-society.html | First Negro in Honor Society | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/joseph-h-ramsey.html | JOSEPH H. RAMSEY | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/kaufmann-refuses-post.html | Kaufmann Refuses Post | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ana-coop-ad-plan-hits-retail-snag-proposal-for-clearing-house-on.html | ANA CO-OP AD PLAN HITS RETAIL SNAG; Proposal for 'Clearing House' on Rates Rejected by NRDGA as Outside Group's Province | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/brotherhood-held-key-to-democracy-clinchy-calling-public-to-join.html | BROTHERHOOD HELD KEY TO DEMOCRACY; Clinchy, Calling Public to Join Week's Observance, Warns on Enemies of Human Rights | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hollywood-protest-labor-group-advocates-retaliatory-ban-on-foreign.html | HOLLYWOOD PROTEST; Labor Group Advocates Retaliatory Ban On Foreign Films -- Goldwyn Bows Out | True | By Thomas F. Bradyhollywood. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/eisenhower-tackles-unification-problem-his-job-though-temporary-may.html | EISENHOWER TACKLES UNIFICATION PROBLEM; His Job, Though Temporary, May Pave Way to Over-All Chief of Staff | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/-magic.html | | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/aid-to-jews-on-cyprus-praised.html | Aid to Jews on Cyprus Praised | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/holy-year-program-issued-at-vatican.html | HOLY YEAR PROGRAM ISSUED AT VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/allies-seek-key-to-german-riddle-military-governors-must-draw-up.html | ALLIES SEEK KEY TO GERMAN RIDDLE; Military Governors Must Draw Up Occupation Statute for Western State | True | By Sydney Grusonspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-weeks-programs-ballet-russe-opens-at-the-city-center-tomorrow.html | THE WEEK'S PROGRAMS; Ballet Russe Opens at the City Center Tomorrow | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lieberman-rites-tucran.html | Lieberman Rites TucraN | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-quiet-one-speaking-out-loudly-for-a-fine-documentary-film.html | THE QUIET ONE'; Speaking Out Loudly for a Fine Documentary Film | True | By Bosley Crowther | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/aviation-air-show-president-and-congressmen-are-given-a-lesson-for.html | AVIATION: AIR SHOW; President and Congressmen Are Given A 'Lesson' for Budget Purposes | True | By Frederick Graham | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-bards-english.html | THE BARD'S ENGLISH | True | H. H. NORDLINGER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-guide-for-tourists-airline-provides-information-on-south.html | NEW GUIDE FOR TOURISTS; Airline Provides Information on South America | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/troth-of-miss-jean-m-canright-peciai-to-tt-nv-vou-lr.html | Troth of Miss Jean M. Canright peciai to Tt N.v Vo.'u l.r. | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/last-will-and-testament-memories-of-two-who-were-involved-with-the.html | LAST WILL AND TESTAMENT; Memories of Two Who Were Involved With 'The Madwoman' | True | By Louis Jouvet | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canadians-apathetic-over-newfoundland.html | CANADIANS APATHETIC OVER NEWFOUNDLAND | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/confidence-grows-in-capital-market-duke-power-edison-flotations.html | CONFIDENCE GROWS IN CAPITAL MARKET; Duke Power, Edison Flotations Give a New Impetus Here to Lower Yield Areas OTHER ISSUES SCHEDULED Columbia Gas Debentures Next on List, With Utility, Rail Borrowings to Follow | True | By Paul Heffernan | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/north-korean-fire-downs-u-s-airman.html | NORTH KOREAN FIRE DOWNS U. S. AIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/booster-for-the-search-and-the-pearl-kicks.html | Booster for 'The Search' And 'The Pearl' Kicks | True | ARNOLD BRUCE LEVY | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/concerning-radio-henry-morgan-program-starts-on-march-13.html | CONCERNING RADIO; Henry Morgan Program Starts on March 13 | True | By Sidney Lohman | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/tokyo-musicals-the-medium-has-been-flourishing-ever-since-the.html | TOKYO MUSICALS; The Medium Has Been Flourishing Ever Since the Conclusion of the War | True | By Ray Falktokyo. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/russell-h-white.html | RUSSELL H. WHITE | True | special to Tz Nzw NoR T[MS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/porter-mckeever-to-speak.html | Porter McKeever to Speak | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/sailfishing-contests-florida-community-offers-an-unusual-tournament.html | SAILFISHING CONTESTS; Florida Community Offers An Unusual Tournament | True | By R. F. Warner | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/leader-of-militant-sikhs-arrested-near-new-delhi.html | Leader of Militant Sikhs Arrested Near New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-naomi-sachar-becomes-affianced.html | MISS NAOMI SACHAR BECOMES AFFIANCED | True | Special to THE Ngw YORK T[uS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/u-s-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/serb-reports-seizure-of-20-cominform-spies.html | Serb Reports Seizure Of 20 Cominform Spies | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-mary-c-clark-married-in-jersey.html | MISS MARY C. CLARK MARRIED IN JERSEY | True | Special to TH Nzw Yo 'lx,vs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/german-industry-sets-exhibit-here-variety-of-peace-goods-to-show.html | GERMAN INDUSTRY SETS EXHIBIT HERE; Variety of Peace Goods to Show Nation's Post-War Production at Museum in April | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-swedish-leftwing-comment.html | A SWEDISH LEFT–WING COMMENT | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/grains-depressed-by-steady-selling-buying-of-wheat-by-mills-fails.html | GRAINS DEPRESSED BY STEADY SELLING; Buying of Wheat by Mills Fails to Improve Market -- Only Lard Makes Gains | | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-car-dealers-under-labor-law-nlrb-holds-franchised-seller-is-in.html | NEW CAR DEALERS UNDER LABOR LAW; NLRB Holds Franchised Seller Is in Interstate Commerce, Reversing Examiner Ruling | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/meet-the-matchless-gladiolus-old-standbys-and-new-introductions.html | MEET THE MATCHLESS GLADIOLUS; Old Stand-Bys and New Introductions Make an Impressive Selection for Garden, Show Table or Hobby Group | True | By Lee M. Fairchild | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ievelyn-d-barney-j-connecticut-cljt-bride-former-vassar-student-wed-i-t.html | IEVELYN D. BARNEY j CONNECTICUT BRIDE; Former Vassar Student Wed i to Garland T. Thayer 3d, Who Served in the Navy | | Slocial to THE Nzw YORK 'rnr,s. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/wesleyan-victor-5546-twice-turns-back-rallies-by-amherst-in-second.html | WESLEYAN VICTOR, 55-46; Twice Turns Back Rallies by Amherst in Second Half | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/barbara-c-curtis-begomes-fiangee-scarborough-girl-will-be-bride-of.html | BARBARA C. CURTIS BEGOMES FIANGEE; Scarborough Girl Will Be Bride of James Adachi of Chicago-- Both Allied Aides in Tokyo | | Special to Tn NRW YOR ts | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/gehrmann-sets-record-takes-880-in-1556-to-pace-wisconsin-track.html | GEHRMANN SETS RECORD; Takes 880 in 1:55.6 to Pace Wisconsin Track Victory | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ottawa-loses-bid-to-end-union-fight-board-reports-conciliation.html | OTTAWA LOSES BID TO END UNION FIGHT; Board Reports Conciliation Failure in Fued Between Seamen and Shippers | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/down-to-the-sea-in-exploitation-the-movie-junket-comes-into-its-own.html | DOWN TO THE SEA IN EXPLOITATION; The Movie Junket Comes Into Its Own Again at New Bedford Fete | True | By Thomas M. Pryornew Bedford, Mass. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-soviet-offer-of-big-4-talk-seen-western-diplomats-in-berlin.html | NEW SOVIET OFFER OF BIG 4 TALK SEEN; Western Diplomats in Berlin Expect Proposal as Part of Kremlin Propaganda | True | By Drew Middletonspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/sunk-by-army-transport-fishing-vessel-is-hit-in-fog-off-san.html | SUNK BY ARMY TRANSPORT; Fishing Vessel Is Hit in Fog Off San Francisco -- Two Missing | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/canada-defeats-u-s-at-squash-racquets.html | CANADA DEFEATS U. S. AT SQUASH RACQUETS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/oslos-laborites-for-atlantic-pact-party-votes-to-have-lange-enter.html | OSLO'S LABORITES FOR ATLANTIC PACT; Party Votes to Have Lange Enter Negotiations With the Western Powers | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/records-coplands-piano-sonata.html | RECORDS: COPLAND'S PIANO SONATA | True | By Howard Taubman | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/toscanini-conducts-concert.html | Toscanini Conducts Concert | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/italian-ship-leaves-for-russia.html | Italian Ship Leaves for Russia | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/prague-executes-two-as-spies.html | Prague Executes Two as Spies | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/bromfield-buys-a-texas-farm.html | Bromfield Buys a Texas Farm | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/inadequate.html | INADEQUATE | True | THOMAS A. MOLLOY JR. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rl-angos.html | R.L. ANGOS | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/i-mrs-henry-s-snyder.html | I MRS. HENRY S. SNYDER | True | I I Special to THE Nzw YO] Tr.s. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/workshop-for-the-social-sciences.html | Workshop for the Social Sciences | True | LEONARD BUDER. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/corn-belt-women-will-tour-europe-thirty-from-midwest-to-study.html | CORN BELT WOMEN WILL TOUR EUROPE; Thirty From Midwest to Study Family Life in 7 Countries and Marshall Plan Aid | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/pact-on-atlantic-gains-as-acheson-sees-ambassadors-senators.html | PACT ON ATLANTIC GAINS AS ACHESON SEES AMBASSADORS; Senators' Indication That Armed Aid Might Be Used Eases European Concern OSLO LABOR FOR TREATY Bevin Says Western Defense Unity Would Prevent War for 'Hundreds of Years' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/to-aid-in-red-cross-drive.html | To Aid in Red Cross Drive | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/understanding-yourself.html | Understanding Yourself' | True | By Catherine MacKenzie | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/portsmouth-upset-by-sheffield-31-newcastle-derby-county-and.html | PORTSMOUTH UPSET BY SHEFFIELD, 3-1; Newcastle, Derby County and Manchester United Soccer Teams Also Checked | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-diplomatic-pope-becomes-a-fighting-pope-pius-xii-began-his.html | A 'Diplomatic Pope' Becomes a 'Fighting Pope'; Pius XII began his pontificate as a mediator; now he is a militant leader against communism. A 'Diplomatic Pope' Becomes a 'Fighting Pope' | True | By Camille M. Cianfarra | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/r-n-dame-68-dies-a-realty-official-former-president-of-board-in.html | R. N. DAME, 68, DIES; A REALTY OFFICIAL; Former President of Board in Baltimore Served as Its Treasurer at His Death | True | Special to Tn'r Nzw YoRx Tnzs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/coaltown-scores-in-rich-mlennan-faultless-second-calumet-one-two-in.html | COALTOWN SCORES IN RICH M'LENNAN; FAULTLESS SECOND; Calumet One, Two in $31,650 Race With Atkinson's Mount in Front by Four Lengths SHY GUY THIRD AT HIALEAH Closing at 1-10 to Win, Entry Causes Minus Place Pool -- 21,297 Bet $1,254,749 COALTOWN SCORES IN RICH M'LENNAN | True | By James Roachspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rhoda-l-topliss-will-be-bride.html | Rhoda L. Topliss Will Be Bride | True | Special to TIR NRW yORK TIMRS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mountain-states-bad-weather-continues-plaguing-railroads-and-stock.html | MOUNTAIN STATES; Bad Weather Continues Plaguing Railroads and Stock Growers | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/being-the-story-of-radios-symphonette-success-of-the-mishel-piastro.html | BEING THE STORY OF RADIO'S SYMPHONETTE; Success of the Mishel Piastro Group Confirms a Listener's Complaint | True | By T. B. Kennedy Jr. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/cio-rubber-union-will-ask-pay-rise-leader-opening-drive-sees-no.html | CIO RUBBER UNION WILL ASK PAY RISE; Leader, Opening Drive, Sees 'No Valid Reason' Not to Demand 'Fourth Round' | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/comics-as-evils-called-overrated.html | COMICS, AS EVILS, CALLED OVERRATED | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/squadron-a-polo-victor-regulars-beat-n-y-a-c-157-turtles-top-blues.html | SQUADRON A POLO VICTOR; Regulars Beat N. Y. A. C., 15-7 -- Turtles Top Blues, 13-10 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/capt-harry-mclosky.html | CAPT. HARRY M'CLOSKY | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-thomas-j-johnson.html | MRS. THOM.AS J. JOHNSON | True | Specta, to TuZ v YoI. TI.KS | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/fred-j-gii-lman.html | | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mrs-charles-j-parker.html | MRS. CHARLES J. PARKER | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/phelpsstokes-fund.html | PHELPS-STOKES FUND | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/liberals-in-south-meet-on-strategy-at-ada-invitation-25-leaders.html | LIBERALS IN SOUTH MEET ON STRATEGY; At ADA Invitation 25 Leaders From 9 States Confer on Foreign, Domestic Policy | True | By John N. Pophamspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/john-van-en-otl-ecijti-die8-retired-official-of-standard-affiliates.html | JOHN VAN EN, OtL ECIJT1, DIE8; Retired Official of Standard Affiliates Had Served With Companj for 44 Years | True | Special to Tz Nzw No.E Tizs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/program-drafted-by-liberal-party-state-committees-plan-calls-for-an.html | PROGRAM DRAFTED BY LIBERAL PARTY; State Committee's Plan Calls for an 8% Pay Tax, Aid to Schools, Health, Housing | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/charles-kirschenbaum-special.html | CHARLES KIRSCHENBAUM Special | True | to Tm NEW YOIU( TLES | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/harvard-trips-princeton-triumphs-53-in-pentagonal-hockey-league.html | HARVARD TRIPS PRINCETON; Triumphs, 5-3, in Pentagonal Hockey League Encounter | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/disinflation.html | Dis-inflation' | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/joan-gibson-married-becomes-bride-in-bronx-church-of-william-j.html | JOAN GIBSON MARRIED; Becomes Bride in Bronx Church of William J, Miller | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/betsy-mackintosh-married-in-holyoke.html | BETSY MACKINTOSH MARRIED IN HOLYOKE | True | Special to ThE Nnv No 'I'tMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/freighter-to-b-a-forty-days-on-the-atlantic-aboard-a-cargo-boat.html | FREIGHTER TO B. A.; Forty Days on the Atlantic Aboard a Cargo Boat | True | By Irene F. Day | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yale-adds-geography-new-department-first-of-kind-in-universitys.html | YALE ADDS GEOGRAPHY; New Department First of Kind in University's History | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dr-06ilvy-is-dead-orthopedicexpert-surgeon-had-been-consultant-to.html | DR. 06ILVY IS DEAD, ORTHOPEDICEXPERT; Surgeon Had Been Consult'ant to Hospitals and Schools-- Wrote Texts on | True | Specialty Sp.lal to TH NEW NOP.X T[.rs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/yacht-malabar-winner-new-bedford-craft-is-victor-on-corrected-time.html | YACHT MALABAR WINNER; New Bedford Craft Is Victor on Corrected Time at Nassau | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/plan-considered.html | Plan Considered | True | S. JAY KAUFMAN. | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-actors-shining-hour.html | The Actor's Shining Hour | True | Text and Captions by Brooks Atkinson | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/good-neighbors-other-young-americans-by-delia-goetz-illustrated.html | Good Neighbors; OTHER YOUNG AMERICANS. By Delia Goetz. Illustrated with photographs. 244 pp. New York: William Morrow & Co. $3.50. | True | N. B. B. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/la-salle-victor-6245-tops-georgetown-in-spirited-game-temple-five.html | LA SALLE VICTOR, 62-45; Tops Georgetown in Spirited Game -- Temple Five Bows | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/u-s-aid-to-chiang-seen-road-to-war-peffer-says-communists-have-won.html | U. S. AID TO CHIANG SEEN ROAD TO WAR; Peffer Says Communists Have Won in China, but Hornbeck Urges Help to Nationalists | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/truman-plans-face-a-series-of-hurdles-congress-is-putting-up-many.html | TRUMAN PLANS FACE A SERIES OF HURDLES; Congress Is Putting Up Many Barriers In the Path of the 'Fair Deal' | True | By Cabell Phillipsspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-dance-jottings-canadian-festival-film-series-ballet-notes.html | THE DANCE: JOTTINGS; Canadian Festival -- Film Series -- Ballet Notes | True | By John Martin | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mssjass-bows-bride-in-larchmont.html | MSSJASS BOWS BRIDE IN LARCHMONT | True | Special to Tm NEW YogK TIMZS. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/villanova-quintet-triumphs-over-army-third-year-in-row-as-arizin.html | Villanova Quintet Triumphs Over Army Third Year in Row as Arizin Stars; WILDCATS DEFEAT WEST POINT, 66-48 Villanova Five Registers Its 17th Success of Campaign -- Leads at Half by 39-26 CADET RIFLEMEN VICTORS Topple Rutgers, 1416 to 1328 -- Squash Racquets, Fencing Teams Also Triumph | True | By Allison Danzigspecial To the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/berliners-rush-to-sell-marks-backed-by-soviet.html | Berliners Rush to Sell Marks Backed by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/unions-say-railroads-have-dropped-100000.html | UNIONS SAY RAILROADS HAVE DROPPED 100,000 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/philadelphia-branch-opens.html | Philadelphia Branch Opens | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/news-of-ships-queen-elizabeth-sparkles-after-6week-overhaul-in.html | News of Ships; Queen Elizabeth Sparkles After 6-Week Overhaul In British Port | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/college-teams-to-debate.html | College Teams to Debate | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/roundup-horse-midnight-a-cow-pony-by-s-p-meek-217-pp-new-york.html | Round-Up Horse; MIDNIGHT: A Cow Pony. By S. P. Meek. 217 pp. New York: Alfred A. Knopf. $2.50. | True | HOWARD BOSTON. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/nuptials-are-held-formissp-cornell-scarsdale-girl-wed-to-francis.html | NUPTIALS ARE HELD FORMISSP. CORNELL; Scarsdale Girl Wed to Francis Henry Amy Jr. in Church--Reception at Golf Club | True | SpecAal to TF, NV Yor .. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/pardonable.html | Pardonable | True | JOHN BATES | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mealey-cornell-upsets-hansenne-to-take-u-s-1000-defeats-french-star.html | MEALEY, CORNELL, UPSETS HANSENNE TO TAKE U. S. 1,000; Defeats French Star by Five Yards as Reiff Captures the 3-Mile Run at Garden SLYKHUIS WINS 4:11.2 MILE Dillard Ties Hurdles Record and Bolen Is First in 600 -- N. Y. A. C. Team Victor MEALEY CONQUERS HANSENNE IN 1,000 | True | By Joseph M. Sheehan | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/melmankleiman.html | Melman--Kleiman | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/two-men-killed-in-rented-plane.html | Two Men Killed in Rented Plane | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/ch-mazelaines-zazarac-brandy-first-among-926-dogs-in-hartford.html | Ch. Mazelaine's Zazarac Brandy First Among 926 Dogs in Hartford Fixture; SHOW LAURELS GO TO WAGNER BOXER Hartford's Field Topped by Champion Zazarac Brandy, Westminster's Best ENGLISH SETTER SCORES Peg o' My Heart Gains Notable Group Victory -- Imported Poodle, Maltese Win | True | By John Rendelspecial to the New York Times. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/repeats-repeats.html | Repeats"; Repeats" | True | By Harvey Breit | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/the-presidents-good-man-also-a-good-soldier-james-edwin-webb.html | The President's 'Good Man'; Also a 'good soldier,' James Edwin Webb becomes the key administrator of the State Department. | True | By John D. Morris | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/dartmouth-in-front-40-blanks-yale-sextet-to-annex-pentagonal-league.html | DARTMOUTH IN FRONT, 4-0; Blanks Yale Sextet to Annex Pentagonal League Lead | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/lesserfriedman.html | LesserFriedman | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/perons-experts-insist-on-a-loan-they-see-no-other-way-out-though.html | PERON'S EXPERTS INSIST ON A LOAN; They See No Other Way Out Though President Scoffs at Idea of Borrowing | True | By Virginia Lee Warrenspecial To the New York Times | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-van-raglqer-is-bride-in-jersey-married-to-herbert-ylvesfer-in.html | MISS VAN rAGlqER 'IS BRIDE IN JERSEY; Married to Herbert Sylvesfer in Norwood Church--Both Graduates of Cornell U. | True | Special to N Yo.g°nzs. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/central-states-tenants-concerned-by-congress-rentcontrol.html | CENTRAL STATES; Tenants Concerned by Congress Rent-Control Controversy | True | Special to THE NEW YORK TIMES. | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/mayors-aid-asked-on-parking-rebuff-salesmen-denied-permission-to.html | MAYOR'S AID ASKED ON PARKING REBUFF; Salesmen Denied Permission to Park in Restricted Areas Take Problem to O'Dwyer | True | By James A. Williams | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/miss-gloria-garlick-w-f-bogle-to-marry.html | MISS GLORIA GARLICK, W. F. BOGLE TO MARRY | True | Special to .*HE NEW YORK TIM% | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/parker-gains-at-french-nets.html | Parker Gains at French Nets | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/quintets-in-benefit-april-9.html | Quintets in Benefit April 9 | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/more-meat-predicted-soon-with-lower-prices-in-1950-more-meat-is.html | More Meat Predicted Soon, With Lower Prices in 1950; MORE MEAT IS SEEN; LOWER PRICES IN '50 | True | By Will Lissner | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/rare-art-objects-on-auction-lists-paintings-furniture-and-other.html | RARE ART OBJECTS ON AUCTION LISTS; Paintings, Furniture and Other Decorations Are Included in Week's Offerings | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/a-note-on-communist-solidarity.html | A NOTE ON COMMUNIST "SOLIDARITY" | True | | | C1B 178445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/change-in-gar-wood-board.html | Change in Gar Wood Board | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/russia-returns-14-japanese.html | Russia Returns 14 Japanese | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/couturiers-in-the-making.html | Couturiers in the Making | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/imis-polly-pierce-prospetiye-bride-union-seminary-music-student.html | IMISS POLLY PIERCE PROSPETIYE BRIDE; Union Seminary Music Student Engaged to Wilbur O. Daniel of Divinity School There | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/heads-student-exchange-board.html | Heads Student Exchange Board | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/scope-of-defense-pact-no-subvision-seen-of-power-of-congress-to.html | Scope of Defense Pact; No Subversion Seen of Power of Congress to Declare War | True | JAMES HART | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/new-argentine-gold-ruling.html | New Argentine Gold Ruling | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/j-c-g-hf-_rwig.html | J. C. G. HF_RWiG | True | | | C1B 178445 | |
| 1949-02-20 | 1949-02-20 | https://www.nytimes.com/1949/02/20/archives/hollandamerica-office-moves.html | Holland-America Office Moves | True | | | C1B 178445 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | Week Ended Feb. 18, 1949 | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/miss-koshetz-sings-a-varied-program-russian-french-u-s-works-are-in.html | MISS KOSHETZ SINGS A VARIED PROGRAM; Russian, French, U. S. Works Are Included in Soprano's First Local Recital | True | N. S. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/realty-in-city-changes-hands-owner-extends-holdings-at-madison-and.html | REALTY IN CITY CHANGES HANDS; Owner Extends Holdings at Madison and 94th -- Chelsea Flats Sold | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mary-wolcott-engaged-rockford-iil-girl-to-be-married-on-march-5-to.html | MARY WOLCOTT ENGAGED; Rockford, Ill., Girl to Be Married on March 5 to Nelson Craig | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/plane-lands-in-park-pilot-passenger-unhurt-in-dead-stick-rice.html | PLANE LANDS IN PARK; Pilot, Passenger Unhurt in Dead Stick Rice Stadium Descent | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/iron-lung-is-raced-to-aid-of-veteran-four-police-departments-join.html | IRON LUNG IS RACED TO AID OF VETERAN; Four Police Departments Join in New York-Connecticut Dash With Respirator | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-m-frankfurter.html | MRS. M. FRANKFURTER | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jewish-arts-event-honors-weizmann.html | JEWISH ARTS EVENT HONORS WEIZMANN | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/prices-of-grains-higher-for-week-professional-interests-rather-than.html | PRICES OF GRAINS HIGHER FOR WEEK; Professional Interests Rather Than General Buying Give Impetus to Advance PRICES OF GRAINS HIGHER FOR WEEK | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/perrault-annexes-class-a-honors-in-ishpeming-ski-jump-tournament.html | Perrault Annexes Class A Honors In Ishpeming Ski Jump Tournament; Olympic Star Gains 210.1 Points for Leaps of 232, 236 Feet -- Hugsted Triumphs in St. Paul Winter Carnival Event | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/burley-sales-end-with-nearrecord-volume-of-kentucky-tobacco-was.html | BURLEY SALES END WITH NEAR-RECORD; Volume of Kentucky Tobacco Was Highest Since 1944-45 but Quality Was Lower GROWERS BLAME WEATHER Average 1949 Price of $47.50 Against $51.45 Last Year Due to Damp Season | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ferlita-hagood-score-take-feature-outboard-races-in-dixie-regatta.html | FERLITA, HAGOOD SCORE; Take Feature Outboard Races in Dixie Regatta at Tampa | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/british-report-on-ships-marshall-plan-cargoes-hailed-for-assistance.html | BRITISH REPORT ON SHIPS; Marshall Plan Cargoes Hailed for Assistance to Employment | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/folding-baby-beds-an-aid-to-mothers-carry-cabs-playinets-travel.html | FOLDING BABY BEDS AN AID TO MOTHERS; Carry Cabs, Playinets, Travel Trays Help to Eliminate the Need for 'Sitters' | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/1948-fire-losses-set-record.html | 1948 Fire Losses Set Record | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/living-costs-drop-spottily-food-and-clothing-off-most-nationwide.html | Living Costs Drop Spottily; Food and Clothing Off Most; Nation-Wide Survey Shows Various Sectional Trends, With Fuel Up, Bread Steady and Averages Above OPA Levels Cost-of-Living Drops Spottily in the U. S. But Remains High Abroad | True | By Will Lissner | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/schools-to-stress-democratic-living-longrange-campaign-on-all.html | SCHOOLS TO STRESS DEMOCRATIC LIVING; Long-Range Campaign on All Levels of City System Will Get Under Way Today | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/variety-offered-in-feltbase-rugs-new-designs-coming-to-stores.html | VARIETY OFFERED IN FELT-BASE RUGS; New Designs Coming to Stores Provide Wider Color Choice in Printed Enamels | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/george-a-tibbals.html | GEORGE A. TIBBALS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/court-speedup.html | COURT SPEED-UP | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/partita-for-winds-introduced-here-fines-quintet-takes-honors-at.html | PARTITA FOR WINDS INTRODUCED HERE; Fine's Quintet Takes Honors at League of Composers and WNYC Fete Concert | True | R. P. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/abroad-soviet-system-working-for-own-defeat.html | Abroad; Soviet System Working for Own Defeat | True | By Anne O'Hare McCormick | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/text-of-the-popes-address.html | Text of the Pope's Address | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rich-assay-of-uranium-is-reported-in-france.html | Rich Assay of Uranium Is Reported in France | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/india-moves-to-nip-railway-sabotage-several-hundred-communists.html | INDIA MOVES TO NIP RAILWAY SABOTAGE; Several Hundred Communists Arrested -- Secret Papers Are Said to Show Plot | True | By Robert Trumbullspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-brooklyn-bus-line-trolleys-are-replaced-on-fifth-avenue-route.html | NEW BROOKLYN BUS LINE; Trolleys Are Replaced on Fifth Avenue Route | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ad-and-sales-conference-in-ohio.html | Ad and Sales Conference in Ohio | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/for-fort-clinton-fund-krug-to-ask-grant-for-repair-of-former.html | FOR FORT CLINTON FUND; Krug to Ask Grant for Repair of Former Aquarium | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/palmers-brilliant-iron-shots-carry-him-to-triumph-in-houston-open.html | Palmer's Brilliant Iron Shots Carry Him to Triumph in Houston Open Golf; NO. CAROLINA STAR VICTOR BY STROKE Palmer Cards 71, 67 for 272 on Links at Houston, With Middlecoff Runner-Up JIM TURNESA POSTS 274 Ferrier and Marty Furgol Tie at 276 -- Harrison Gets 277 and Snead Registers 281 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/merchandising-executive-named-for-moorsville-unit.html | Merchandising Executive Named for Moorsville Unit | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/forces-in-the-west-called-inadequate.html | FORCES IN THE WEST CALLED INADEQUATE | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cincinnati-bowler-takes-5th-in-singles.html | CINCINNATI BOWLER TAKES 5TH IN SINGLES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/moorehandley-to-buy-shares.html | Moore-Handley to Buy Shares | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/wrecked-quito-paper-to-resume.html | Wrecked Quito Paper to Resume | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-orleans-hits-station-plan-foes-it-will-seek-damages-from-those.html | NEW ORLEANS HITS STATION PLAN FOES; It Will Seek Damages From Those Whose Suit Stopped $15,000,000 Project | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/basic-commodities-rise-increase-from-2717-on-feb-11-to-2719-on-feb.html | BASIC COMMODITIES RISE; Increase From 271.7 on Feb. 11 to 271.9 on Feb. 18 | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/dr-hans-wahl.html | DR. HANS WAHL | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gratitude-train-exhibit-ends.html | Gratitude Train Exhibit Ends | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ilda-arbonara-mhksbet-bride-has-sjster-as-only-attendant-at-her.html | ILDA (aRBONARA MHKSBET BRIDE; Has Sjster as Only Attendant at Her Marriage to Peter W. Hill of Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/short-coat-is-important-spring-style-35inch-and-25inch-lengths.html | Short Coat Is Important Spring Style; 35-Inch and 25-Inch Lengths Favored | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/two-wagner-works-scheduled-at-opera.html | TWO WAGNER WORKS SCHEDULED AT OPERA | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/at-annual-church-service-of-sons-of-the-revolution.html | AT ANNUAL CHURCH SERVICE OF SONS OF THE REVOLUTION | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/teaneck-monument-to-honor-war-dead.html | TEANECK MONUMENT TO HONOR WAR DEAD | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hay-lift-flier-dead-in-crash.html | 'Hay Lift' Flier Dead in Crash | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/soviet-areas-elect-officials.html | Soviet Areas Elect Officials | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/germanys-ersatz-foods.html | GERMANY'S ERSATZ FOODS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/spending-increase-noted-for-states-first-26-to-report-to-census.html | SPENDING INCREASE NOTED FOR STATES; First 26 to Report to Census Bureau Paid $70 Per Person in '48, Against $57 in '47 | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/oneyear-maturities-of-u-s-46370151868.html | ONE-YEAR MATURITIES OF U. S. $46,370,151,868 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/flood-in-nebraska-is-halted-by-cold-states-southeast-area-under.html | FLOOD IN NEBRASKA IS HALTED BY COLD; State's Southeast Area Under Water as River Falls -- Army Cuts the Disaster Area | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/general-li-seeks-showdown.html | General Li Seeks Showdown | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/brotherhood-seen-as-u-s-strength-week-proclaimed-by-truman-widely.html | BROTHERHOOD SEEN AS U. S. STRENGTH; Week Proclaimed by Truman Widely Observed in Churches and Synagogues of Nation | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/phones-set-record-number-in-use-in-new-jersey-at-new-peak-of.html | PHONES SET RECORD; Number in Use in New Jersey at New Peak of 1,425,059 | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jahn-first-in-skateoff-annexes-mens-speed-title-in-lake-placid.html | JAHN FIRST IN SKATE-OFF; Annexes Men's Speed Title in Lake Placid Competition | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/guild-ensemble-heard-banjoists-mandolinists-and-guitarists-give.html | GUILD ENSEMBLE HEARD; Banjoists, Mandolinists and Guitarists Give Program | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/court-fight-by-cio-for-sick-aid-looms-state-unit-threatens-action.html | COURT FIGHT BY CIO FOR SICK AID LOOMS; State Unit Threatens Action Against Dewey Administration on Use of Jobless Fund | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/argentinas-stand-questioned-failure-to-repudiate-reports-of.html | Argentina's Stand Questioned; Failure to Repudiate Reports of Academic Control Pointed Out | True | MILTON C. NAHM | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/it-p-adams-oldest-harvard-alumnus-authority-on-pilgrims-history.html | IT. P. ADAMS, OLDEST HARVARD ALUMNUS; Authority on Pilgrims' History Dead at 103--He 'Attended Inauguration of Lincoln | True | Special to NgW YOIK 'mzs. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sun-oil-co-shows-42853839-profit-861-a-common-share-earned-in-1948.html | SUN OIL CO. SHOWS $42,853,839 PROFIT; $8.61 a Common Share Earned in 1948, Against $5.28 in Preceding Year | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-frank-h-platt-2d-has-son.html | Mrs. Frank H. Platt 2d Has Son | True | Special to THz NSW roPJ 'zMzs. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/motor-car-design.html | MOTOR CAR DESIGN | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/u-s-plans-revision-of-livingcost-index-to-reflect-postwar-consumer.html | U. S. Plans Revision of Living-Cost Index To Reflect Post-War Consumer Habits | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/confidence-shown-by-london-market-closing-is-stronger-than-start-in.html | CONFIDENCE SHOWN BY LONDON MARKET; Closing Is Stronger Than Start In Last Week, Reflecting Wall Street's Calming HOPE FOR TAX EASING DIMS Continued High Expenditures by Government Regarded as Precluding Relief | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/antiliquor-drug-still-under-test-fumes-that-made-workers-dislike.html | ANTI-LIQUOR DRUG STILL UNDER TEST; Fumes That Made Workers Dislike Alcohol Not Yet a 'Cure,' Physicians Warn | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/russrosenberg.html | Russ---Rosenberg | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/kapell-again-is-soloist-plays-prokofieffs-third-piano-concerto-with.html | KAPELL AGAIN IS SOLOIST; Plays Prokofieff's Third Piano Concerto With Philharmonic | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/progress-cited-in-housing-columbia-research-professor-points-out.html | Progress Cited in Housing; Columbia Research Professor Points Out Areas of Building Activities | True | LEO GREBLER | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/shuberts-reduce-agency-tickets-cut-of-50-in-the-allotments-to.html | SHUBERTS REDUCE AGENCY'S TICKETS; Cut of 50% in the Allotments to Sullivan-Tyson Company Affects Fourteen Shows | True | By J. P. Shanley | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/against-pampering-deaf-audio-teacher-says-such-children-need-not.html | AGAINST PAMPERING DEAF; Audio Teacher Says Such Children Need Not Lag Socially | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/freedom-vs-tyranny.html | FREEDOM VS. TYRANNY | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/busy-exwac-head-of-veterans-post-former-air-sergeant-also-holds.html | BUSY EX-WAC HEAD OF VETERANS POST; Former Air Sergant Also Holds National Offices in Addition to Career Job | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/e-baxter-travi.html | E BAXTER TRAVIS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bronx-race-track-fought-protestant-council-sends-plea-to-mayor-for.html | BRONX RACE TRACK FOUGHT; Protestant Council Sends Plea to Mayor for Referendum | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/caffrey-heads-legal-group.html | Caffrey Heads Legal Group | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/capt-george-e-eaton.html | CAPT. GEORGE E. EATON | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pittsburgh-sees-high-steel-output-decline-in-scrap-prices-held.html | PITTSBURGH SEES HIGH STEEL OUTPUT; Decline in Scrap Prices Held Conducive to Easier Market in Coming Months | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/96464-cars-on-order.html | 96,464 Cars on Order | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/defeat-for-capitalism.html | Defeat for Capitalism | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-edwardbiddle.html | MRS. EDWARD-BIDDLE | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hospital-names-fund-committee.html | Hospital Names Fund Committee | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/report-simplified-by-florida-power-company-issues-illustrated.html | REPORT SIMPLIFIED BY FLORIDA POWER; Company Issues Illustrated Booklet to Show Financial and Physical Growth | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/heads-world-bank-group-on-study-tour-abroad.html | Heads World Bank Group On Study Tour Abroad | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/u-s-reports-gains-for-trust-islands-memorandum-to-un-on-areas-in.html | U. S. REPORTS GAINS FOR TRUST ISLANDS; Memorandum to U.N. on Areas in Pacific Once Held by Japan Cites 'Gratifying' Progress | | By Kathleen Teltschspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/industrial-building-rising-in-southwest.html | INDUSTRIAL BUILDING RISING IN SOUTHWEST | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jailed-red-leader-in-athens-a-suicide.html | JAILED RED LEADER IN ATHENS A SUICIDE | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/frederick-f-schock-4-jersey-hotel-man.html | FREDERICK F. SCHOCK, 4 JERSEY HOTEL MAN | True | Special to NEw YOaK TIM. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/swing-to-cheaper-cigars-expected-to-grow-in-49.html | Swing to Cheaper Cigars Expected to Grow in '49 | True | By the United Press. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/erie-warns-dewey-people-are-fed-up-on-tax-increases-buffalo-senator.html | ERIE WARNS DEWEY PEOPLE ARE 'FED UP' ON TAX INCREASES; Buffalo Senator Reveals His County GOP Stands Against the Governor's Program WESTCHESTER AIM UPHELD Executive, Meanwhile, Talks With 102 Party Legislators in Move to Avert Revolt Erie Warns Dewey on Tax Rise; People 'Fed Up,' Says County GOP | True | By Leo Eganspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/builders-to-push-economy-houses-national-association-members-stress.html | BUILDERS TO PUSH 'ECONOMY' HOUSES; National Association Members Stress Program for 1949 to Offset High Costs | True | By Lee E. Cooperspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/barber-supply-group-elects-interim-president.html | Barber Supply Group Elects Interim President | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/teachers-to-go-to-albany.html | Teachers to Go to Albany | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/buckner-brought-back-gamblingparty-figure-faces-arraignment-today.html | BUCKNER BROUGHT BACK; Gambling-Party Figure Faces Arraignment Today | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/firm-atlantic-pact-with-u-s-support-endorsed-by-taft-secretary.html | FIRM ATLANTIC PACT WITH U. S. SUPPORT ENDORSED BY TAFT; Secretary Acheson Prepares for Final Round of Talks With Western Nations NORSE SEEN JOINING SOON Senate Poll Shows a Majority for Immediate Step Against Any Russian Aggression STRONG WEST PACT ENDORSED BY TAFT | True | By the United Press. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/autos-in-state-rise-to-record-3343777.html | AUTOS IN STATE RISE TO RECORD 3,343,777 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-walter-n-walker.html | MRS. WALTER N. WALKER | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/profit-not-clear-mill-head-asserts-dan-river-executive-sees-tax-law.html | PROFIT NOT 'CLEAR,' MILL HEAD ASSERTS; Dan River Executive Sees Tax Law Burdening $15,108,988 Net With 'Deferred Costs' | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/produce-train-is-wrecked.html | Produce Train Is Wrecked | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/u-s-oil-company-suspends-in-egypt-standard-cancels-operations.html | U. S. OIL COMPANY SUSPENDS IN EGYPT; Standard Cancels Operations Pending the Clarification of Natural Resources Law EXPORT PROBLEM IN FOCUS Elements in Cairo Government Hope Country Will Retain and Refine Own Output | True | By Albion Rossspecial to the New York Times. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/parker-beats-jalabert-advances-to-fourth-round-in-french-indoor-net.html | PARKER BEATS JALABERT; Advances to Fourth Round in French Indoor Net Tourney | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/housing-relief-doubted-lee-e-cooper-of-times-gives-views-to.html | HOUSING RELIEF DOUBTED; Lee E. Cooper of Times Gives Views to Builders' Executives BUILDERS TO PUSH 'ECONOMY' HOUSES | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/making-her-debut-in-the-weather-patrol.html | MAKING HER DEBUT IN THE WEATHER PATROL | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/4th-round-pay-rise-is-rejected-by-ge-as-aid-to-inflation-cio-unions.html | 4TH ROUND PAY RISE IS REJECTED BY GE AS AID TO INFLATION; CIO Union's Demands for Cut in Work Week and Increases in Pensions Also Opposed ONLY WAGE ISSUE UP NOW Company and Labor Far Apart in Statements on Earnings, Prices and Profits 4TH ROUND PAY RISE IS REJECTED BY GE | True | By A. H. Raskin | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/no-accord-on-traffic-rules.html | No Accord on Traffic Rules | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/albania-reported-existing-on-beans-slim-diet-is-held-consequence-of.html | ALBANIA REPORTED EXISTING ON BEANS; Slim Diet Is Held Consequence of Action Against Yugoslavia Under Cominform Policy ALBANIA REPORTED EXISTING ON BEANS | True | By M. S. Handlerspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/recital-by-miss-trepel-cellist-makes-her-local-debut-on-carnegie.html | RECITAL BY MISS TREPEL; 'Cellist Makes Her Local Debut on Carnegie Hall Program | True | R. P. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/miss-malithess-victor-captures-giant-slalom-race-in-switzerland-ski.html | MISS MALITHESS VICTOR; Captures Giant Slalom Race in Switzerland Ski Meet | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/norwegians-endorse-pact.html | Norwegians Endorse Pact | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/lawyers-guild-hears-taft-act-denounced.html | LAWYERS GUILD HEARS TAFT ACT DENOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/david-l-ryan.html | DAVID L. RYAN | True | Special to Nv Yor. z.. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pacific-coast-oil-stocks-down.html | Pacific Coast Oil Stocks Down | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/zueleta-to-meet-timson-bout-tops-card-at-st-nicks-tonight-young-in.html | ZUELETA TO MEET TIMSON; Bout Tops Card at St. Nick's Tonight -- Young in Ring | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/deportation-drive-assailed.html | Deportation Drive Assailed | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/economic-and-finance-on-economics-and-lexicography.html | ECONOMIC AND FINANCE; On Economics and Lexicography | True | By Edward H. Collins | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/fingerprint-rule-for-piers-is-seen-conroy-expects-the-present.html | FINGERPRINT RULE FOR PIERS IS SEEN; Conroy Expects the Present Legislature to Pass a Bill Covering Watchmen | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gibson-north-vincent.html | GIBSON NORTH VINCENT | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/waitandsee-china-policy-is-defended-in-washington-state-department.html | 'Wait-and-See' China Policy Is Defended in Washington; State Department Holds Oriental Nation Must Disintegrate Before We Take Action | True | By C. L. Sulzberger | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ceramic-figurines-from-israel-shown.html | CERAMIC FIGURINES FROM ISRAEL SHOWN | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/john-knight-gives-first-recital-here-young-canadian-pianist-makes.html | JOHN KNIGHT GIVES FIRST RECITAL HERE; Young Canadian Pianist Makes Impressive Bow in Program Offered in Times Hall | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/l-toth-to-marry-miss-simone-masson.html | L. TOTH TO MARRY MISS SIMONE MASSON | True | Special to NV YoP. E Tnrs. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/points-of-the-compromise-delegations-back-bunche-proposal.html | Points of the Compromise; DELEGATIONS BACK BUNCHE PROPOSAL | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/2car-bridge-crash-causes-traffic-tieup.html | 2-CAR BRIDGE CRASH CAUSES TRAFFIC TIE-UP | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/activity-in-corn-wanes-farm-offerings-of-cash-grain-near-the.html | ACTIVITY IN CORN WANES; Farm Offerings of Cash Grain Near the Vanishing Point | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/us-against-easing-travel-restraints-hemisphere-tourist-card-even-if.html | U.S. AGAINST EASING TRAVEL RESTRAINTS; Hemisphere 'Tourist Card,' Even if Used in Place of a Visa, Would Retain Barriers | True | By Milton Brackerspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rev-charles-saas.html | REV. CHARLES SAAS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sermons-deplore-mindszenty-tria-but-bonnell-says-no-church-has.html | SERMONS DEPLORE MINDSZENTY TRIA; But Bonnell Says No Church Has Right to Demand U. S. Act to Save Its Leaders | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/spermoil-record-in-cargo-due-here-norse-ship-bringing-9300-tons.html | SPERM-OIL RECORD IN CARGO DUE HERE; Norse Ship Bringing 9,300 Tons Taken From 3,000 Whales Off Coast of Peru | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/revival-for-pelham-theatre-unit.html | Revival for Pelham Theatre Unit | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hugsted-leaps-195-feet.html | Hugsted Leaps 195 Feet | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/transit-men-back-in-philadelphia-cio-union-members-after-plea-by.html | TRANSIT MEN BACK IN PHILADELPHIA; CIO Union Members, After Plea by Quill, Take 8c More Hourly and 10 Other Concessions SECRET VOTE DUE TODAY Costs of Ten-Day Tie-Up Set at $80,000,000 to Business and $800,000 to Strikers THE 'AYES HAVE IT IN PHILADELPHIA TRANSIT MEN BACK IN PHILADELPHIA | True | By William G. Weartspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/polio-offices-consolidated.html | Polio Offices Consolidated | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bonnie-brae-to-gain-by-fete-on-march-5.html | BONNIE BRAE TO GAIN BY FETE ON MARCH 5 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/retail-price-drops-applauded-in-france.html | RETAIL PRICE DROPS APPLAUDED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/tsaldaris-in-london-for-talk-with-bevin.html | TSALDARIS IN LONDON FOR TALK WITH BEVIN | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/air-force-expands-data-on-the-arctic-makes-many-flights-to-the.html | AIR FORCE EXPANDS DATA ON THE ARCTIC; Makes Many Flights to the North Pole Area and Revises Map of Upper Alaska | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/foundation-appoints-kenway.html | Foundation Appoints Kenway | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pacific-sailors-nmu-to-weigh-joint-plan.html | PACIFIC SAILORS, NMU TO WEIGH JOINT PLAN | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/fleet-off-today-for-record-games-atomic-bombings-to-be-simulated.html | Fleet Off Today for Record Games; Atomic Bombings to Be Simulated; 120 Vessels Will Experiment With Defenses Against Guided Missiles Also -- 'Capture' of Caribbean Island Major Phase | True | By Thomas F. Haganspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/czechs-to-charge-us-trade-is-biased-prague-feels-geneva-accord-is.html | CZECHS TO CHARGE U.S. TRADE IS BIASED; Prague Feels Geneva Accord Is Violated by Washington's Export Permits Policy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/vacuum-cleaner-output-off.html | Vacuum Cleaner Output Off | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/talbert-tennis-victor-defeats-vogt-75-62-in-final-for-3d-straight.html | TALBERT TENNIS VICTOR; Defeats Vogt, 7-5, 6-2, in Final for 3d Straight at Buffalo | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/margaret-jane-ord.html | MARGARET JANE ORD | True | Special to T Nzw Nox Tmᵉ. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/marine-museum-honors-reinicke.html | Marine Museum Honors Reinicke | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/takes-new-mexico-title.html | Takes New Mexico Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/santa-rosa-to-honor-burbank.html | Santa Rosa to Honor Burbank | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rayon-output-increased-production-in-fourth-quarter-up-26000000.html | RAYON OUTPUT INCREASED; Production in Fourth Quarter Up 26,000,000 Yards Over 1947 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/registry-change-opposed-chamber-committee-sees-peril-in-permanent.html | REGISTRY CHANGE OPPOSED; Chamber Committee Sees Peril in Permanent System | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/tea-for-singers-scheduled.html | Tea for Singers Scheduled | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rko-plans-split-into-2-companies-announces-proposal-to-comply-with.html | RKO PLANS SPLIT INTO 2 COMPANIES; Announces Proposal to Comply With High Court's Order to Separate Businesses STOCK TO BE EXCHANGED Present Stockholders to Get Shares in Each New Concern Equal to Number Held | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/selznick-stars-to-do-movies-for-warners.html | SELZNICK STARS TO DO MOVIES FOR WARNERS | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/news-of-food-experts-advice-dont-imitate-grandma-by-boiling-all-the.html | News of Food; Experts' Advice: Don't Imitate Grandma by Boiling All the Vitamins Out Of Cereals | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/us-post-for-mrs-pandit-new-delhi-understands-she-will-be-next.html | U.S. POST FOR MRS. PANDIT; New Delhi Understands She Will Be Next Indian Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cio-union-defies-beck-brewery-unit-warns-of-fight-against.html | CIO UNION DEFIES BECK; Brewery Unit Warns of Fight Against Threatened Raid | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/killed-flying-kite-with-wire.html | Killed Flying Kite With Wire | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sehmldb-lyman.html | Sehmldb---. Lyman | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/william-l-bunker.html | WILLIAM L. BUNKER | True | Sldal to Nrw YOP. K.TrMZS. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/nyu-negro-week-will-begin-today-program-includes-songs-book-talk.html | N.Y.U. 'NEGRO WEEK' WILL BEGIN TODAY; Program Includes Songs, Book Talk and a Discussion of African Problems | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/shots-halt-driver-in-midtown-chase-boy-with-junior-driving-permit.html | SHOTS HALT DRIVER IN MIDTOWN CHASE; Boy With Junior Driving Permit Scared by Police Whistle -- 'Jumps' 18 Red Lights | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/13-to-aid-drive-in-queens.html | 13 to Aid Drive in Queens | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/accidental-death-rage-seen-at-new-low-in-49.html | Accidental Death Rage Seen at New Low in '49 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/115-taking-courses-in-culinary-arts-all-but-5-at-restaurant-school.html | 115 TAKING COURSES IN CULINARY ARTS, All but 5 at Restaurant School Near Yale Are Ex-GI's -- Aim Is Better Eating in U. S. | True | By Nancy MacLennanspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/two-die-in-borrowed-car-auto-hits-pillar-in-underpass-of-irt-line.html | TWO DIE IN BORROWED CAR; Auto Hits Pillar in Underpass of IRT Line in Bronx | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/desentiago-stops-vignes.html | Desentiago Stops Vignes | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/1800000000-cost-is-seen-ama-says-administration-plan-would-mean-10.html | $18,000,000,000 COST IS SEEN; AMA Says Administration Plan Would Mean 10% Payroll Tax | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/entertainment-as-medicine.html | Entertainment as Medicine | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/yale-skipper-in-front-monetti-leads-class-b-dinghy-fleet-on.html | YALE SKIPPER IN FRONT; Monetti Leads Class B Dinghy Fleet on Manhasset Bay | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gourmets-deplore-lost-restaurants.html | GOURMETS DEPLORE 'LOST' RESTAURANTS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/tribal-clash-reported-fakir-of-ipi-said-to-be-again-on-warpath-in.html | TRIBAL CLASH REPORTED; Fakir of Ipi Said to Be Again on Warpath in Pakistan | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sales-mark-made-by-jewel-tea-co-golden-anniversary-year-saw.html | SALES MARK MADE BY JEWEL TEA CO.; Golden Anniversary Year Saw $150,000,000 Passed -- Share Earnings Up to $6.66 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/werrenrath-heard-1st-time-in-12-years.html | WERRENRATH HEARD 1ST TIME IN 12 YEARS | True | R. P. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/tortures-told-in-berlin-700-germans-hear-of-brutal-treatment-by.html | TORTURES TOLD IN BERLIN; 700 Germans Hear of Brutal Treatment by Russians | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/dr-bailey-willis-eismolooist-dies-geology-professor-emeritus-at.html | DR. BAILEY WILLIS, SEISMOLOOIST, DIES; Geology Professor Emeritus at Stanford, 91, Had Hunted Quakes .Throughout World | True | SI3eclal to NEw YO | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/44-agencies-bill-11-billion.html | 44 Agencies Bill 1.1 Billion | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/resident-offices-report-on-trade-stores-report-business-good-in.html | RESIDENT OFFICES REPORT ON TRADE; Stores Report Business Good in Medium Price Brackets -- Accent on Suits for Spring | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/capital-is-sought-by-dutch-industry-large-companies-are-reported.html | CAPITAL IS SOUGHT BY DUTCH INDUSTRY; Large Companies Are Reported Trying to Overcome Inertia in the Lending Field | True | By Paul Catzspecial To the New York Times. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/moscow-skating-not-in-line.html | Moscow Skating Not in 'Line' | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/oconnor-to-face-red-arrow.html | O'Connor to Face Red Arrow | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/deals-in-new-jersey-site-in-newark-is-purchased-for-a-new-plant.html | DEALS IN NEW JERSEY; Site in Newark Is Purchased for a New Plant | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/nortonsalamanca.html | Norton---Salamanca | True | Special to THE N-W YOK TnZS. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/h-c-sheperd-on-drive-staff.html | H. C. Sheperd on Drive Staff | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pope-bars-a-deal-with-communists-tells-vast-throng-in-rome-he-will.html | POPE BARS A DEAL WITH COMMUNISTS; Tells Vast Throng in Rome He Will Fight Government Persecution of Church THE POPE ADDRESSING THRONG IN ROME AT MASS OF EXPIATION POPE BARS A DEAL WITH COMMUNISTS | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/personnel.html | Personnel | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/foes-in-palestine-in-prisoner-trade-exchange-of-615-israelis-for.html | FOES IN PALESTINE IN PRISONER TRADE; Exchange of 615 Israelis for 4,815 Arabs Starts -- Move Will Take Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/radio-and-television-truman-and-barkley-to-speak-at-jackson-day.html | Radio and Television; Truman and Barkley to Speak at Jackson Day Dinners on Networks Thursday | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ogorman-victor-in-interclub-class-triumphs-in-larchmont-dinghy.html | O'GORMAN VICTOR IN INTERCLUB CLASS; Triumphs in Larchmont Dinghy Regatta With 299 Points -- Combs' Moth Leader | True | By James Robbinsspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/state-departmentfile-649-opens-at-the-globe-snowbound-and-one-night.html | 'State Department-File 649' Opens at the Globe -- 'Snowbound' and 'One Night With You' Arrive | True | By Bosley Crowther | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rangers-conquer-canadiens-in-garden-hockey-match-by-lastperiod.html | Rangers Conquer Canadiens in Garden Hockey Match by Last-Period Attack; BLUE SHIRTS DOWN MONTREAL SIX, 3-2 Square Week-End Series With Canadiens and Keep Alive Hopes for Play-Offs LAPRADE'S GOAL DECIDES Fisher, Kaleta Also Net for Rangers -- Lach, Carveth Get Losers' Yallies | True | By Joseph C. Nichols | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/moscow-claims-another-first.html | Moscow Claims Another 'First' | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-uohn-m-scott.html | MRS. UOHN M. SCOTT | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/two-performances-added.html | Two Performances Added | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/19-ships-at-newport.html | 19 Ships at Newport | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/operators-obtain-92-lots-in-queens-punia-marx-buy-tract-in-forest.html | OPERATORS OBTAIN 92 LOTS IN QUEENS; Punia & Marx Buy Tract in Forest Hills Park -- Other Deals in Long Island Area | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/firemen-stand-by-for-plane.html | Firemen Stand By for Plane | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/czech-athlete-shuns-return.html | Czech Athlete Shuns Return | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mrs-john-a-neafsey.html | MR,S JOHN A. NEAFSEY | True | Specl to T N-w Yox Tns. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Plan of the German Admiralty -- Their Conditions Met by the Conquest of France and the Low Countries -- Meeting With the Fuehrer of July 21 -- Hitler Gives the Order -- Controversy Between the German Navy and Army Staffs -- Raeder and Halder at Variance. INSTALLMENT 15 -- OPERATION SEA LION Book 1 -- The Fall of France The Compromise Plan Agreed -- Both German Navy and Army Chiefs Cast the Burden on Goering and the Air -- Goering Accepts -- Hitler Postpones D-Day -- British Counter-Activities -- The "Cromwell" Order of September 7 -- A Healthy Tonic -- German Service Disunion -- The Germans Stake All on the Air Battle. | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/notes.html | Notes | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/capehart-to-ask-3-billion-eca-cut-cites-report-europes-output-nears.html | CAPEHART TO ASK 3 BILLION ECA CUT; Cites Report Europe's Output Nears Pre-War Level -- Would Arm Atlantic Pact Signers | True | By Jay Walzspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/max-kewichgss.html | Max kewich---Gss | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/naples-is-getting-immense-dry-dock-structure-partly-financed-by-erp.html | NAPLES IS GETTING IMMENSE DRY DOCK; Structure, Partly Financed by ERP Aid, Will Be Able to Serve Largest Vessels | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ch-snow-boy-of-fircot-miniature-poodle-is-best-at-new-haven-760dog.html | Ch. Snow Boy of Fircot, Miniature Poodle, Is Best at New Haven; 760-DOG FIELD LED BY IMPORTED ENTRY Snow Boy Outshines Spaniel Prize Package in Final -- Vanguard Scores BOXER YOBANG SELECTED Ch. Zazarac Brandy Entered but Not Shown in Annual Elm City Fixture | True | By John Rendelspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/press-called-nations-guard.html | Press Called Nation's Guard | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/william-k-maples.html | WILLIAM K. MAPLES | True | special to Nxw Yox TiMing. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rome-rally-scores-u-s-communists-join-agitation-protection-of.html | ROME RALLY SCORES U. S; Communists Join Agitation Protection of Italian Films | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/dodgers-in-baseball-classes.html | Dodgers in Baseball Classes | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bullet-halts-holdup-patrolman-eating-in-bakery-wounds-seizes.html | BULLET HALTS HOLD-UP; Patrolman, Eating in Bakery, Wounds, Seizes Intruder | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/housing-employes-maintain-services.html | HOUSING EMPLOYES MAINTAIN SERVICES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bolivians-report-quashing-revolt-country-under-state-of-siege-12.html | BOLIVIANS REPORT QUASHING REVOLT; Country Under State of Siege -- 12 Alleged Plotters Held -- Protest Made to Peru | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/stiedry-conducts-schoenberg-work-pierrot-lunaire-to-the-poetry-of.html | STIEDRY CONDUCTS SCHOENBERG WORK; 'Pierrot Lunaire,' to the Poetry of Giraud, Played for New Friends at Town Hall | True | By Olin Downes | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/would-ban-auto-television.html | Would Ban Auto Television | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/french-see-franc-gaining-strength-exchange-of-gold-and-refugee.html | FRENCH SEE FRANC GAINING STRENGTH; Exchange of Gold and Refugee Shares for Productive Issues Is Deemed Advisable | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cotton-has-week-of-nervous-prices-action-futures-advance-2639.html | COTTON HAS WEEK OF NERVOUS PRICES; Action Futures Advance 26-39 Points as Compared With Prior Seven Days' Decline | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/reynolds-to-fight-hafer.html | Reynolds to Fight Hafer | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/oil-production-and-prices.html | Oil Production and Prices | True | H. B. MILLER | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ad-men-ask-figures-on-paid-circulations.html | AD MEN ASK FIGURES ON PAID CIRCULATIONS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/weizmann-appeals-for-unity-in-drive-cable-is-read-at-conference-of.html | WEIZMANN APPEALS FOR UNITY IN DRIVE; Cable Is Read at Conference of Jewish Leaders Here -- Lehman Stresses Needs | True | By Albert J. Gordon | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/n-y-u-medical-alumni-to-meet.html | N. Y. U. Medical Alumni to Meet | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/2-revues-to-change-theatres.html | 2 Revues to Change Theatres | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/odwyer-attacked-on-college-stand-educators-at-san-francisco-meeting.html | O'DWYER ATTACKED ON COLLEGE STAND; Educators at San Francisco Meeting Hit 'Interference' With City Education Board SEE PERIL TO U. S. SYSTEM 4,000 From Schools in West Attend Conference -- Shortage of Teachers Again Stressed O'DWYER ATTACKED ON COLLEGE STAND | True | By Benjamin Finespecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/home-life-insurance-shows-gains-is-year.html | HOME LIFE INSURANCE SHOWS GAINS IS YEAR | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/democracy-in-the-schools.html | DEMOCRACY IN THE SCHOOLS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/russia-to-revise-encyclopedia.html | Russia to Revise Encyclopedia | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/holyoke-pastor-is-called-to-broadway-tabernacle.html | Holyoke Pastor Is Called To Broadway Tabernacle | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/postoffice-employes-to-dance.html | Postoffice Employes to Dance | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/speed-urged-in-france.html | Speed Urged in France | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/charles-w-smith.html | CHARLES W. SMITH | True | .pecial to lh' YO.i Tt_. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/to-market-water-coolers.html | To Market Water Coolers | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ottawa-senators-halt-rovers-65-with-5-goals-in-second-period-lowe.html | Ottawa Senators Halt Rovers, 6-5, With 5 Goals in Second Period; Lowe Nets Four for Losers, Tremblay Three for Victors in Bruising Amateur Hockey Battle -- Rifles Defeat Mets, 6-4 | True | By William J. Briordy | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/clerical-confession-repeated-at-sofia.html | CLERICAL 'CONFESSION' REPEATED AT SOFIA | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/fellowship-forms-available.html | Fellowship Forms Available | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/appeal-names-women-chairmen.html | Appeal Names Women Chairmen | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/honor-proposed-for-truman.html | Honor Proposed for Truman | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/fear-called-inferior-to-refusal-to-face-it.html | FEAR CALLED INFERIOR TO REFUSAL TO FACE IT | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/raaums-form-excellent.html | Raaum's Form Excellent | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/heads-murray-steel-supply.html | Heads Murray Steel Supply | True | | | C1B 177999 | |
| 1949-02-21 | | https://www.nytimes.com/1949/02/21/archives/deceit-laid-to-ama-on-insuring-health-group-backing-truman-plan.html | DECEIT LAID TO AMA ON INSURING HEALTH; Group Backing Truman Plan Hits at Medical Body -- 18-Billion Cost Seen by Latter DECEIT LAID TO AMA ON HEALTH PLANS | | By Clayton Knowlesspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/professor-mead-retires.html | PROFESSOR MEAD RETIRES | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/remkes-enters-bike-race.html | Remkes Enters Bike Race | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/berlin-money-panic-ends.html | Berlin Money Panic Ends | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pajor-of-hungary-skating-champion-10000-meters-event-decides-world.html | PAJOR OF HUNGARY SKATING CHAMPION; 10,000 Meters Event Decides World Title -- Henry of U. S. Is Fourth, Werket Sixth | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/export-gains-expected-domestic-demands-also-higher-agriculture.html | EXPORT GAINS EXPECTED; Domestic Demands Also Higher, Agriculture Department Says BURLEY SALES END WITH NEAR-RECORD | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-lord-abbett-co.html | New Lord, Abbett & Co. | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ohio-river-is-receding.html | Ohio River Is Receding | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/laundrys-patrons-soak-up-culture-too.html | LAUNDRY'S PATRONS SOAK UP CULTURE TOO | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/6ilda-rand-mann-becomes-fiancee-westhampton-college-senior.html | 6ILDA RAND MANN BECOMES FIANCEE; Westhampton .College Senior Betrothed to Richard Ellis, Who Is Studying Medicine | | Spectat to THE NEW YORK Trots. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/missclaire-l-kuhn.html | MISS CLAIRE L. KUHN | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mott-estate-sells-last-bronx-holding.html | MOTT ESTATE SELLS LAST BRONX HOLDING | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/slides-3-floors-to-safety-as-cleaning-fluid-ignites.html | Slides 3 Floors to Safety As Cleaning Fluid Ignites | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/unbeaten-wins-20th-in-row.html | Unbeaten, Wins 20th in Row | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/boxing-finals-tonight-16-golden-gloves-bouts-listed-on-program-at.html | BOXING FINALS TONIGHT; 16 Golden Gloves Bouts Listed on Program at Garden | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/dr-thomas-s-stewart.html | DR. THOMAS S. STEWART | True | Special to Truu NW YoP. Ic TIffins. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rabbi-louis-feinberg.html | RABBI LOUIS FEINBERG | True | SO.!al to NEw YoL | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/more-deadly-salt-sealed-health-inspectors-push-drive-to-end.html | MORE DEADLY SALT SEALED; Health Inspectors Push Drive to End Substitute Sale | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/stricken-navajos-get-aid.html | Stricken Navajos Get Aid | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/poland-orders-economy-industry-told-to-cut-waste-in-production.html | POLAND ORDERS ECONOMY; Industry Told to Cut Waste in Production, Increase Output | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ovation-at-recital-for-miss-lehmann-soprano-devotes-program-to.html | OVATION AT RECITAL FOR MISS LEHMANN; Soprano Devotes Program to Works of Schubert and Wolf Before Town Hall Throng | True | N.S. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bellas-hess-sales-up-37.html | Bellas Hess Sales Up 37% | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gottlieb-makes-his-violin-debut.html | Gottlieb Makes His Violin Debut | True | R. P. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-niaa-officers-nominated.html | New NIAA Officers Nominated | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/capozzi-leads-celtics.html | Capozzi Leads Celtics | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/an-apprenticeship-plan-painting-and-decorating-industry-to-seek.html | AN APPRENTICESHIP PLAN; Painting and Decorating Industry to Seek 250,000 Men | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/miss-klopfer-gains-figure-skating-title.html | MISS KLOPFER GAINS FIGURE SKATING TITLE | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cantors-assembly-opens-today.html | Cantors Assembly Opens Today | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/phyllis-jacobson-wed-becomes-bride-of-morey-levine-at-ceremony-in.html | PHYLLIS JACOBSON WED; Becomes Bride of Morey Levine at Ceremony in Boston | True | Special to IEw YoPx '1'zMzs. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/edward-williams-i-niagara-historiani-former-writer-for-a-buffalo.html | EDWARD WILLIAMS, I NIAGARA HISTORIANI; Former Writer for a Buffalo Paper Dies at 80--Active in Democratic Party | True | special.] to NgW Yoglo Tzr.s | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/presbyterians-honor-leader-of-bnai-brith.html | Presbyterians Honor Leader of B'nai Brith | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/berliners-halt-oliver-twist-film-call-fagin-portrayal-antisemitic.html | Berliners Halt 'Oliver Twist' Film; Call Fagin Portrayal Anti-Semitic; BERLINERS PROTEST 'ANTI-SEMITIC' FILM | True | By Drew Middletonspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/lead-role-in-film-to-gloria-swanson-actress-will-portray-a-star-of.html | LEAD ROLE IN FILM TO GLORIA SWANSON; Actress Will Portray a Star of Silent Screen in 'Sunset Boulevard' at Paramount | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/rhodes-delegates-back-compromise-drafted-by-bunche-approval-by-tel.html | RHODES DELEGATES BACK COMPROMISE DRAFTED BY BUNCHE; Approval by Tel Aviv Cabinet Is Reported -- Plan Goes to Cairo Government Today PRISONER TRADE STARTED 615 Israelis to Be Exchanged for 4,800 Palestine Arabs and 15 Legionnaires | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/italians-clear-roatta-former-italian-chief-of-staff-exonerated-of.html | ITALIANS CLEAR ROATTA; Former Italian Chief of Staff Exonerated of 1944 Charge | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/german-visitors-see-friends-go-to-church.html | GERMAN VISITORS SEE FRIENDS, GO TO CHURCH | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/paper-official-elected-to-rayonier-directorate.html | Paper Official Elected To Rayonier Directorate | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gas-fires-reported-in-austria.html | Gas Fires Reported in Austria | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/gop-chief-scores-pepper-scott-says-his-partyline-moves-merit-soviet.html | GOP CHIEF SCORES PEPPER; Scott Says His 'Party-Line' Moves Merit Soviet Decoration | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cabinet-acceptance-reported.html | Cabinet Acceptance Reported | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/food-train-to-parade-trucks-with-cargo-for-israel-will-visit-city.html | FOOD TRAIN TO PARADE; Trucks With Cargo for Israel Will Visit City Hall | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/suffering-called-guide-people-are-led-to-god-kirsch-says-in-st.html | SUFFERING CALLED GUIDE; People Are Led to God, Kirsch Says in St. Peter's Church | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/general-sales-manager-named-for-rca-tubes.html | General Sales Manager Named for RCA Tubes | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/dual-control-hit-as-regents-goal-dr-klapper-of-state-trustees-warns.html | 'DUAL CONTROL' HIT AS REGENT'S GOAL; Dr. Klapper, of State Trustees, Warns on Divided Rule of University System | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/oldtime-fighter-is-crochet-champ-philippine-veteran-to-observe-75th.html | OLD-TIME FIGHTER IS CROCHET CHAMP; Philippine Veteran to Observe 75th Birthday Completing Needlework Masterpiece | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/tokle-takes-ski-jumping-leaps-212-205-feet-to-annex-brattleboro.html | TOKLE TAKES SKI JUMPING; Leaps 212, 205 Feet to Annex Brattleboro Club's Event | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/senator-to-speed-action-on-tariffs-george-of-georgia-proposes.html | SENATOR TO SPEED ACTION ON TARIFFS; George of Georgia Proposes Congress Rewrite Formula for Trade Agreements 'OLIVE BRANCH' TO CRITICS Finance Committee Prepares to Send House-Approved Bill to Senate Floor This Week | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/end-of-segregation-seen-governor-of-virgin-islands-gives-views-on.html | END OF SEGREGATION SEEN; Governor of Virgin Islands Gives Views on Negroes Here | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/devlin-tops-jumpers-in-utah-ski-tourney.html | DEVLIN TOPS JUMPERS IN UTAH SKI TOURNEY | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/i-son-to-mrs-thomas-e-falvey-jrj.html | I Son to Mrs. Thomas E. Falvey Jr.J | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/harvard-gets-polio-fund-37155-from-march-of-dimes-will-further.html | HARVARD GETS POLIO FUND; $37,155 From March of Dimes Will Further Research | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/cio-head-says-taft-retreats-on-law-letter-lists-18-alleged-points.html | CIO HEAD SAYS TAFT 'RETREATS' ON LAW; Letter Lists 18 Alleged Points on Which Senator Admits Labor Act Is Faulty | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/transport-walkout-is-called-in-italy.html | TRANSPORT WALKOUT IS CALLED IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bobsled-races-on-today-slide-expected-to-be-ready-for-2man-world.html | BOBSLED RACES ON TODAY; Slide Expected to Be Ready for 2-Man World Meet | True | | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/historical-society-elects.html | Historical Society Elects | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/japan-set-to-tax-sumo-wrestlers-even-the-flower-arrangers-and-story.html | JAPAN SET TO TAX SUMO WRESTLERS; Even the Flower Arrangers and Story Tellers Face New Levies in Prefectures | True | By Lindesay Parrottby Air Mail To the New York Times | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bigscale-religion-urged-for-america-methodist-bishop-emeritus-asks.html | BIG-SCALE RELIGION URGED FOR AMERICA; Methodist Bishop Emeritus Asks Churchgoers to Think in 'Marshall Plan Terms' | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mary-morrison-engaged-to-wed-former-owl-aide-a-magazine-editor-here.html | MARY MORRISON ENGAGED TO WED; Former OWI Aide, a Magazine Editor Here, Will Be Bride of Howard B. Tingue | True | Spedal to NEW YORK Trr. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/oysher-to-be-in-play-friday.html | Oysher to Be in Play Friday | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/curley-rebukes-bostonians.html | Curley Rebukes Bostonians | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hard-job-offered-as-cure-for-mind-president-of-canadian-church.html | HARD JOB OFFERED AS CURE FOR MIND; President of Canadian Church Council Stresses Need for Responsibilities in Life | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ohio-tool-co-resumes-plant-seized-for-back-tax-lien-to-be-reopened.html | OHIO TOOL CO. RESUMES; Plant Seized for Back Tax Lien to Be Reopened Today | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/toronto-defeats-black-hawks-43-hamill-meeker-hurt-in-rough-hockey.html | TORONTO DEFEATS BLACK HAWKS, 4-3; Hamill, Meeker Hurt in Rough Hockey Giame at Chicago -- One Goes to Hospital | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/mathias-receives-sullivan-trophy-decathlon-champion-honored-by-a-a.html | MATHIAS RECEIVES SULLIVAN TROPHY; Decathlon Champion Honored by A. A. U. -- Kelly, Sculler, Makes Presentation | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/865000-veterans-work-for-us-46-of-payroll.html | 865,000 Veterans Work For U.S., 46% of Payroll | True | By the United Press. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/accounts.html | Accounts | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/canada-weighs-deporting-judgment-to-be-given-in-case-of-accused.html | CANADA WEIGHS DEPORTING; Judgment to Be Given in Case of Accused Frenchman | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/promoted-to-presidency-of-henry-holt-co-inc.html | Promoted to Presidency Of Henry Holt & Co., Inc. | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/eastwest-trade-in-europe.html | EAST-WEST TRADE IN EUROPE | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hermine-hudon-gives-program.html | Hermine Hudon Gives Program | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/r-senior-k-of-c-member-107-diesl.html | r Senior K. of C. Member, 107, Diesl | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/shostakovich-h-in-soviet-delegation-to-attend-arts-conference-here.html | Shostakovich in Soviet Delegation To Attend Arts Conference Here; SOVIET DELEGATION SET FOR U. S VISIT COMING HERE | True | By Kenneth Campbell | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/173-hurt-in-soccer-rush.html | 173 Hurt in Soccer Rush | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/hispanos-lose-2-1.html | Hispanos Lose, 2 -- 1 | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/europeans-harried-by-living-costs-americans-found-far-better-off.html | Europeans Harried by Living Costs; Americans Found Far Better Off; Survey Shows Spaniards Must Have Two or More Jobs to Buy Food -- British Faring Best, With Scandinavians Next | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bond-offerings-drop-total-coming-up-for-sale-this-week-only.html | BOND OFFERINGS DROP; Total Coming Up for Sale This Week Only $59,679,881 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/pentagon-bombing-canceled.html | Pentagon 'Bombing' Canceled | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jurists-denounce-cardinals-trial-fourteen-in-washington-call-court.html | JURISTS DENOUNCE CARDINAL'S TRIAL; Fourteen in Washington Call Court Both Incompetent and Politically Biased | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sport-club-downs-brookhattans-10-losers-eliminated-in-national.html | SPORT CLUB DOWNS BROOKHATTANS, 1-0; Losers Eliminated in National Challenge Cup Soccer Play -- Kearny Celtics Win, 3-1 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/variety-of-shows-due-at-art-salons-buddhist-paintings-from-china.html | VARIETY OF SHOWS DUE AT ART SALONS; Buddhist Paintings From China and Work by Contemporary Artists Top Week's List | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/paris-would-call-western-big-three-issues-over-germany-are-held-to.html | PARIS WOULD CALL WESTERN BIG THREE; Issues Over Germany Are Held to Need U. S., British, French Foreign Ministers' Action | True | By Harold Callenderspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-anchor-line-agents-charles-hill-sons-will-become.html | NEW ANCHOR LINE AGENTS; Charles Hill & Sons Will Become Representatives on March 1 | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/kentucky-to-play-florida-in-opener.html | KENTUCKY TO PLAY FLORIDA IN OPENER | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/three-u-s-four-overseas-stars-to-compete-in-special-mile-run-twomey.html | Three U. S, Four Overseas Stars To Compete in Special Mile Run; Twomey, Wilt, Stone to Race Against Ahlden, Bengtsson, Slykhuis and Hansenne in 1C4A Invitation Contest Saturday | True | By Joseph M. Sheehan | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/a-program-for-navajo-aid.html | A Program for Navajo Aid | True | M. CRANFORD | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/to-discuss-poetry-of-merton.html | To Discuss Poetry of Merton | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond E. Camp | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/at-the-symphony.html | At the Symphony | True | A. W. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/czech-reds-celebrate-note-anniversary-of-their-coup-and-denounce.html | CZECH REDS CELEBRATE; Note Anniversary of Their Coup and Denounce Benes | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/utah-ski-team-triumphs.html | Utah Ski Team Triumphs | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/wd-kilpatrii3k-j-real-estate-man-developer-and-builder-dies-after-.html | W. D. KILPATRIi3K J REAL ESTATE MAN]; Developer and Builder Dies[ After Being Active 63 J Years in This City { I ' | True | SDectal to Lv YO TIMr. S. ] | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/books-authors.html | Books -- Authors | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/science-asks-u-n-control-isotopes-federation-says-collaboration-in.html | SCIENCE ASKS U. N. CONTROL ISOTOPES; Federation Says Collaboration in 'Non-Dangerous' Atomic Use Could Help the World | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/bishop-implores-miracle-of-peace-prelate-of-lourdes-diocese-head-of.html | BISHOP IMPLORES MIRACLE OF PEACE; Prelate of Lourdes Diocese, Head of World Prayer Group, Attends Cathedral Mass | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/liberals-of-south-agree-on-program-twoday-meeting-in-atlanta.html | LIBERALS OF SOUTH AGREE ON PROGRAM; Two-Day Meeting in Atlanta Produces Plan for 'Strategy' in Coordinating Views | True | By John N. Pophamspecial To the New York Times | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/frederic-s-reid.html | FREDERIC S. REID | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/women-needed-in-science-federal-bureau-sees-too-few-in-field-cites.html | WOMEN NEEDED IN SCIENCE; Federal Bureau Sees Too Few in Field -- Cites Jobs Open | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/edward-b-manley.html | EDWARD B. MANLEY | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/sports-of-the-times-still-on-the-negative-side.html | Sports of the Times; Still on the Negative Side | True | By Arthur Daley | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jane-todd-denounces-tax-attack-on-dewey.html | JANE TODD DENOUNCES TAX ATTACK ON DEWEY | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/jive-impostor-in-jam-on-hitting-sour-note.html | JIVE IMPOSTOR IN JAM ON HITTING SOUR NOTE | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/old-rockport-to-run-in-kentucky-classic.html | OLD ROCKPORT TO RUN IN KENTUCKY CLASSIC | True | | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/new-york-a-c-five-on-top.html | New York A. C. Five on Top | True | Special to THE NEW YORK TIMES. | | C1B 177999 | |
| 1949-02-21 | 1949-02-21 | https://www.nytimes.com/1949/02/21/archives/czech-six-winner-gains-world-title-hockey-amateurs-top-sweden-by-30.html | CZECH SIX WINNER, GAINS WORLD TITLE; Hockey Amateurs Top Sweden by 3-0 -- Canada Finishes Second and U. S. Third | True | | | C1B 177999 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/canadians-to-leave-wftu.html | Canadians to Leave WFTU | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-walkers-rites-tomorrowl.html | Mrs. Walker's Rites Tomorrowl | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mauretania-back-cruise-cut-short-engine-trouble-in-bahamas-prevents.html | MAURETANIA BACK, CRUISE CUT SHORT; Engine Trouble in Bahamas Prevents Run to Havana -- Passengers Get Refund | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bulgaria-ignores-britain-on-trials-mcneil-says-two-requests-for.html | BULGARIA IGNORES BRITAIN ON TRIALS; McNeil Says Two Requests for Data Are Unanswered -- New Confession Alleged | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/forrestal-rides-jet-plane-runs-ship-for-two-turns.html | Forrestal Rides Jet Plane; Runs Ship for Two Turns | True | By the United Press. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/by-winston-churchill-the-second-world-war-installment-16-the-battle.html | By Winston Churchill: The Second World War; INSTALLMENT 16 -- THE BATTLE OF BRITAIN: FIRST ONSLAUGHT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/radio-and-television-du-mont-video-to-broadcast-boxing-mondays-from.html | Radio and Television; Du Mont Video to Broadcast Boxing Mondays From Philadelphia -- Godfrey Extends Respite | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/fabrics-after-botticelli-italian-renaissance-influence-is-depicted.html | FABRICS AFTER BOTTICELLI; Italian Renaissance Influence Is Depicted in Textiles Exhibit | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/oil-concerns-face-10-suits-in-texas-state-files-antitrust-actions.html | OIL CONCERNS FACE 10 SUITS IN TEXAS; State Files Anti-Trust Actions, Charging Price-Fixing in Gasoline Business | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/hall-of-richmond-for-odwyer-again-borough-president-at-dinner-urges.html | HALL OF RICHMOND FOR O'DWYER AGAIN; Borough President at Dinner Urges Re-election -- Praises Mayor's Aid to Borough | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/czechs-to-observe-coup-will-mark-first-anniversary-of-communist.html | CZECHS TO OBSERVE COUP; Will Mark First Anniversary of Communist Power Seizure | True | Special to the NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/n-y-u-and-city-college-triumph-in-philadelphia-basketball-games.html | N. Y. U. and City College Triumph in Philadelphia Basketball Games; VIOLET TROUNCES TEMPLE, 67 TO 55 N. Y. U. Victor After Gaining 36-31 Lead at Half Time in Convention Hall BEAVERS TOP ST. JOSEPH'S City College Wins, 68 to 65, in Spite of Senesky's 21 Counters for Hawks | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/vojta-benes-coming-here-brother-of-late-czechoslovak-head-to-live.html | VOJTA BENES COMING HERE; Brother of Late Czechoslovak Head to Live in Indiana | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dr-h-w-hess-dies-expert-ih-selling-professor-of-merchandising-at.html | DR. H, W. HESS DIES; EXPERT IH SELLING; Professor of Merchandising at Wharton School of Finance Since 120 Wrote Books | True | SPECIAL | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/new-clash-reported.html | New Clash Reported | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bolivian-cabinet-out-as-unrest-is-quieted.html | BOLIVIAN CABINET OUT AS UNREST IS QUIETED | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/lloyds-merger-expected-soon.html | Lloyd's Merger Expected Soon | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/graft-case-splits-philippine-senate-president-of-chamber-accused-of.html | GRAFT CASE SPLITS PHILIPPINE SENATE; President of Chamber, Accused of Malfeasance, Is Ousted by a Rump Session GRAFT CASE SPLITS PHILIPPINE SENATE | True | By Ford Wilkinsspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bill-extending-waa-signed.html | Bill Extending WAA Signed | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/steel-pipe-offered-in-quantity-here-purchasing-agent-announces.html | STEEL PIPE OFFERED IN QUANTITY HERE; Purchasing Agent Announces 500-Ton Lots in Big Sizes Are Available Immediately | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-n-council-shelves-problems-of-trieste.html | U. N. COUNCIL SHELVES PROBLEMS OF TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/pact-delay-seen-in-mediterranean-atlantic-treaty-gets-priority.html | PACT DELAY SEEN IN MEDITERRANEAN; Atlantic Treaty Gets Priority -- Tsaldaris Is Cheered by Western Europe Talks | True | By Clifton Danielspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/prof-myers-served-on-pershings-staff.html | PROF. MYERS, SERVED ON PERSHING'S STAFF | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/elizabeth-places-1662000-bonds-city-in-jersey-sells-school-issue-to.html | ELIZABETH PLACES $1,662,000 BONDS; City in Jersey Sells School Issue to Devine Group at 2.15% -- Other Municipals | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/to-discuss-ship-welding-two-groups-will-meet-here-next-friday-night.html | TO DISCUSS SHIP WELDING; Two Groups Will Meet Here Next Friday Night | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ruth-c-de-yoe-engaged-connecticut-college-alumna-to-be-wed-to.html | RUTH C. DE YOE ENGAGED; Connecticut College Alumna to Be Wed to Laurence Barrett | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/worlds-refugees-at-record-high-postwar-strife-adds-to-burden.html | World's Refugees at Record High; Post-War Strife Adds to Burden | True | By Michael L. Hoffman by Air Mail To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/world-unity-asked-to-assist-mankind-thorp-in-opening-debate-at-un.html | WORLD UNITY ASKED TO ASSIST MANKIND; Thorp, in Opening Debate at U. N. Economic Council, Urges Nations Drop Differences | True | By George Barrett special To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/du-pont-to-pay-250-in-dividend-march-14.html | DU PONT TO PAY $2.50 IN DIVIDEND MARCH 14 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/taxation-to-decide-textile-expansion-industry-men-declare-revival.html | TAXATION TO DECIDE TEXTILE EXPANSION; Industry Men Declare Revival of Excess Profits Levy Will Force Mills to Curtail | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/spanish-reds-life-in-soviet-a-chapter-in-embitterment-communists.html | Spanish Reds' Life in Soviet A Chapter in Embitterment; Communists Who Fought in Civil War Found No Utopia There -- Two Became 'Russians' | True | By C. L. Sulzberger | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/truman-bills-ask-50000000-in-all-get-security-aid-adding-20000000.html | TRUMAN BILLS ASK 50,000,000 IN ALL GET SECURITY AID; Adding 20,000,000 to Those Now Covered, They Provide New Benefits for Needy PAYMENTS, TAX DOUBLED Deductions Would Cover Pay Up to $4,800 -- States to Have Relief Control TRUMAN BILLS ASK VAST SECURITY AID | True | By Clayton Knowles special To the New York Times | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/olance-bright-prhter-ih-iapitil-court-opinions-diesknown-or.html | OLANCE BRIGHT, PRHTER IH (IAPITIL[; Court Opinions Dies--Known {or Guarding Vital Rulings | True | Special to Wa Nzw Yom | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/printers-win-pay-rise-itu-men-in-pittsburgh-get-5-to-lift-base.html | PRINTERS WIN PAY RISE; ITU Men in Pittsburgh Get $5 to Lift Base Scale to $95 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/legislature-gets-curb-on-trustees-regents-obtain-sponsors-for.html | LEGISLATURE GETS CURB ON TRUSTEES; Regents Obtain Sponsors for Amendments to Delete the Administrative Powers | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/scoring-mark-to-groza-kentucky-stars-38-points-pace-9540-victory.html | SCORING MARK TO GROZA; Kentucky Star's 38 Points Pace 95-40 Victory Over Georgia | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/named-dean-of-faculty-for-brooklyn-college.html | Named Dean of Faculty For Brooklyn College | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/blast-kills-plant-fireman.html | Blast Kills Plant Fireman | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ensign-becker-to-wed-annapolis-graduate-is-fiance-of-patricia-m.html | ENSIGN BECKER TO WED; Annapolis Graduate Is Fiance of Patricia M. Frothingham | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/small-delegation-to-go.html | Small Delegation to Go | True | Dispatch of The Times. London | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/negro-fullback-signed-howard-of-nevada-to-play-with-the-yankees.html | NEGRO FULLBACK SIGNED; Howard of Nevada to Play With the Yankees Next Fall | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/industrial-insurers-fight-nationalizing.html | ' INDUSTRIAL' INSURERS FIGHT NATIONALIZING | True | Dispatch of The Times, London. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/unchristian-bias-laid-to-employers-morse-says-senate-committee.html | UN-CHRISTIAN BIAS LAID TO EMPLOYERS; Morse Says Senate Committee Weighing Labor Law Heard Many Such Witnesses | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cominform-said-to-set-base-in-hungary-for-blows-at-tito-cominform.html | Cominform Said to Set Base In Hungary for Blows at Tito; Cominform Said to Be Preparing Hungary as Anti-Yugoslav Base | True | By John MacCormacspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/michigan-subdues-purdue-five-6453-suprunowicz-gets-28-points-at-ann.html | MICHIGAN SUBDUES PURDUE FIVE, 64-53; Suprunowicz Gets 28 Points at Ann Arbor in Big Nine Game -- Illinois Victor | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/video-research-use-as-ad-tool-is-urged.html | VIDEO RESEARCH USE AS AD 'TOOL' IS URGED | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-s-colombia-sign-accord.html | U. S., Colombia Sign Accord | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/improve-farms-for-brazil-urged-development-asked-by-abbink.html | IMPROVE FARMS FOR BRAZIL URGED; Development Asked by Abbink, Co-Chairman of Economic Mission of Two Nations | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/service-for-dr-stalcupj-indiana-ritefor-exprofessorii-at-nyu-drake.html | SERVICE FOR DR. ST ALCUP,J; Indiana Rite-for Ex-ProfessorIi at N.Y.U., Drake College Headl | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/truck-stolen-in-fifth-ave.html | Truck Stolen in Fifth Ave. | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/a-pact-of-amity-between-central-american-republics.html | A PACT OF AMITY BETWEEN CENTRAL AMERICAN REPUBLICS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/union-health-center.html | UNION HEALTH CENTER | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/nlrb-orders-gm-to-consult-union-it-finds-tafthartley-violation-in.html | NLRB ORDERS GM TO CONSULT UNION; It Finds Taft-Hartley Violation in Group Insurance Action, Calling It Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/hides-show-drop-of-20-since-jan-1-kip-and-calf-off-2-12-to-5-cents.html | HIDES SHOW DROP OF 20% SINCE JAN. 1; Kip and Calf Off 2 1/2 to 5 Cents, Goatskins Firm, Reports Shoe Group Economist | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sunshine-biscuits-lifted-net-in-1948-6923284-profit-compares-with.html | SUNSHINE BISCUITS LIFTED NET IN 1948; $6,923,284 Profit Compares With $6,147,211 -- Other Corporations Report | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/pact-held-a-bar-to-soviet-inroads-sir-norman-angell-also-finds.html | PACT HELD A BAR TO SOVIET INROADS; Sir Norman Angell Also Finds Monroe Doctrine Clears Way for Security Plan | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/3-liners-riding-out-gale.html | 3 Liners Riding Out Gale | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/steel-operating-rate-up-03-point-in-week.html | Steel Operating Rate Up 0.3 Point in Week | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/pupils-warned-on-strike-parents-too-are-cautioned-by-elizabeth.html | PUPILS WARNED ON STRIKE; Parents, Too, Are Cautioned by Elizabeth Official | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/judy-medlyn-affianced-atlanta-girl-will-become-bride-of-emanuel-e.html | JUDY MEDLYN AFFIANCED; Atlanta Girl Will Become Bride of Emanuel E. Hubshman | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/laurence-b-wood.html | LAURENCE B. WOOD | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/labor-shortage-eased-u-n-unit-sees-improvement-in-construction.html | LABOR SHORTAGE EASED; U. N. Unit Sees Improvement in Construction Industry | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/the-washington-legacy.html | THE WASHINGTON LEGACY | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/choking-infant-saved-backslapping-does-trick-as-emergency-aid-is.html | CHOKING INFANT SAVED; Back-Slapping Does Trick as Emergency Aid Is Rushed | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rail-hearings-set-icc-to-consider-on-march-22-plan-of-pennsy-wabash.html | RAIL HEARINGS SET; ICC to Consider on March 22 Plan of Pennsy, Wabash to Expand | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sears-store-sales-to-show-1949-rise-weinberg-tells-division-store.html | SEARS STORE SALES TO SHOW 1949 RISE; Weinberg Tells Division, Store Managers '48 Will Be Topped Despite Lag Last Month | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-charles-l-antonyi.html | MRS. CHARLES L. ANTONYI | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/odwyer-reaches-havana-mayor-gets-official-greeting-sails-for-home.html | O'DWYER REACHES HAVANA; Mayor Gets Official Greeting -- Sails for Home Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/braves-sign-pitcher-barrett.html | Braves Sign Pitcher Barrett | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/halpern-heads-erie-hardware.html | Halpern Heads Erie Hardware | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/german-officials-under-a-new-curb-civil-servants-will-be-held.html | GERMAN OFFICIALS UNDER A NEW CURB; Civil Servants Will Be Held Responsible if They Obey Illegal Orders | True | By Sydney Grusonspecial To The New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/questions-in-parliament.html | Questions in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/john-matter.html | JOHN MATTER | True | SL3al to -w Yo: T'n. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/kentucky-holds-no-1-ranking-in-national-basketball-poll-wildcats.html | Kentucky Holds No. 1 Ranking In National Basketball Poll; Wildcats Get 55 Out of 66 First-Place Votes From Writers, Sportscasters -- St. Louis Is Second, Oklahoma Aggies in 3d Place | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/four-fascists-arrested-in-rome.html | Four Fascists Arrested in Rome | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-john-b-bunnelipj.html | MRS. JOHN B. BUNNELIp-J. | True | al to N YOP. K | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ample-water-supply-in-rockaway-assured.html | AMPLE WATER SUPPLY IN ROCKAWAY ASSURED | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/urgency-of-reparations-plan-program-for-compensating-claimant.html | Urgency of Reparations Plan; Program for Compensating Claimant Nations Called Essential to Recovery | True | C. MONTEITH GILPIN. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sieverman-is-honored.html | Sieverman Is Honored | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/william-e-abbott.html | WILLIAM E. ABBOTT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/moscow-wants-3-in-paris-libel-suit-france-asked-to-yield-russian.html | MOSCOW WANTS 3 IN PARIS LIBEL SUIT; France Asked to Yield Russian Witnesses in Kravchenko Case as War Criminals | True | By Michael Jamesspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/901180000-bills-sold-average-price-was-99706-equal-to-1164-per-year.html | $901,180,000 BILLS SOLD; Average Price Was 99.706, Equal to 1.164% Per Year Discount | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/philco-adds-regional-heads.html | Philco Adds Regional Heads | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/axis-sally-jury-told-nazis-coerced-aids.html | AXIS SALLY JURY TOLD NAZIS COERCED AIDES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/philadelphia-rides-as-transit-men-vote.html | PHILADELPHIA RIDES AS TRANSIT MEN VOTE | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/womens-prison-unit-aids-1509.html | Women's Prison Unit Aids 1,509 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/four-railroads-plan-equipment-financing.html | FOUR RAILROADS PLAN EQUIPMENT FINANCING | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/knicks-to-play-lakers-pro-fives-meet-in-garden-this-afternoon-2.html | KNICKS TO PLAY LAKERS; Pro Fives Meet in Garden This Afternoon -- 2 Other Games | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-n-unit-stresses-healthfood-links-calls-for-steps-to-rehabilitate.html | U. N. UNIT STRESSES HEALTH-FOOD LINKS; Calls for Steps to Rehabilitate the Underdeveloped Areas Before Industrialization | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/25000-city-homes-spared-evictions-appellate-division-bars-tulsa.html | 25,000 CITY HOMES SPARED EVICTIONS; Appellate Division Bars 'Tulsa Plan' Here -- Owners Must Continue to Rent 25,000 CITY HOMES SPARED EVICTIONS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/snyder-urges-end-to-tax-exemption-treasury-secretary-cites-2d-year.html | SNYDER URGES END TO TAX EXEMPTION; Treasury Secretary Cites 2d Year of the Life Insurance Companies' Free Status NEW APPEAL TO CONGRESS Formula of 1942 Act That Formerly Brought Returns Held to Need Correction | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/batory-goes-into-drydock.html | Batory Goes Into Drydock | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/military-pay-rise-urged-by-forrestal.html | MILITARY PAY RISE URGED BY FORRESTAL | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/president-to-seek-right-to-transfer-armament-abroad-legislation-for.html | PRESIDENT TO SEEK RIGHT TO TRANSFER ARMAMENT ABROAD; Legislation for the Distribution of Weapons Being Drafted by State Department GROUP SCREENS REQUESTS Lange Says Norway Intends to Join West Pact -- Ship Steel From U. S. Assured President Will Request Authority To Transfer Armament Overseas | True | By James Restonspecial To the New York Times. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/queens-college-protest-fifteen-on-faculty-say-odwyer-violated.html | QUEENS COLLEGE PROTEST; Fifteen on Faculty Say O'Dwyer Violated Intent of Law | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/proposes-use-of-draft.html | Proposes Use of Draft | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/wrestling-show-tonight-dusek-george-exhibition-will-be-feature-at.html | WRESTLING SHOW TONIGHT; Dusek - George Exhibition Will Be Feature at Garden | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/west-end-ave-robbery-3-fur-coats-and-ring-valued-at-10000-taken.html | WEST END AVE. ROBBERY; 3 Fur Coats and Ring Valued at $10,000 Taken From Suite | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/frances-uranium-ample-expert-says.html | FRANCE'S URANIUM AMPLE, EXPERT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/whittemore-made-a-director.html | Whittemore Made a Director | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/israelbound-jews-dock-on-coast-will-cross-u-s-on-sealed-train-dps.html | Israel-Bound Jews Dock on Coast; Will Cross U. S. on Sealed Train; DP'S DOCK ON COAST EN ROUTE TO ISRAEL | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/oldcrop-months-in-cotton-strong-futures-market-is-moderately-active.html | OLD-CROP MONTHS IN COTTON STRONG; Futures Market Is Moderately Active -- Closing 21 Points Higher to 2 Lower | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-edwin-neville-jr-has-son.html | Mrs. Edwin Neville Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bandleaders-wife-hurt-in-fire.html | Bandleader's Wife Hurt in Fire | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-gay-wins-award-jury-grants-1338-as-damages-against-father.html | MRS. GAY WINS AWARD; Jury Grants $1,338 as Damages Against Father, Stepmother | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/miss-lack-offers-town-hall-recital-violinist-shows-to-advantage-in.html | MISS LACK OFFERS TOWN HALL RECITAL; Violinist Shows to Advantage in a Varied List, Including Bach, Beethoven, Hindemith | True | R. P. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/jean-gillie-actress-on-stage-and-screen.html | JEAN GILLIE, ACTRESS ON STAGE AND SCREEN | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sheik-objects-to-films-islamic-educator-would-ban-movies-of-egypts.html | SHEIK OBJECTS TO FILMS; Islamic Educator Would Ban Movies of Egypt's Women | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/antismoke-expert-sought-at-7500-problem-of-competent-man-for-bureau.html | ANTI-SMOKE EXPERT SOUGHT AT $7,500; Problem of Competent Man for Bureau Stressed -- Mayor to Sign Bill on Return $186,300 BUDGET SET UP O'Dwyer Expected to Announce Personnel of Board Soon, Including the Director | True | By Kenneth Campbell | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/gonzales-captures-final.html | Gonzales Captures Final | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sea-rates-to-israel-cut-surcharge-ended-and-cargo-schedules-reduced.html | SEA RATES TO ISRAEL CUT; Surcharge Ended and Cargo Schedules Reduced 5% | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/giorgetti-here-for-bike-race.html | Giorgetti Here for Bike Race | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/house-rules-shift-aids-pension-bill-cox-says-he-will-invoke-it-if.html | HOUSE RULES SHIFT AIDS PENSION BILL; Cox Says He Will Invoke It if Administration Tries to Bury Rankin Measure | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/michigan-swimmers-score.html | Michigan Swimmers Score | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/westchester-board-opposed.html | Westchester Board Opposed | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/austria-to-oppose-belgrades-demands.html | AUSTRIA TO OPPOSE BELGRADE'S DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/jane-cowl-agrees-to-appear-in-movie-actress-will-make-film-debut.html | JANE COWL AGREES TO APPEAR IN MOVIE; Actress Will Make Film Debut With Robert Montgomery in 'Come Be My Love' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mortgage-loans-aba-topic.html | Mortgage Loans ABA Topic | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/portrait-shows-truman-in-his-masonic-regalia.html | Portrait Shows Truman In His Masonic Regalia | True | By the United Press. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/opera-will-assist-soholarship-fund-manhattanville-graduates-plan.html | OPERA WILL ASSIST SOHOLARSHIP FUND; Manhattanville Graduates Plan 'Rigoletto' Benefit March 6 at the Metropolitan | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/poles-sentence-three-to-death.html | Poles Sentence Three to Death | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/amelia-cardwell-heard-singer-from-south-makes-bow-here-in-times.html | AMELIA CARDWELL HEARD; Singer From South Makes Bow Here in Times Hall Recital | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ballet-unit-opens-at-the-city-center-monte-carlo-company-starts.html | BALLET UNIT OPENS AT THE CITY CENTER; Monte Carlo Company Starts Spring Season With 'Gaite Parisienne,' 'Sylphides' | True | By John Martin | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/children-sitter-held-up-intruder-threatens-5-in-bronx-home-gets.html | CHILDREN, SITTER HELD UP; Intruder Threatens 5 in Bronx Home -- Gets $1,000 in Rents | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/tucker-dismissal-seen-in-prospect-dealer-says-he-lost-attempt-to.html | TUCKER DISMISSAL SEEN IN PROSPECT; Dealer Says He Lost Attempt to Control Board and Faces Removal as President TUCKER DISMISSAL SEEN IN PROSPECT | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/gop-will-multiply-spending-by-party-congress-members-aiming-at-50.html | GOP WILL MULTIPLY SPENDING BY PARTY; Congress Members, Aiming at '50 Elections, Plan '49 Outlay 5 Times as Much as Usual | True | By W. H. Lawrencespecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/candy-rationing-to-end-in-britain-on-april-24.html | Candy Rationing to End In Britain on April 24 | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/case-to-be-reviewed.html | Case to Be Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ln-train-derailed-none-hurt.html | L.&N. Train Derailed; None Hurt | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/group-insurance-plan-approved-for-savings-and-loan-associations.html | Group Insurance Plan Approved For Savings and Loan Associations; Arrangement, Proposed Last Year by New York State League, Is First of Kind Ever to Be Established Here | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-michael-h-nathani.html | MRS. MICHAEL H. NATHANI | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rev-edward-b-doolittle.html | REV. EDWARD B. DOOLITTLE[ | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/patricia-parchers-troth-smith-college-junior-to-be-wed-to-louis-n.html | PATRICIA PARCHER'S TROTH; Smith College Junior to Be Wed to Louis N. McCarter 3d | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/warns-of-peril-in-public-housing-carr-tells-builders-it-has-already.html | WARNS OF 'PERIL' IN PUBLIC HOUSING; Carr Tells Builders It Has Already Curtailed Rental Projects in New York | True | By Lee E. Cooperspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/school-to-be-dedicated.html | School to Be Dedicated | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/donaldson-asks-rise-in-some-postal-rates.html | DONALDSON ASKS RISE IN SOME POSTAL RATES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/british-crowding-seen-wives-of-us-service-men-said-to-compete-for.html | BRITISH 'CROWDING SEEN; Wives of U. S. Service Men Said to Compete for Homes | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/pure-ethyl-alcohol-now-2-cents-below-37-price.html | Pure Ethyl Alcohol Now 2 Cents Below '37 Price | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/canada-to-allow-count-to-remain-frenchman-doomed-to-death-as.html | CANADA TO ALLOW COUNT TO REMAIN; Frenchman, Doomed to Death as Collaborator at Home, Wins Asylum Fight | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cards-land-kurowski-veteran-3rd-sacker-takes-cut-hearn-wilks.html | CARDS LAND KUROWSKI; Veteran 3rd Sacker Takes Cut -- Hearn, Wilks, Northey Sign | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/coolness-is-shown-to-gen-li-in-canton-premier-sun-fo-says-his-own.html | COOLNESS IS SHOWN TO GEN. LI IN CANTON; Premier Sun Fo Says His Own Return to Nanking Has Not Yet Been Decided | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/curb-voted-on-auto-schools.html | Curb Voted on Auto Schools | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-ernest-ortlinghausi.html | MRS. ERNEST ORTLINGHAUSi | True | Special to Nzw'2'OR.K TxZ,S. ] | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/more-coal-urged-for-erp-countries-export-group-official-suggests.html | MORE COAL URGED FOR ERP COUNTRIES; Export Group Official Suggests Doubling Soft Coal Shipments Before House Committee | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/evangelist-60-and-daughter-18-held-here-after-bogus-bills-are-found.html | Evangelist, 60, and Daughter, 18, Held Here After Bogus Bills Are Found in Their Home | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/armistice-put-up-to-egyptians.html | Armistice Put Up to Egyptians | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/zusman-segalovitch.html | ZUSMAN SEGALOVITCH | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/american-box-board-markets-debentures.html | AMERICAN BOX BOARD MARKETS DEBENTURES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/joseph-paccard.html | JOSEPH PACCARD | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/loses-his-stirrups-but-stillwins-race.html | LOSES HIS STIRRUPS BUT STILL WINS RACE | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/weakness-in-rails-depresses-stocks-prices-drift-to-irregularly.html | WEAKNESS IN RAILS DEPRESSES STOCKS; Prices Drift to Irregularly Lower Close in Slowest Trading in 4 Months HOLIDAY HELD FACTOR Only 560,000 Shares Handled and 874 Issues -- Index Declines 0.26 on Day | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rev-dr-samuel-k-piercyi.html | REV. DR. SAMUEL K. PIERCYI | True | Special to N'W YO- TIMS. | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/heads-one-world-award-group.html | Heads One World Award Group | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/oil-price-cut-in-albany.html | Oil Price Cut in Albany | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/james-d-smith.html | JAMES D. SMITH | True | Special to THI NZW Yorac Tllzs. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/austrian-leaflets-allowed.html | Austrian Leaflets Allowed | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/navy-shuts-kilgore-case-officer-is-disciplined-for-his-remarks.html | NAVY SHUTS KILGORE CASE; Officer Is Disciplined for His Remarks About Senator | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/paper-trade-told-business-is-good-continued-heavy-consumption-is.html | PAPER TRADE TOLD BUSINESS IS 'GOOD'; Continued Heavy Consumption Is Certain for 1949, Assert Convention Speakers WARNING ON 'PESSIMISM' Former APPA President Sees 'Cash Register Complex' Undermining Economy | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-v-przezwicki.html | MRS. V. PRZEZWICKI | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/eakets-709-leads-a-b-c-singles-grand-rapids-bowler-46-is-also-8th.html | EAKET'S 709 LEADS A. B. C. SINGLES; Grand Rapids Bowler, 46, Is Also 8th in All-Events at Atlantic City Tourney | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/reply-being-prepared.html | Reply Being Prepared | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/futures-one-hope-seen-in-tolerance-impellitteri-and-ewing-make.html | FUTURE'S ONE HOPE SEEN IN TOLERANCE; Impellitteri and Ewing Make Pleas for Brotherhood at City Hall and in Bronx | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/tolling-of-church-bells-asked-as-rebuff-to-reds.html | Tolling of Church Bells Asked as Rebuff to Reds | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/n-y-state-ski-report.html | N. Y. STATE SKI REPORT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/help-for-builders-in-europe-planned-mcspedon-delegate-to-session-in.html | HELP FOR BUILDERS IN EUROPE PLANNED; McSpedon, Delegate to Session in Rome, Tells of Moves to Halt Red Influence | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/redeeming-platform-pledges-senator-reaffirms-his-position-on-civil.html | Redeeming Platform Pledges; Senator Reaffirms His Position on Civil Rights Legislation | True | HUBERT H. HUMPHREY. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/senate-votes-fund-for-arab-refugees.html | SENATE VOTES FUND FOR ARAB REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/shaw-going-longhair-popular-band-leader-to-give-solos-at-classic.html | SHAW GOING'LONGHAIR'; Popular Band Leader to Give Solos at Classic Concerts | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/louis-a-haywood.html | LOUIS A. HAYWOOD | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/commodity-club-dinner.html | Commodity Club Dinner | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/senate-committee-votes-to-recall-wallgren-on-charge-he-has-been.html | Senate Committee Votes to Recall Wallgren On Charge He Has Been 'Soft' to Communists | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/leaders-push-vote-on-dewey-tax-rise-in-face-of-revolt-legislative.html | LEADERS PUSH VOTE ON DEWEY TAX RISE IN FACE OF REVOLT; Legislative Committees Slated to Report Favorably Today on Budget, Revenue Bills BLOW DEALT OPPOSITION Westchester Bloc in Senate Can Balk Sanction -- Governor Stands By His Estimates LEADERS PUSH VOTE ON DEWEY TAX RISE | True | By Leo Eganspecial To The New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/serum-experiment-for-cancer.html | Serum Experiment for Cancer | True | CHARLES ERICSON | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/malaya-leads-u-s-at-badminton-31-freeman-wins-for-americans-5.html | MALAYA LEADS U. S. AT BADMINTON, 3-1; Freeman Wins for Americans -- 5 Matches Tonight to End Thomas Cup Semi-Finals | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/howard-wood.html | HOWARD WOOD' | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/norways-choice.html | NORWAY'S CHOICE | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/japanese-may-make-constitution-change.html | JAPANESE MAY MAKE CONSTITUTION CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/abraham-mowell.html | ABRAHAM S. MOWELL | True | special to zw YOI. T%zs. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/afl-union-receives-hilliard-approval-local-accredited-in-welfare.html | AFL UNION RECEIVES HILLIARD APPROVAL; Local Accredited in Welfare Department as UPW Rival -- Expansion Drive Planned | True | By Doris Greenberg | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/van-cortlandt-links-bobtailed.html | Van Cortlandt Links Bobtailed | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/zueleta-bout-victor-cuban-boxer-beats-timpson-in-feature-at-st.html | ZUELETA BOUT VICTOR; Cuban Boxer Beats Timpson in Feature at St. Nicks | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/wallace-is-victor-in-golden-gloves-salemcrescent-fighter-beats.html | WALLACE IS VICTOR IN GOLDEN GLOVES; Salem-Crescent Fighter Beats Gambino, Also Deciding Team Triumph Over C. Y. O. | True | By James P. Dawson | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/city-nation-honor-washington-today-masons-to-reenact-inaugural-at.html | CITY, NATION HONOR WASHINGTON TODAY; Masons to Re-enact Inaugural at Sub-Treasury -- Mount Vernon Ceremonies Set | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/control-of-foreign-policy.html | CONTROL OF FOREIGN POLICY | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dewey-names-two-to-public-service-bedenkapp-and-mylott-picked-for.html | DEWEY NAMES TWO TO PUBLIC SERVICE; Bedenkapp and Mylott Picked for Commission -- Feinberg Likely as Chairman | True | By Douglas Dalesspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/gold-price-drops-again-french-trend-continues-farm-owners-cancel.html | GOLD PRICE DROPS AGAIN; French Trend Continues -- Farm Owners Cancel Machine Bids | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/12-billions-asked-to-build-schools-longrange-program-proposed-at.html | 12 BILLIONS ASKED TO BUILD SCHOOLS; Long-Range Program Proposed at Coast Conference to End a Dangerous Shortage FEDERAL AID CALLED VITAL Increased Birth Rate Is Adding to Overcrowding and Health Problem, Educators Say | True | By Benjamin Finespecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rubber-workers-likely-to-demand-rise-benefits-totaling-30c-hourly.html | Rubber Workers Likely to Demand Rise, Benefits Totaling 30c Hourly; Buckmaster Asks Policy Group to Approve Drive for Guaranteed Wage, Health Aid, Pensions -- Pay Request Put at 15c | True | By Walter W. Ruchspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/long-island-road-called-heartless.html | LONG ISLAND ROAD CALLED 'HEARTLESS' | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/orderly-picketing-in-boycott-banned-union-blacklist-also-ruled-out.html | ORDERLY PICKETING IN BOYCOTT BANNED; Union Blacklist Also Ruled Out in 3-2 Finding by NLRB -- Conflict in Law Seen | True | By Jay Walzspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/jaffurs-to-coach-ithaca-high.html | Jaffurs to Coach Ithaca High | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/holy-cross-five-in-front-by-6648-cousy-stars-with-22-points-against.html | HOLY CROSS FIVE IN FRONT BY 66-48; Cousy Stars With 22 Points Against Boston College -- Harvard Set Back | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/made-u-s-labor-representative.html | Made U. S. Labor Representative | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/robert-s-stephan.html | ROBERT- S. STEPHAN | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/standard-vacuum-promotes-two.html | Standard Vacuum Promotes Two | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/economic-perils-cited-sayre-says-u-s-needs-greater-christian.html | ECONOMIC PERILS CITED; Sayre Says U. S. Needs Greater Christian Responsibility | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/europes-spending-hit-but-mckittrick-says-it-was-move-to-avoid-a.html | EUROPE'S SPENDING HIT; But McKittrick Says It Was Move to Avoid a Slump | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/court-reverses-cemetery-ruling-sale-of-kensico-land-stayed-by-the.html | COURT REVERSES CEMETERY RULING; Sale of Kensico Land Stayed by the Appellate Division -- Corporation Held Limited | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/child-to-mrs-james-j-casey.html | Child to Mrs. James J. Casey | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/anglous-mission-to-japan-is-favored.html | ANGLO-U. S. MISSION TO JAPAN IS FAVORED | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/hoffman-says-eca-needs-import-rise-philadelphia-chamber-is-told-u-s.html | HOFFMAN SAYS ECA NEEDS IMPORT RISE; Philadelphia Chamber Is Told U. S., West Europe Must Be in 'Rough Balance' by 1952 | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/lost-atom-bomb-cited-in-spy-trial-german-hearing-also-turns-up-a.html | LOST' ATOM BOMB CITED IN SPY TRIAL; German Hearing Also Turns Up a Message That U. S. Has 600 of Such Missiles | True | By Jack Raymondspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/irish-labor-parties-split.html | Irish Labor Parties Split | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/excello-plans-stock-change.html | Ex-cell-o Plans Stock Change | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/yugoslavs-accuse-albania.html | Yugoslavs Accuse Albania | True | By M. S. Handlerspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/another-confession-reported.html | Another Confession Reported | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/truman-said-to-hit-at-nations-on-dps-head-of-jewish-press-group.html | TRUMAN SAID TO HIT AT NATIONS ON DP'S; Head of Jewish Press Group Asserts After Visit He Felt Easy Solution Was Muffed | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/new-milk-formula-in-city-area-asked-end-of-bracket-price-system.html | NEW MILK FORMULA IN CITY AREA ASKED; End of Bracket Price System Urged in Syracuse Report -- Two Indices Proposed | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/george-c-efferis-of-santa-fe-railway.html | GEORGE C. SEFFERIS OF SANTA FE RAILWAY | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/miss-phyllis-greene-affianced.html | Miss Phyllis Greene Affianced | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/leases-south-carolina-mill.html | Leases South Carolina Mill | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/border-air-record-set-f51-does-houstonmexico-city-distance-in-2.html | BORDER AIR RECORD SET; F-51 Does Houston-Mexico City Distance in 2 Hours 10 Minutes | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dodgers-add-2-pitchers-haagstad-and-sexauer-sign-and-brooklyn-list.html | DODGERS ADD 2 PITCHERS; Haagstad and Sexauer Sign and Brooklyn List Now Is 29 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/scores-first-century-tremlett-of-england-bats-an-odd-105-against.html | SCORES FIRST CENTURY; Tremlett of England Bats an Odd 105 Against Natal Eleven | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/clay-order-protested-soviet-bitter-over-ouster-of-repatriation.html | CLAY ORDER PROTESTED; Soviet Bitter Over Ouster of Repatriation Mission | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ship-off-china-coast-asks-help.html | Ship Off China Coast Asks Help | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/news-of-food-cheaper-cuts-of-beef-help-out-budget-and-tempt.html | News of Food; Cheaper Cuts of Beef Help Out Budget and Tempt Appetite When Pot-Roasted | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bronx-train-kills-woman-in-station-thousands-delayed-for-hour-after.html | BRONX TRAIN KILLS WOMAN IN STATION; Thousands Delayed for Hour After She Falls to Track in Rush-Hour Crowd | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/soviet-orders-12-ships.html | Soviet Orders 12 Ships | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/west-indies-tops-ceylon-cricket-tourists-take-test-by-an-innings-an.html | WEST INDIES TOPS CEYLON; Cricket Tourists Take Test by an Innings and 22 Runs | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/british-film-leader-asks-attlee-for-aid.html | BRITISH FILM LEADER ASKS ATTLEE FOR AID | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/foreign-trade-group-told-plans-for-port.html | FOREIGN TRADE GROUP TOLD PLANS FOR PORT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/stock-offering-planned-moorehandley-hardware-to-buy-common-for.html | STOCK OFFERING PLANNED; Moore-Handley Hardware to Buy Common for Later Resale | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/wheat-leads-rise-in-price-of-grains-buying-induced-by-strength-in.html | WHEAT LEADS RISE IN PRICE OF GRAINS; Buying Induced by Strength in Cash Market, With U. S. Paying Higher Rates | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/british-embassy-aide-dies.html | British Embassy Aide Dies | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rayburn-lucas-deny-congress-bogdown.html | RAYBURN, LUCAS DENY CONGRESS 'BOG-DOWN' | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/miss-norden-bride-of-t-j-oloughlin-has-his-mother-and-sister-as.html | MISS NORDEN BRIDE OF T. J. O'LOUGHLIN; Has His Mother and Sister as Attendants at Wedding Here to U. of P. Graduate | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/crisco-reduced-2c-a-pound.html | Crisco Reduced 2c a Pound | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/marcus-jernegan-historian-was-76-former-professor-at-the-u-of.html | MARCUS ,JERNEGAN, HISTORIAN, WAS 76; Former Professor at the U. of Chicago Dies---Once Resfarch Aide at Carnegie Institute | True | Splal to m: NL'W Yo T,ES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/output-up-in-bizonal-germany.html | Output Up in Bizonal Germany | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/richard-s-folsom.html | RICHARD S. FOLSOM | True | Special to TX Nh'w Noc Tnzs. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/negro-history-week-opened.html | Negro History Week Opened | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sues-on-profits-tax-farnsworth-television-seeks-to-recover-because.html | SUES ON PROFITS TAX; Farnsworth Television Seeks to Recover Because of Later Loss | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/fbi-police-pour-in-to-question-dennis-raffles-is-visited-in-relays.html | FBI, POLICE POUR IN TO QUESTION DENNIS; ' Raffles' Is Visited in Relays in Cell -- Tied to $357,635 Burglaries in California | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/v-asili-lebedevkumach.html | V ASILI LEBEDEV-KUMACH | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/world-congress-protests.html | World Congress Protests | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/90-sidewalk-supers-doubleup-at-opening.html | 90 SIDEWALK 'SUPERS' DOUBLE-UP AT OPENING | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/coffee-declines-as-sugar-goes-up-hide-futures-recover-a-large-part.html | COFFEE DECLINES AS SUGAR GOES UP; Hide Futures Recover a Large Part of Early Loss -- Wool and Cocoa Lower | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/college-to-aid-blood-bank.html | College to Aid Blood Bank | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/intercollegiate-talks-open.html | Intercollegiate Talks Open | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/norway-will-join-pact-lange-says-he-sees-atlantic-alliance-as-the.html | NORWAY WILL JOIN PACT, LANGE SAYS; He Sees Atlantic Alliance as the Only Practical Solution to Problem of Security U. S. WILL DELIVER STEEL Pledges Enough Plate to Oslo to Complete Reconstruction of Norse Merchant Fleet | True | By Felix Belair Jr.special To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/european-countries-get-marshall-funds.html | EUROPEAN COUNTRIES GET MARSHALL FUNDS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/more-funds-asked-for-british-fleet-admiralty-requests-increases-to.html | MORE FUNDS ASKED FOR BRITISH FLEET; Admiralty Requests Increases to Replenish Stores and to Refit Reserve Vessels | True | By Benjamin Wellesspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/reeve-wins-squash-title-bayside-star-beats-forster-in-national.html | REEVE WINS SQUASH TITLE; Bayside Star Beats Forster in National Final, 15-4, 15-8 | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/students-protest-princeton-ouster-proposed-dropping-of-popular.html | STUDENTS PROTEST PRINCETON OUSTER; Proposed Dropping of Popular Teacher Stirs Defense by Leaders, College Paper | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/fordham-hopeful-as-drills-start-15-ram-battery-candidates-on-hand.html | FORDHAM HOPEFUL AS DRILLS START; 15 Ram Battery Candidates on Hand for Indoor Practice -- Kingsmen Active | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/switzerland-wins-twoman-bobsled-title-at-lake-placid-french-pair.html | Switzerland Wins Two-Man Bobsled Title at Lake Placid; French Pair Hurt; COURSE RECORD SET BY WINNING TEAM Endrich-Waller Are Clocked in 1:18.97 on Last of Four Mt. Van Hoevenberg Runs ADAN, SAINT CALBRE SPILL No. 2 French Riders Injured When Sled Hits Retaining Wall at Shady Corner | True | By Frank Elkinsspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/physicians-encourage-hogan.html | Physicians Encourage Hogan | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-leon-overmann-sri-i.html | MRS. LEON OVERMANN SR.I I | True | special to Txg NEW Yo-, Tvs. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dream-house-ii-opens-thursday-television-room-is-a-timely-feature.html | DREAM HOUSE II' OPENS THURSDAY; Television Room Is a Timely Feature of the Redecorated Exhibit on Fifth Avenue | True | By Mary Roche | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/70-row-outdoors-in-columbia-crews-practice-shifts-from-campus-to.html | 70 ROW OUTDOORS IN COLUMBIA CREWS; Practice Shifts From Campus to Harlem -- Coach Raney Expects Improvement | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/state-department-is-rusty-hoover-says-asks-overhaul-congress-told.html | State Department Is 'Rusty,' Hoover Says, Asks Overhaul; Congress Told Secretary Should Have Clear Line of Command From Top to Bottom -- Agency Said to Be Held in 'Low Esteem' STATE DEPARTMENT IS CALLED 'RUSTY' | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/hamill-fined-250-for-hockey-scrap.html | HAMILL FINED $250 FOR HOCKEY SCRAP | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/our-traditions-listed-library-devotes-monthly-news-to-american.html | OUR 'TRADITIONS' LISTED; Library Devotes Monthly News to American Background | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/books-authors.html | Books -- Authors | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dr-arthur-g-davis.html | DR. ARTHUR G. DAVIS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/9999-per-cent-vote-in-moscow.html | 99.99 Per Cent Vote in Moscow | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/swa-persians-have-14-top.html | SWA Persians Have $14 Top | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/chopin-anniversary-to-be-marked-today.html | CHOPIN ANNIVERSARY TO BE MARKED TODAY | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/harry-e-reusch.html | HARRY E. REUSCH | True | special to Nrw Yo TLr. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/asks-rise-in-guard-and-army-reserve-byrnes-committee-points-to-our.html | ASKS RISE IN GUARD AND ARMY RESERVE; Byrnes Committee Points to Our World Duty -- Suggests Draft Aid New Goals | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-s-tokyo-plan-halted-japanese-occupation-frozen-at-its-current.html | U. S. TOKYO PLAN HALTED; Japanese Occupation Frozen at Its Current level | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/our-hugeness-impresses-small-koreans-here-studying-u-s-educational.html | Our 'Hugeness' Impresses Small Koreans Here Studying U. S. Educational Methods | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/netherlands-star-returns.html | Netherlands Star Returns | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ann-hunter-betrothed-baldwin-school-alumna-to-be-bride-of-charles.html | ANN HUNTER BETROTHED; Baldwin School Alumna to Be Bride of Charles Loughridge | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bonds-and-shares-on-london-market-prices-hold-up-well-although.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold Up Well Although Business Is Not Large -- Dollar Issues Soft | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/city-teachers-urge-rise-in-education-aid.html | CITY TEACHERS URGE RISE IN EDUCATION AID | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/miss-mary-moffat.html | MISS. MARY MOFFAT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/girls-to-sew-more-if-prices-increase-needlecraft-group-survey-also.html | GIRLS TO SEW MORE IF PRICES INCREASE; Needlecraft Group Survey Also Finds 95% of Housewives Mend or Make Clothes | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/crawford-winner-in-u-s-ski-meet-takes-class-c-jump-laurels-on-ecker.html | CRAWFORD WINNER IN U. S. SKI MEET; Takes Class C Jump Laurels on Ecker Hill Course in Utah -- Tollefson 2d | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/oldham-lost-to-redmen-first-string-center-out-for-the-season-with.html | OLDHAM LOST TO REDMEN; First String Center Out for the Season With Back Ailment | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/sports-of-the-times-following-the-script.html | Sports of the Times; Following the Script | True | By Arthur Daley | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cell-for-buckner-lacking-bail-here-suspect-in-park-ave-benefit.html | CELL FOR BUCKNER LACKING BAIL HERE; Suspect in Park Ave. Benefit Gambling Case Brought Back From Puerto Rico | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/florida-anniversary.html | FLORIDA ANNIVERSARY | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/boston-six-battles-detroit-to-tie-22.html | BOSTON SIX BATTLES DETROIT TO TIE, 2-2 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/samrock-defends-agency-on-tickets-manager-says-the-playwrights.html | SAMROCK DEFENDS AGENCY ON TICKETS; Manager Says the Playwrights Company Will Not Permit Shuberts to Cut Allotment | True | By Louis Calta | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/negro-leader-hailed-by-rollins-college.html | NEGRO LEADER HAILED BY ROLLINS COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/action-is-ordered-on-jewish-appeal-goldenberg-seeks-to-hasten.html | ACTION IS ORDERED ON JEWISH APPEAL; Goldenberg Seeks to Hasten Carrying Out of Palestine Appeal Board Decision | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/kaiserfrazer-raises-dealers-discounts.html | KAISER-FRAZER RAISES DEALERS' DISCOUNTS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/5433143-is-earned-by-texas-eastern-years-net-is-118-a-share-against.html | $5,433,143 IS EARNED BY TEXAS EASTERN; Year's Net Is $1.18 a Share Against 36c for 8 Months Ending Dec. 31, 1947 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bert-j-bussey.html | BERT J. BUSSEY | True | Special to Tm Nv NoP.x Tnzs. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/library-concert-program-set.html | Library Concert Program Set | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/esquirol-is-reinstated-appellate-division-unanimously-restores.html | ESQUIROL IS REINSTATED; Appellate Division Unanimously Restores Right to Practice Law | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dimaggio-receives-award.html | DiMaggio Receives Award | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/james-j-lucas.html | JAMES J. LUCAS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/textbooks-found-defective-on-bias-many-sins-of-omission-shown-in.html | TEXTBOOKS FOUND DEFECTIVE ON BIAS; Many 'Sins of Omission' Shown in 4-Year Study of Handling of Intergroup Relations | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/premium-pay-ban-is-voted-by-house-bill-affecting-longshore-and.html | PREMIUM PAY BAN IS VOTED BY HOUSE; Bill, Affecting Longshore and Building Industries, Outlaws 'Overtime on Overtime' | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/federal-motor-truck-co-promotes-n-y-manager.html | Federal Motor Truck Co. Promotes N. Y. Manager | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/search-for-waifs-of-war-in-germany-is-intensified.html | Search for Waifs of War In Germany Is Intensified | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dog-racing-bill-in-delaware.html | Dog Racing Bill in Delaware | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cuban-expresident-charged.html | Cuban Ex-President Charged | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rollin-h-moody.html | ROLLIN H. MOODY | True | Special to Tz NV Yo | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/text-of-truman-message.html | TEXT OF TRUMAN MESSAGE | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-e-patterson-has-daughter.html | Mrs. E. Patterson Has Daughter | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-n-closes-to-observe-holiday.html | U. N. Closes to Observe Holiday | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/state-university-proposals-endorsed.html | State University Proposals Endorsed | True | OWEN D. YOUNG. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/3000-at-shapiro-service-political-leaders-college-heads-at-rites.html | 3,000 AT SHAPIRO SERVICE; Political Leaders, College Heads at Rites for Philanthropist | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/high-intensity-lights-for-airports-backed.html | HIGH INTENSITY LIGHTS FOR AIRPORTS BACKED | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cross-keys-rugby-victor.html | Cross Keys Rugby Victor | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/j-morris-harrington.html | J. MORRIS HARRINGTON | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/charges-oil-freezeout-sinclair-official-appears-in-a-federal.html | CHARGES OIL FREEZE-OUT; Sinclair Official Appears in a Federal Monopoly Action | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/nominated-as-alternate-of-u-s-to-u-n-assembly.html | Nominated as Alternate Of U. S. to U. N. Assembly | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/stock-dividend-planned-bank-of-america-stockholders-to-vote-on.html | STOCK DIVIDEND PLANNED; Bank of America Stockholders to Vote on March 7 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/william-f-mahon.html | WILLIAM F. MAHON | True | Special to THr. Nw You TrMT. | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/inquiry-on-subway-sought-at-albany-drohan-of-gop-says-accidents.html | INQUIRY ON SUBWAY SOUGHT AT ALBANY; Drohan of GOP Says Accidents Show Need of a Change -- Investigation of City Weighed INQUIRY ON SUBWAY ASKED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/jxoob-t-bu.html | JXooB T. B^'U. | True | Special [o THZ NN YO TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/rail-fans-to-hear-cotsworth.html | Rail Fans to Hear Cotsworth | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/new-hawaii-airline-authorized-by-cab.html | NEW HAWAII AIRLINE AUTHORIZED BY CAB | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/william-f-lindemann.html | WILLIAM F, LINDEMANN | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/simon-bolivar-honored-too.html | Simon Bolivar Honored Too | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/john-s-calvert.html | JOHN S. CALVERT | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/112-of-capacity-for-spinning.html | 112% of Capacity for Spinning | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/gift-ware-is-shown-from-italy-france-immediate-delivery-is-offered.html | GIFT WARE IS SHOWN FROM ITALY, FRANCE; Immediate Delivery Is Offered at 20 to 30% Below Year-Ago Prices at Opening Event ATTENDANCE PUT AT 2,309 Czech Items Are Unchanged, With German, Japanese Lines Up -- Buyers Shop Mostly GIFT WARE SHOWN FROM ITALY, FRANCE | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/new-colombian-attache-for-oil.html | New Colombian Attache for Oil | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/michigan-state-enters-dianetti-in-saturdays-i-c-4a-mile-run-ace.html | Michigan State Enters Dianetti In Saturday's I. C. 4-A Mile Run; Ace Also to Go in 2-Mile Relay as Spartans Bid for Team Title -- N. Y. U., Yale, Army and Manhattan Other Top Contenders | True | By William J. Briordy | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/housing-service-hurt-540-of-810-workers-on-35-city-projects-off.html | HOUSING SERVICE HURT; 540 of 810 Workers on 35 City Projects Off Jobs in Row | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-samuel-h-phillips.html | MRS. SAMUEL H. PHILLIPS | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/seamen-see-drop-in-jobs-as-serious-loss-of-15-to-30-is-reported-by.html | SEAMEN SEE DROP IN JOBS AS SERIOUS; Loss of 15 to 30% Is Reported by Unions, With Further Decline Held Certain | True | By Joseph J. Ryan | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ride-in-stolen-car-fatal-woman-53-is-killed-in-crash-after-police.html | RIDE IN STOLEN CAR FATAL; Woman, 53, Is Killed in Crash After Police Chase | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-frederick-la-forgei.html | :MRS. FREDERICK LA FORGEI | True | Special to T NV yo, | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/british-milk-bill-voted-commons-advances-measure-for-pasteurization.html | BRITISH MILK BILL VOTED; Commons Advances Measure for Pasteurization | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/new-school-to-do-german-play.html | New School to Do German Play | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mrs-henry-eiffert.html | MRS. HENRY E..IFFERT | True | Special to N yow,r 'Z'zm's | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/china-major-deaf-to-reds-after-taste-of-liberation-camps-he-returns.html | CHINA MAJOR DEAF TO 'REDS; After Taste of 'Liberation' Camps He Returns to Formosa | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/confusion-on-prices.html | CONFUSION ON PRICES | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/landis-in-new-law-firm.html | Landis in New Law Firm | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/in-the-nation-words-that-would-be-difficult-to-eat.html | In The Nation; Words That Would Be Difficult to Eat | True | By Arthur Krock | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/starer-presents-his-own-piano-concerto.html | STARER PRESENTS HIS OWN PIANO CONCERTO | True | C. H. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/capt-rorhold-to-wed-mia-thygeson-in-oslo.html | CAPT. RORHOLD TO WED MIA THYGESON IN OSLO | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/traffic-accidents-rise-total-for-week-in-city-is-512-against-338-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 512, Against 338 a Year Ago | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/roy-b-ehi-dead-lawyer-in-chioa60-leader-in-state-guard-71-personal.html | ROY B. EHI DEAD; LAWYER IN CHIOA60; Leader in State Guard, 71 Personal Representative for Hearst in Middle West | True | special to Nzw No TL",Ig... | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/truman-asks-lift-in-hemisphere-aid-requests-congress-to-prolong-and.html | TRUMAN ASKS LIFT IN HEMISPHERE AID; Requests Congress to Prolong and Expand Institute of Inter-American Affairs $50,000,000 IN PROGRAM Sharing of 'Know How' With 16 Latin-American Republics Held Boon to the U. S. | True | By Bess Furmanspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/w-norman-mmullin.html | W. NORMAN M'MULLIN | True | SpeCial to NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/boy-4-killed-by-army-truck.html | Boy, 4, Killed by Army Truck | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/steel-index-eases.html | Steel Index Eases | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dr-charles-t-howard.html | DR. CHARLES T. HOWARD | True | Stuecial to Tuz Nzw"7oK Tnvizs. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/meets-heavy-going.html | Meets Heavy Going | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/everett-d-chadwick.html | EVERETT .D. CHADWICK | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/child-hurled-off-bridge-leaves-hospital-today.html | Child Hurled Off Bridge Leaves Hospital Today | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/top-oil-companies-held-aided-by-erp-attorney-for-independents.html | TOP OIL COMPANIES HELD AIDED BY ERP; Attorney for Independents Charges 'Subsidy' and House Committee Starts Inquiry | True | By C. P. Trussellspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/french-red-unions-shake-up-leaders-veteran-party-men-jettisoned-in.html | FRENCH RED UNIONS SHAKE UP LEADERS; Veteran Party Men Jettisoned in Many Key Industries as Membership Tumbles | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/bill-would-repeal-taxes.html | Bill Would Repeal Taxes | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/aid-to-china-urged-catholic-chancellor-says-it-is-not-too-late-to.html | AID TO CHINA URGED; Catholic Chancellor Says It Is Not Too Late to Help | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/utility-to-spend-78000000.html | Utility to Spend $78,000,000 | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/fire-photos-win-awards-annual-news-contest-is-feature-of-press.html | FIRE PHOTOS WIN AWARDS; Annual News Contest Is Feature of Press Photographers' Show | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/mt-st-vincent-fund-to-gain.html | Mt. St. Vincent Fund to Gain | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dauthuille-beats-lamotta.html | Dauthuille Beats LaMotta | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/smaller-classes-urged-commission-says-future-schools-need-larger.html | SMALLER CLASSES URGED; Commission Says Future Schools Need Larger Rooms Also | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/norway-to-join-council.html | Norway to Join Council | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/officer-welcomes-suit-on-spy-report-us-intelligence-chief-in-tokyo.html | OFFICER WELCOMES SUIT ON SPY REPORT; U.S. Intelligence Chief in Tokyo Waives Immunity to Face Action by Agnes Smedley | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/cantor-wins-in-london-ring.html | Cantor Wins in London Ring | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/clague-cannot-see-any-sign-of-crash.html | CLAGUE CANNOT SEE ANY SIGN OF CRASH | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/slowdown-by-express-workers-hampers-64-depots-in-city-area-slowdown.html | Slow-Down by Express Workers Hampers 64 Depots in City Area; SLOWDOWN CUTS EXPRESS HANDLING | True | By Lawrence Resner | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/transjordan-set-for-rhodes-talks-will-send-delegation-thursday-for.html | TRANS-JORDAN SET FOR RHODES TALKS; Will Send Delegation Thursday for Israeli Parley -- Actual Session Starts Saturday | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/horowitz-plays-at-carnegie-hall.html | Horowitz Plays at Carnegie Hall | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/wreath-for-washington-tomb.html | Wreath for Washington Tomb | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/vice-president-named-by-alford-cartons-inc.html | Vice President Named By Alford Cartons, Inc. | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/transport-crippled-by-stoppage-in-italy.html | TRANSPORT CRIPPLED BY STOPPAGE IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/blue-border-victor-in-blanket-finish-at-hialeah-19to20-favorite.html | Blue Border Victor in Blanket Finish at Hialeah; 19-TO-20 FAVORITE NIPS LORIOT IN DASH Greentree's Blue Border Wins in Last Stride at Miami -- Royal Governor Is Third IMPERIUM SCORES AT 17-5 Odds-On Repentance Is Fifth -- Olympia and Ocean Drive Back From Santa Anita | True | By James Roachspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/vassar-deplores-bias-in-colleges-president-blanding-welcomes.html | VASSAR DEPLORES BIAS IN COLLEGES; President Blanding Welcomes Additional Negro Entrants -- Funds for Students Grow | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/navy-armada-sails-for-war-exercises-greatest-in-peacetime-in.html | Navy Armada Sails for War Exercises, Greatest in Peacetime, in Caribbean Sea | True | | | C1B 178000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/appeal-made-to-soviet-on-korea.html | Appeal Made to Soviet on Korea | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/38-striking-gas-drivers-back.html | 38 Striking Gas Drivers Back | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/dr-jennie-o-arnold.html | DR. JENNIE O. ARNOLD | True | Special to Yo | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/ym-and-ywha-lease-camp.html | Y.M. and Y.W.H.A. Lease Camp | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/arctic-tests-made-at-big-delta-post-near-the-alaska-range-amid.html | ARCTIC TESTS MADE AT BIG DELTA POST; Near the Alaska Range, Amid 40-Below Cold, Army Puts Men, Weapons to Extreme | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/u-s-ship-off-tientsin.html | U. S. Ship Off Tientsin | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/lamp-artist-tries-furniture-field-same-dramatic-form-color-that.html | LAMP ARTIST TRIES FURNITURE FIELD; Same Dramatic Form, Color That Marked Ceramics Are Dominant in Rosti Show | True | | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/text-of-hoover-commissions-report-calling-for-reorganization-of-the.html | Text of Hoover Commission's Report Calling for Reorganization of the State Department; Single Foreign Affairs Agency Is Urged With Personnel Serving at Home and Abroad | True | Special to THE NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/margaret-e-mdermott.html | MARGARET E. M'DERMOTT | True | Special to Tim Iqgw YOp. K Tag. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/3500000-europeans-vaccinated.html | 3,500,000 Europeans Vaccinated | True | Special to NEW YORK TIMES. | | C1B 178000 | |
| 1949-02-22 | 1949-02-22 | https://www.nytimes.com/1949/02/22/archives/berlin-riot-halts-fagin-film-again-jews-charging-oliver-twist-is.html | BERLIN RIOT HALTS FAGIN FILM AGAIN; Jews, Charging 'Oliver Twist' Is Anti-Semitic, Battle With Police for Hours RIOTING PREVENTS SHOWING OF MOVIE IN BERLIN BERLIN RIOT HALTS FAGIN FILM AGAIN | True | By Drew Middletonspecial To the New York Times. | | C1B 178000 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/adelmansolomon.html | Adelman...--Solomon | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-lights-for-airport-high-intensity-flashes-to-mark-runway-ends.html | NEW LIGHTS FOR AIRPORT; High Intensity Flashes to Mark Runway Ends at La Guardia | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/jh-hughes-owned-tu6boat-fleet-7t-atlantic-coast-operator-began-in.html | J.H. HUGHES, OWNED TU6BOAT FLEET, 7t; Atlantic Coast Operator Began in Field With Father in 1894 -- Dies in New Brunswick | True | Specia to THE NW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bids-asked-on-spaghetti-1255020-pounds-requested-in-list-of-items.html | BIDS ASKED ON SPAGHETTI; 1,255,020 Pounds Requested in List of Items Sought | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/milliceit-steilq-bn66ed-to-e-new-rochelle-girl-the-fiancee-of-dr.html | MILLICEIT ST'EIlq BN66ED TO E); New Rochelle Girl the Fiancee of Dr. Stanton Belinkoff of New Bedford, Mass. | True | Special to THE Nw YOK TIFS. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/sports-of-the-times-the-greatest-shortstop-of-them-all.html | Sports of the Times; The Greatest Shortstop of Them All | True | By Arthur Daley | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hilliard-examines-u-s-welfare-bill-stateaid-clause-held-unlikely-to.html | HILLIARD EXAMINES U. S. WELFARE BILL; State-Aid Clause Held Unlikely to Affect New York but He Questions Grant Formula | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/710-choice-victor-over-the-fat-lady-cheesecloth-leads-almost-all.html | 7-10 CHOICE VICTOR OVER THE FAT LADY; Cheesecloth Leads Almost All the Way in Seven-Furlong Race at Miami Track FLUID DRIVE HOME THIRD De Luxe, Calumet Eligible for Flamingo, Closes Fast to Win Sprint With Ease | True | By James Roachspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/strike-at-metal-concern.html | Strike at Metal Concern | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/princeton-takes-polar-bear-meet-gets-62-12-points-to-54-12-for-penn.html | PRINCETON TAKES POLAR BEAR MEET; Gets 62 1/2 Points to 54 1/2 for Penn and 21 for Columbia -- Wittreich Wins Mile | True | From a Staff Correspondent | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mikan-sets-garden-scoring-mark-as-lakers-rout-knick-five-10174.html | Mikan Sets Garden Scoring Mark As Lakers Rout Knick Five, 101-74; Minneapolis Ace Sinks 48 Points, Highest B. A. A. Total Here, to Pace Mates to Record -- Colone Stars for New York | True | By Louis Effrat | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/iran-prepares-for-emergency.html | Iran Prepares for Emergency | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/postal-rate-rise-bill-offered.html | Postal Rate Rise Bill Offered | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/shipping-news-and-notes-representative-protests-drydock-policy-in.html | Shipping News and Notes; Representative Protests Drydock Policy in Merchant Fleet Conditioning | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/books-authors.html | Books -- Authors | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/rubber-union-aim-puts-wages-first-executive-board-reverses-cio.html | RUBBER UNION AIM PUTS WAGES FIRST; Executive Board Reverses CIO Trend and Asks Priority for Demand of 25-Cent Rise | True | By Walter W. Ruchspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/nordic-welcome-floors-u-s-press-visitors-to-scandinavia-see-hear.html | NORDIC WELCOME FLOORS U. S. PRESS; Visitors to Scandinavia See, Hear and Eat Much -- Have Little Time Yet to Write | True | By Felix Belair Jr.by Air Mail To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/melish-son-hears-bishop-score-reds-de-wolfe-declares-christians-and.html | MELISH SON HEARS BISHOP SCORE REDS; De Wolfe Declares Christians and Americans Are Bound to Combat Communism | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/girl-wins-1949-pie-title-she-will-get-chance-to-give-her-prize.html | GIRL WINS 1949 PIE TITLE; She Will Get Chance to Give Her Prize Winner to President | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/fewer-suits-in-libel-urged-by-shaw-cross.html | FEWER SUITS IN LIBEL URGED BY SHAW CROSS | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/savings-deposits-up-115000000-gain-in-january-shown-by-mutual-banks.html | SAVINGS DEPOSITS UP; $115,000,000 Gain in January Shown by Mutual Banks | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/jamfs-f-burnett.html | JAMF,S F,. BURNETT | True | Special to Tm NL'V Yo T1MSS. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/au-wahu__2-to-may-he-and-baroness-dalmeida-plan-london-wedding-in.html | .Au, wA.Bu__2 To MA..Y; He and Baroness d'Almeida Plan: London Wedding in April | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/peace-dawns-in-palestine.html | PEACE DAWNS IN PALESTINE | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/margaret-obriens-mother-weds.html | Margaret O'Brien's Mother Weds | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/col-g-green-dies-exoffiial-of-gm-former-head-of-truck-division.html | COL. G. GREEN DIES, ' EX-OFFI(IAL OF GM; Former Head of Truck Division Recently Became !!1 in Paris While Serving With ECA | True | Special to TZ Nv YO TIMZ | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/seton-hall-victor-7051-turns-back-illinois-wesleyan-five-to-end.html | SETON HALL VICTOR, 70-51; Turns Back Illinois Wesleyan Five to End Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/charles-mkay.html | CHARLES M'KAY | True | Sleclal to THE NEW YOmC | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-john-van-de-water.html | MRS. JOHN VAN DE WATER | True | Special to N-'w Yo{u TiMr. S. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/william-h-wemmer.html | WILLIAM H, WEMMER' | True | I Special to Tin: Nw No TtM I | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/cornell-receives-gift-of-1000000-f-r-newman-a-cleveland-oil.html | CORNELL RECEIVES GIFT OF $1,000,000; F. R. Newman, a Cleveland Oil Industrialist, Donates Sum for Nuclear Laboratory | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-mrs-edmund-c-gause-i.html | I MRS. EDMUND C. GAUSE I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/for-representative-government.html | For Representative Government | True | ARTHUR GRAHAM GLASGOW | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/study-housing-row-today-authority-and-union-to-discuss-maintenance.html | STUDY HOUSING ROW TODAY; Authority and Union to Discuss Maintenance Work Stoppage | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/u-s-loses-at-badminton-eliminated-by-malaya-in-the-semifinals-at.html | U. S. LOSES AT BADMINTON; Eliminated by Malaya in the Semi-Finals at Glasgow | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/holds-russia-cannot-aggress.html | Holds Russia Cannot Aggress | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/meriden-editor-learns-hes-the-big-news-of-edition-that-marks-his.html | Meriden Editor Learns He's the Big News Of Edition That Marks His 86th Birthday | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/anna-louise-strong-is-en-route-to-paris.html | ANNA LOUISE STRONG IS EN ROUTE TO PARIS | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/fund-to-aid-postal-clerk-workers-here-to-help-kentuckian-blinded.html | FUND TO AID POSTAL CLERK; Workers Here to Help Kentuckian Blinded, Maimed by Bomb | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/prewar-items-set-for-german-show-trade-display-here-in-april-to.html | PRE-WAR ITEMS SET FOR GERMAN SHOW; Trade Display Here in April to Include Volkswagen, Toys, Wood-Carvings, Beer, Wine | True | By William R. Conklin | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/up-to-congress.html | UP TO CONGRESS | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/to-watch-college-marks-rutgers-fraternities-plan-card-system-for.html | TO WATCH COLLEGE MARKS; Rutgers Fraternities Plan Card System for 'Weak' Students | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/henry-svedrfsky.html | HENRY SVEDR{}FSKY | True | Special to NEW YO TIIz:S. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/nation-honors-washington-inaugural-reenacted-here-reenacting-the.html | Nation Honors Washington; Inaugural Re-enacted Here; RE-ENACTING THE FIRST INAUGURATION WIDE OBSERVANCES HONOR WASHINGTON | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/fabian-vaca-chavez.html | FABIAN VACA CHAVEZ | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/20000-for-student-aid-columbia-gets-gift-from-alveyferguson-for.html | $20,000 FOR STUDENT AID; Columbia Gets Gift From Alvey-Ferguson for Engineer School | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mainbocher-still-hews-to-his-line-newest-collection-shows-him.html | MAINBOCHER STILL HEWS TO HIS LINE; Newest Collection Shows Him Designing for the American Woman, Ignoring Paris | True | By Virginia Pope | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/pennsylvania-child-camp-set.html | Pennsylvania Child Camp Set | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/atlantic-pact-fog-clears-in-europe-leaders-there-say-acheson-has.html | ATLANTIC PACT FOG CLEARS IN EUROPE; Leaders There Say Acheson Has Swiftly Regained the Ground Lost 10 Days Ago EARLIER TEXT IS REVIVED Readiness Seen to Settle for Clause Binding America to 'Military or Other Action' | True | By Harold Callenderspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-walter-f-hayes.html | I WALTER F. HAYES | True | I Sl3elil to NwYo.x I | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/john-a-burkard.html | JOHN A. BURKARD | True | peci to Ng N. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/princeton-basketball-team-upsets-yale-to-end-twelvegame-victory.html | Princeton Basketball Team Upsets Yale to End Twelve-Game Victory Streak; ELIS LOSE, 47-45, DROP TO 2D PLACE Princeton's Stunning Upset Puts Columbia at Top of the Eastern League SELLA STARS FOR TIGERS Sparks Drive With 18 Points and Holds Lavelli to 14 -- Score 23-All at Half | True | By Allison Danzigspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/admiral-on-u-n-unit-will-retire-next-week.html | Admiral on U. N. Unit Will Retire Next Week | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/vienna-jews-protest.html | Vienna Jews Protest | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/text-of-pearsons-talk-on-radio-feb-6-he-charged-vaughan-got-peron.html | TEXT OF PEARSON'S TALK; On Radio Feb. 6 He Charged Vaughan Got Peron Decoration | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/transit-chief-denies-umbrella-charges.html | TRANSIT CHIEF DENIES UMBRELLA CHARGES | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hugsted-leaps-262-and-263-feet-to-take-u-s-ski-jumping-crown.html | Hugsted Leaps 262 and 263 Feet To Take U. S. Ski Jumping Crown | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/red-cross-rally-today-brotherhood-week-meeting-to-be-held-at-bronx.html | RED CROSS RALLY TODAY; Brotherhood Week Meeting to Be Held at Bronx Court House | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/tactical-victory-is-won-by-gop-foes-of-dewey-tax-rise-senate-group.html | TACTICAL VICTORY IS WON BY GOP FOES OF DEWEY TAX RISE; Senate Group Delays Action for Week -- Assembly Study of Amendments Pledged 10% COMPROMISE TALKED Budget of $936,190,300, Bills to Increase Levies Reported Out to the Lower House DEWEY FOES SCORE A TACTICAL VICTORY | True | By Leo Eganspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/michael-lewin-marries.html | Michael Lewin Marries | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/avelino-to-face-inquiry-manila-demands-hearing-on-charges-against.html | AVELINO TO FACE INQUIRY; Manila Demands Hearing on Charges Against Senator | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-table-model-television-set.html | New Table Model Television Set | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/formosa-to-close-for-census-taking-influx-from-mainland-has-made.html | FORMOSA TO CLOSE FOR 'CENSUS TAKING; Influx From Mainland Has Made Regulation Imperative -- Production Improves | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/yale-team-beats-princeton.html | Yale Team Beats Princeton | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/the-antismoke-budget.html | THE ANTI-SMOKE BUDGET | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/newsprint-output-in-britain.html | Newsprint Output in Britain | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/yale-head-urges-american-studies-plan-in-universities-to-fight.html | Yale Head Urges American Studies Plan In Universities to Fight Communist Threat | True | Special to THE NEW YORK TIMES | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dr-george-e-simmons-i.html | DR. GEORGE E. SIMMONS I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/pact-with-bao-dai-reported-in-paris-formation-of-new-indochinese.html | PACT WITH BAO DAI REPORTED IN PARIS; Formation of New Indo-Chinese State Said to Be Contingent Now on Assembly Action | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/ex-aide-accuses-u-s-moscow-envoy-book-by-american-girl-who-quit.html | EX - AIDE ACCUSES U. S. MOSCOW ENVOY; Book by American Girl Who Quit Post in Russia Charges Smith Sold on Black Market | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/beersheba-is-crux-of-rhodes-parley-israeliegyptian-pact-hangs-on.html | BEERSHEBA IS CRUX OF RHODES PARLEY; Israeli-Egyptian Pact Hangs on Disposition -- Cairo Said to Accept Bunche Formula | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-mrs-joseph-h-jennings.html | I MRS 'JOSEPH H. JENNINGS | True | Declal to N}.'W Noï' TIZr.s. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/transit-strike-ends-in-italy.html | Transit Strike Ends in Italy | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/work-layoffs-increase-upstate-three-times-as-rapidly-as-in-city-job.html | Work Lay-Offs Increase Up-State Three Times as Rapidly as in City; Job Lay-Offs Increase Up-State Three Times as Fast as in City | True | By A. H. Raskinspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/the-good-neighbor-plan.html | THE "GOOD NEIGHBOR" PLAN | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bonnet-to-speak-at-n-y-u.html | Bonnet to Speak at N. Y. U. | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/truman-in-strong-language-assails-critics-of-his-aides-quoted-as.html | Truman in Strong Language Assails Critics of His Aides; Quoted as Saying if 'Any S. O. B.' Thinks He Can Get Him to Discharge One by a 'Smart Aleck Statement' on Air, He's Mistaken TRUMAN ASSAILS CRITICS OF AIDES | True | By Anthony Levierospecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/indian-attitude-seen-may-find-other-creed-soon-retiring.html | INDIAN ATTITUDE SEEN; May Find 'Other Creed' Soon, Retiring Ambassador Says | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hayes-gains-track-title-gets-9-points-in-high-jump-to-triumph-in.html | HAYES GAINS TRACK TITLE; Gets 9 Points in High Jump to Triumph in Catholic Meet | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/farm-socializing-pushed-by-prague-large-owners-squeezed-out-by.html | FARM SOCIALIZING PUSHED BY PRAGUE; Large Owners Squeezed Out by Fines or Imprisonment -- Small Ones Coordinated | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lawyers-guild-asks-loyalty-oaths-end.html | LAWYERS GUILD ASKS LOYALTY OATHS END | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/kewanee-in-athletics-chain.html | Kewanee in Athletics' Chain | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/youths-called-key-to-revived-europe-farm-spokesman-for-eca-bill.html | YOUTHS CALLED KEY TO REVIVED EUROPE; Farm Spokesman for ECA Bill Would Teach Them Our Skills -- M. K. Hart Attacks Aid | | By C. P. Trussellspecial To The New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/warren-f_butler-i.html | WARREN F_BUTLER I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/benham-drives-us-fourman-bobsled-team-to-world-title-two-records.html | Benham Drives U.S. Four-Man Bobsled Team to World Title; TWO RECORDS SET BY NEW CHAMPIONS Benham Pilots American Sled to Single Heat, Total-Time Marks at Lake Placid JIM BICKFORD, U. S., NEXT Trails by More Than 3 Seconds in Event for World Title -- Swiss 3d, French 4th | | By Frank Elkinsspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/britain-reducing-army-by-a-third-will-drop-300000-men-in-next.html | BRITAIN REDUCING ARMY BY A THIRD; Will Drop 300,000 Men in Next Fiscal Year, but Cost Will Be Almost as High | True | By Benjamin Wellesspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/julius-blasewitz.html | JULIUS BLASEWITZ | True | SpeCIII1 to TI Nw Yolui | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/french-gift-to-writers-group.html | French Gift to Writers' Group | True | HENRY SEIDEL CANBY | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/quotes-stalin-on-freedom.html | Quotes Stalin on Freedom | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/drowns-in-fall-from-boat.html | Drowns in Fall From Boat | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/peace-step-taken-in-palestine-drive-group-to-seek-settlement-of-row.html | PEACE STEP TAKEN IN PALESTINE DRIVE; Group to Seek Settlement of Row Over Montor's Job Will Be Set Up | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/links-kravchenko-and-erp.html | Links Kravchenko and ERP | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/saves-infant-in-fire-man-kicks-in-basement-door-to-reach-child-in.html | SAVES INFANT IN FIRE; Man Kicks in Basement Door to Reach Child in Crib | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/plane-crashes-at-idlewild.html | Plane Crashes at Idlewild | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/30-women-from-midwest-leave-by-plane-to-study-conditions-in-western.html | 30 Women From Midwest Leave by Plane To Study Conditions in Western Europe | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/cards-to-be-used-to-combat-fraud-better-business-bureau-finds-new.html | CARDS TO BE USED TO COMBAT FRAUD; Better Business Bureau Finds New Methods for Its Battle Against Survey 'Racket' | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/canada-sets-aside-wheat-for-britain.html | CANADA SETS ASIDE WHEAT FOR BRITAIN | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/nearly-new-shop-to-gain-luncheon-and-fashion-show-march-31-to.html | NEARLY NEW SHOP TO GAIN; Luncheon and Fashion Show March 31 to Benefit Group | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/to-show-new-television-telecoin-introducing-televideo-in-4day.html | TO SHOW NEW TELEVISION; Telecoin Introducing Tele-Video in 4-Day Preview at Shelton | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/raffles-asks-deal-to-cut-sentences-still-not-indicted-dennis-seeks.html | RAFFLES ASKS DEAL TO CUT SENTENCES; Still Not Indicted, Dennis Seeks Concessions for Aid in Solving Burglaries | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/swiss-bank-aided-by-deals-in-gold-1948-report-of-national-unit.html | SWISS BANK AIDED BY DEALS IN GOLD; 1948 Report of National Unit Largely Reflects Effect of Bullion Handling | True | By George H. Morisonspecial To the New York Times | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/17655-physicians-licensed-in-city-ratio-is-one-to-447-persons-as.html | 17,655 PHYSICIANS LICENSED IN CITY; Ratio Is One to 447 Persons, as Against One to 729 for Country as a Whole | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/-mrs-william-goldsmith.html | ! MRS. WILLIAM GOLDSMITH | True | I I Spectal to NLV yonx T[T. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/klionprager.html | KlionPrager | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/frank-h-traendly.html | FRANK H. TRAENDLY | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/candidate-destroys-own-photos.html | Candidate Destroys Own Photos | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/daybomar-team-gets-1266-score-gains-second-place-in-a-b-c-doubles.html | DAY-BOMAR TEAM GETS 1,266 SCORE; Gains Second Place in A. B. C. Doubles -- Detroit Player Rolls 671 in Singles | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/papavassiliou-in-recital-beethoven-mozart-and-bach-works-featured.html | PAPAVASSILIOU IN RECITAL; Beethoven, Mozart and Bach Works Featured by Violinist | True | R. P. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lindell-accepts-yankee-contract-outfielder-agrees-to-terms-in.html | LINDELL ACCEPTS YANKEE CONTRACT; Outfielder Agrees to Terms in Telephone Talk With Weiss -- Dodgers Sign Abrams | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/berlin-airlift-sets-mark-with-7513-tons-in-a-day.html | Berlin Airlift Sets Mark With 7,513 Tons in a Day | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/man-on-irt-track-saved-his-head-on-third-rail-agent-passenger-stop.html | MAN ON IRT TRACK SAVED; His Head on Third Rail -- Agent, Passenger Stop Train | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/colombia-raises-leather-tax.html | Colombia Raises Leather Tax | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/documents-show-red-plot-to-seize-japan-by-this-time-documents-show.html | Documents Show Red Plot To Seize Japan by This Time; DOCUMENTS SHOW RED PLOT IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/canada-to-investigate.html | Canada to Investigate | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/brother-cassian-72-long-an-educator.html | BROTHER CASSIAN, 72, LONG AN EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/no-nassau-link-found.html | No Nassau Link Found | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/franc-rises-in-geneva-french-currency-gains-10-in-day-in-terms-of.html | FRANC RISES IN GENEVA; French Currency Gains 10% in Day in Terms of Swiss Unit | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-york-states-example.html | NEW YORK STATE'S EXAMPLE | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bedenkapp-is-confirmed-senate-delays-action-on-mylott-for-public.html | BEDENKAPP IS CONFIRMED; Senate Delays Action on Mylott for Public Service Commission | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/french-gifts-displayed-gratitude-train-mementoes-on-view-at-trenton.html | FRENCH GIFTS DISPLAYED; Gratitude Train Mementoes on View at Trenton and Newark | True | Special to THE NEW YORK TIMES | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/berlin-riots-stir-threats-to-jews-protests-over-oliver-twist-arouse.html | BERLIN RIOTS STIR THREATS TO JEWS; Protests Over 'Oliver Twist' Arouse Some Anti-Semitism -- Showings Are Canceled | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/conventions-in-48-hit-200000000-planning-society-reports-total-from.html | CONVENTIONS IN '48 HIT $200,000,000; Planning Society Reports Total From Some 20,000 Staged in Various Cities | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/kister-wellsville-manager.html | Kister Wellsville Manager | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/for-apartment-dwelling-gardeners.html | FOR APARTMENT DWELLING 'GARDENERS' | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/concert-aids-kutcher-trio-appears-here-to-further-cause-of-legless.html | CONCERT AIDS KUTCHER; Trio Appears Here to Further Cause of Legless Veteran | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/paraders-protest-mindszenty-trial-5000-catholics-march-to-the.html | PARADERS PROTEST MINDSZENTY TRIAL; 5,000 Catholics March to the Cathedral, Where Memorial Mass of K. of C. Is Held | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/rochester-shooter-wins-montanarella-takes-lyon-trap-event-at.html | ROCHESTER SHOOTER WINS; Montanarella Takes Lyon Trap Event at Travers Island | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-m-f-w__-ta__ylor-wed-sister-of-late-mrs-corrigan-is-i-bride-of.html | MRS. M. F. W__. TA___YLOR WED; Sister of Late Mrs. Corrigan Is/ i Bride of Donald McL. Lewis I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-c-a-otis-helped-needy-in-clevelandi.html | MRS. C. A. OTIS, HELPED I 'NEEDY IN CLEVELANDi | True | SpeCl to Nzw Yozx [ | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/votes-to-protect-news-source.html | Votes to Protect News Source | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/two-treaties-signed-in-manila.html | Two Treaties Signed in Manila | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/churches-assail-spies-sofia-says-bulgarian-communist-journal-quotes.html | CHURCHES ASSAIL 'SPIES,' SOFIA SAYS; Bulgarian Communist Journal Quotes Denunciations of 15 Seized Protestant Leaders | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/holguin-leads-with-a-66-22yearold-pro-first-by-two-strokes-in.html | HOLGUIN LEADS WITH A 66; 22-Year-Old Pro First by Two Strokes in Mexican Golf | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/herman-meyer.html | HERMAN MEYER | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/state-legion-adjutant-honored.html | State Legion Adjutant Honored | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/income-tax-adopted-by-egyptian-senate.html | INCOME TAX ADOPTED BY EGYPTIAN SENATE | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/to-aid-displaced-arabs-religious-leader-calls-for-united-effort-to.html | To Aid Displaced Arabs; Religious Leader Calls for United Effort to Rehabilitate Refugees | True | D. DE SOLA POOL | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/class-b-skippers-on-top-beat-penguin-sailors-in-5-of-6-races-on.html | CLASS B SKIPPERS ON TOP; Beat Penguin Sailors in 5 of 6 Races on Manhasset Bay | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/reports-grant-to-st-lawrence-u.html | Reports Grant to St. Lawrence U. | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/film-study-shows-small-drop-in-48-johnston-tells-industry-gross-in.html | FILM STUDY SHOWS SMALL DROP IN '48; Johnston Tells Industry Gross in U. S. Was 8 1/2% Below 1946 -- World Loss 10% | | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/chester-f-kroger.html | CHESTER F. KROGER | True | Special to TH N-'w Yo . | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dr-w-t-walsh-57-biographer-poet-catholic-educator-and-author-dies.html | DR. W. T. WALSH, 57, BIOGRAPHER, POET; Catholic Educator and Author Dies Professor of English at Manhattanville 14 Years | True | special to Nk'w YO Tnaz. s. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/talk-on-utility-strike-today.html | Talk on Utility Strike Today | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-dr-w-a-mcormick-i.html | I DR. W. A. M'CORMICK ] I | True | SPecial to THZ l,,v YO.K TIMZS. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/48-shoe-output-13-under-47.html | 48 Shoe Output 1.3 Under '47 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-kaiser-model-sells-here-for-3689.html | NEW KAISER MODEL SELLS HERE FOR $3,689 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-robert-b-mlain.html | I ROBERT B. M'LAIN | True | ] I SIIZcIaI to THE NEW YORK Tlrl[ES | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/research-division-formed.html | Research Division Formed | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/music-post-to-a-b-lipkin-he-will-direct-the-birmingham-civic.html | MUSIC POST TO A. B. LIPKIN; He Will Direct the Birmingham Civic Symphony Orchestra | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/john-tilp.html | JOHN TILP | True | SPECIAL TO THE NEW YORK TIMES | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/army-yale-chief-eastern-threats-to-michigan-state-in-college-meet.html | Army, Yale Chief Eastern Threats To Michigan State in College Meet; Track Coaches Pick Spartans to Annex the I. C. 4-A Title at Garden on Saturday -- N. Y. U., Manhattan Hold Little Hope | True | By Joseph M. Sheehan | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/art-by-europeans-placed-on-display-sixteen-items-from-collection-of.html | ART BY EUROPEANS PLACED ON DISPLAY; Sixteen Items From Collection of Mrs. H. Harris Jonas Are on View at New School | True | By Howard Devree | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/100-to-view-carnegie-mansion.html | 100 to View Carnegie Mansion | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-joseph-mendelson.html | MRS. JOSEPH MENDELSON | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/patman-warns-of-electoral-change-as-letting-kkk-or-reds-get-reins.html | Patman Warns of Electoral Change As Letting KKK or Reds Get Reins; Texan Tells Congress Proposed Plurality Clause Would Enable Minorities to Split the Country 'as in France' | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/heimann-holds-curb-on-credit-debatable.html | HEIMANN HOLDS CURB ON CREDIT DEBATABLE | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dodds-sees-danger-in-government-aid-princeton-alumni-are-warned-to.html | DODDS SEES DANGER IN GOVERNMENT AID; Princeton Alumni Are Warned to Save Private Enterprise in Pattern of Education | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/yale-tops-princeton-six-triumphs-by-61-in-pentagonal-league-game-at.html | YALE TOPS PRINCETON SIX; Triumphs by 6-1 in Pentagonal League Game at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/many-groups-hail-brotherhood-idea-washingtons-birthday-also.html | MANY GROUPS HAIL BROTHERHOOD IDEA; Washington's Birthday Also Observed in Meetings Lauding U. S. Ideals | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/phone-earnings-up-new-england-tel-tel-cleared-7148000-last-year.html | PHONE EARNINGS UP; New England Tel. & Tel. Cleared $7,148,000 Last Year | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/5000000-stock-to-be-offered.html | $5,000,000 Stock to Be Offered | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/two-new-records-set-by-monsanto-48-net-income-of-18042473-equal-to.html | TWO NEW RECORDS SET BY MONSANTO; 48 Net Income of $18,042,473 Equal to $3.95 a Share -- Sales Up to $161,609,441 TEXAS LOSS INDEMNIFIED Results of Operations Given by Other Companies, With Comparative Figures | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/greenesider.html | Greene--Seider | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/fatal-blood-error-costs-9000.html | Fatal Blood Error Costs $9,000 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bingham-jewels-stolen-loss-on-first-palm-beach-visit-in-years-is.html | BINGHAM JEWELS STOLEN; Loss on First Palm Beach Visit in Years Is Put at $10,000 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lucas-asks-aid-go-to-watch-makers-trade-pact-with-swiss-may-need.html | LUCAS ASKS AID GO TO WATCH MAKERS; Trade Pact With Swiss May Need Revising, He Says as Elgin Official Testifies | | By John D. Morrisspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/vote-to-end-rubber-mill-strike.html | Vote to End Rubber Mill Strike | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/capt-blank-joins-blackburn.html | Capt. Blank Joins Blackburn | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hoover-group-split-on-possible-saving-in-farm-services-acheson-on.html | HOOVER GROUP SPLIT ON POSSIBLE SAVING IN FARM SERVICES; Acheson, on Commission, Hits $80,000,000 Figure in Study of Agriculture Department REPORT ASKS OVERHAUL Agency Urged to Regroup Its Present Functions, Take On Range and Forest Work FARM STUDY SHOWS HOOVER GROUP RIFT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/named-to-receive-medal-of-london-chemical-group.html | Named to Receive Medal Of London Chemical Group | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/plaque-for-american-in-cuba.html | Plaque for American in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/liberty-train-of-dps-off-across-us-with-447.html | ' Liberty Train' of DP's Off Across U.S. With 447 | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/french-gold-bars-drop-21-in-price-22pound-ingot-tumbles-from-657500.html | FRENCH GOLD BARS DROP 21% IN PRICE; 2.2-Pound Ingot Tumbles From 657,500 Francs to 635,500 in 24 Hours | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/foxcatcher-filly-beats-june-bride-gaffery-71-takes-69000-race-56000.html | FOXCATCHER FILLY BEATS JUNE BRIDE; Gaffery, 7-1, Takes $69,000 Race -- 56,000 See Patmigirl Run Third at Santa Anita | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/elt-will-give-paradise-lost.html | ELT Will Give 'Paradise Lost' | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/communists-offer-new-german-plan-ask-gradual-exit-soviet-strategy.html | COMMUNISTS OFFER NEW GERMAN PLAN; ASK GRADUAL EXIT; Soviet Strategy Calls First for Steady Withdrawal of All Troops Outside Berlin UNITED COUNTRY SOUGHT 4 Powers Would Put Soldiers in Border Zones for a Time -- Proposal Disturbs West COMMUNISTS OFFER NEW GERMAN PLAN | | By Drew Middletonspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/radio-and-television-henry-morgan-signed-by-nbc-for-video-spot-at.html | Radio and Television; Henry Morgan Signed by NBC for Video Spot at 7:30 P. M. Five Days Weekly | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/he-leoo-oloe.html | HE.,'.' LEO.,,,,O OL,OE. | True | SDecla! to '/"P...g N!:w Nm.x ***'zg | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/aden-chief-regains-home-but-fathers-killers-flee.html | Aden Chief Regains Home But Father's Killers Flee | True | By the United Press. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/proceedings-in-albany.html | Proceedings in Albany | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/ormandy-curzon-excel-in-concert-conductor-and-pianist-heard-in.html | ORMANDY, CURZON EXCEL IN CONCERT; Conductor and Pianist Heard in Moving Program, With Hindemith Featured | True | By Olin Downes | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/city-college-to-play-fordham-in-armory.html | CITY COLLEGE TO PLAY FORDHAM IN ARMORY | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/grand-rapids-buys-weiland.html | Grand Rapids Buys Weiland | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/news-of-food-hungarian-food-marks-small-restaurant-bon-vivants-are.html | News of Food; Hungarian Food Marks Small Restaurant; Bon Vivants Are Advised on Cocktails | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/martin-raps-truman-plan-house-gop-leader-says-effort-should-be-on.html | MARTIN RAPS TRUMAN PLAN; House GOP Leader Says Effort Should Be on Barring Slump | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/family-peril-seen-in-prices-housing-director-of-catholic-charities.html | FAMILY PERIL SEEN IN PRICES, HOUSING; Director of Catholic Charities Unit Reports Impairment of Domestic Welfare | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/union-sells-trenton-paper.html | Union Sells Trenton Paper | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dr-joseph-cl-emons.html | DR. JOSEPH CL. EMONS | True | special to the new york times | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dewey-signs-bills-on-public-housing-measures-for-a-300000000-bond.html | DEWEY SIGNS BILLS ON PUBLIC HOUSING; Measures for a $300,000,000 Bond Issue and Increased Subsidies Go to Voters SENATE FOR POWER PLAN Move to Pay Prevailing Rates to Transit Maintenance Forces Here Loses on Test Vote | | By Douglas Dalessspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/katherine-king-to-wed-jackson-heights-girl-engaged-to-j-w-head-aaf.html | KATHERINE KING TO WED; Jackson Heights Girl Engaged to J. W. Head, AAF Veteran | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/line-gets-new-ship-cosmopolitan-adds-the-lista-to-european-service.html | LINE GETS NEW SHIP; Cosmopolitan Adds the Lista to European Service | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/elected-a-vice-president-of-20th-centuryfox-film.html | Elected a Vice President of 20th Century-Fox Film | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/richard-l-larsen.html | RICHARD L. LARSEN | True | Special to Tm NZ'W YOJI . | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lightning-with-rain-here-springlike-sunshine-expected-in.html | LIGHTNING WITH RAIN HERE; Springlike Sunshine Expected in Metropolitan Area Today | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/club-to-sell-art-works.html | Club to Sell Art Works | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/l-i-deer-season-urged-farmer-group-proposes-it-to-reduce-crop.html | L. I. DEER SEASON URGED; Farmer Group Proposes It to Reduce Crop Damage | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/miss-maxine-phillips-is-wed-in-bronxville.html | MISS MAXINE PHILLIPS IS WED IN BRONXVILLE | True | Slfial THB NEW' YO - ' 'T lleJ. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bullets-again-drop-television.html | Bullets Again Drop Television | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/taft-sees-socialism-in-truman-program.html | TAFT SEES SOCIALISM IN TRUMAN PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/memorials-observed-k-of-c-members-attend-masses-in-brooklyn-and.html | MEMORIALS OBSERVED; K. of C. Members Attend Masses in Brooklyn and Long Island | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/tears-laughter-welcome-149-dps-relatives-and-friends-at-penn.html | TEARS, LAUGHTER WELCOME 149 DP'S; Relatives and Friends at Penn Station to Meet Arrivals -- Ship Docked at Boston | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/cairo-acceptance-indicated.html | Cairo Acceptance Indicated | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/miss-claudia-jessup-becomes-affianced.html | MISS CLAUDIA JESSUP BECOMES AFFIANCED | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/queens-college-presidency-independent-action-in-choice-urged-on.html | Queens College Presidency; Independent Action in Choice Urged on Board of Higher Education | True | FRANK E. KARELSEN Jr. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lighter-sinks-at-pier-craft-spills-many-bales-of-wool-in-capsizing.html | LIGHTER SINKS AT PIER; Craft Spills Many Bales of Wool in Capsizing Here | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/joseph-w-allan.html | JOSEPH W. ALLAN | True | special to THu N-¹ YO'-v. TIMuS. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-i-mrs-joseph-e-de-wltt.html | i i MRS. JOSEPH E, DE WITT | True | Special to NEW YOaK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/u-s-plan-stresses-private-fund-help-in-retarded-areas-washington.html | U. S. PLAN STRESSES PRIVATE FUND HELP IN RETARDED AREAS; Washington, Working in U. N., Expects to 'Prime' Project With $100,000,000 Top TECHNICAL AID FOREMOST Farm, Trade, Transportation and Health Missions Would Use Integrated Pattern U. S. PLAN STRESSES PRIVATE FUND HELP | True | By George Barrettspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/loan-companys-stock-offered.html | Loan Company's Stock Offered | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/or-lotti-j-greiff.html | OR. LOTTI J. GREIFF | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/british-slash-deficit-in-trade-with-the-us.html | BRITISH SLASH DEFICIT IN TRADE WITH THE U.S. | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/peron-british-open-british-open-talk-argentina-expected-to-push-for.html | PERON, BRITISH OPEN TALK; Argentina Expected to Push for Dollars in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-ceylon-head-approved.html | New Ceylon Head Approved | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/finnish-regime-faces-test-of-farm-policy.html | FINNISH REGIME FACES TEST OF FARM POLICY | True | Special to THE NEW YORK TIMES | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/james-farragher.html | JAMES FARRAGHER | True | special to Ttg Igzw YOPJ TL'4r.S | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lease-applications-rise-filing-fee-of-10-to-be-kept-and-years-rent.html | LEASE APPLICATIONS RISE; Filing Fee of $10 to Be Kept and Year's Rent Collected | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/brooklyn-college-loses-connecticut-gets-18th-victory-on-home-court.html | BROOKLYN COLLEGE LOSES; Connecticut Gets 18th Victory on Home Court, 64 to 39 | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/south-africa-step-seen-shipping-aid-part-relaxation-of-import-laws.html | SOUTH AFRICA STEP SEEN SHIPPING AID; Part Relaxation of Import Laws Expected to Put U. S. Craft in Competition by July | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/horses-and-their-admirers.html | Horses and Their Admirers | True | A. W. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/front-page-1-no-title-kuhn-free-again-seeks-u-s-papers.html | Front Page 1 -- No Title; KUHN FREE AGAIN, SEEKS U. S. PAPERS | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/thomsen-gets-new-post.html | Thomsen Gets New Post | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/255-billion-gross-national-product-in-1948-with-national-income-put.html | 255 Billion Gross National Product in 1948 With National Income Put at 224.5 Billion | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/10-on-trial-in-belgrade-accused-of-attempting-to-start-armed.html | 10 ON TRIAL IN BELGRADE; Accused of Attempting to Start Armed Chetnik Rebellion | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/stephen-l-pinckney-a-houston-lawyer.html | STEPHEN L. PINCKNEY, A HOUSTON LAWYER | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dutch-act-on-indonesia-government-reports-important-decisions-have.html | DUTCH ACT ON INDONESIA; Government Reports 'Important Decisions' Have Been Reached | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mayor-upheld-in-board-action.html | Mayor Upheld in Board Action | True | JOSEPHINE M. PISANI | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/cincinnati-hockey-draws-11500.html | Cincinnati Hockey Draws 11,500 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/garner-is-suspended-for-ride-on-olympia.html | GARNER IS SUSPENDED FOR RIDE ON OLYMPIA | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/raleigh-reviving-coupons.html | Raleigh Reviving Coupons | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/thorez-threatens-war-aid-to-soviet-france-shocked-by-communist.html | THOREZ THREATENS WAR AID TO SOVIET; France Shocked by Communist Pledge if Russia Should Occupy the Country THOREZ THREATENS WAR AID TO SOVIET | True | By Lansing Warrenspecial To the New York Times | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/parkercochet-advance-beat-jalabert-and-ferret-at-paris-net-64-61-63.html | PARKER-COCHET ADVANCE; Beat Jalabert and Ferret at Paris Net, 6-4, 6-1, 6-3 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/i-frank-x-wuenschii-h.html | I FRANK X. WUENSCHI=L I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/retailing-alumnae-to-speak.html | Retailing Alumnae to Speak | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/3-jobs-for-mongol-leader.html | 3 Jobs for Mongol Leader | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/getwsobo.html | Get-w--.-Sobo | True | Special to T Nw YoP. TrMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/portsmouth-steel-corporation.html | Portsmouth Steel Corporation | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/tucker-relegated-to-the-background-take-no-part-in-policymaking.html | TUCKER RELEGATED TO THE BACKGROUND; Take No Part in Policy-Making, Board Tells Him -- It Plans to Seek RFC, Other Funds | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dallas-gets-coast-pitcher.html | Dallas Gets Coast Pitcher | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/petrovich-outpoints-watkins.html | Petrovich Outpoints Watkins | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/country-teacher-perfect-in-attendance-35-years.html | Country Teacher Perfect In Attendance 35 Years | True | North American Newspaper Alliance. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/wagners-boxer-is-best-of-breed-brandy-triumphs-at-boston-monty.html | WAGNERS BOXER IS BEST OF BREED; Brandy Triumphs at Boston -- Monty Defeats Symphony in Irish Terrier Judging | True | By John Rendelspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/eleanor-s-fowler-cathedral-bride-ved-to-richard-paul-archer-in-st.html | ELEANOR S. FOWLER CATHEDRAL BRIDE; Ved to Richard Paul Archer in St. 'Patrick's Lady Chapelm Escorted by Her Father | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/rossen-columbia-in-deal-on-3-films-studio-agrees-to-distribute-the.html | ROSSEN, COLUMBIA IN DEAL ON 3 FILMS; Studio Agrees to Distribute the Producer's New Ventures -- Wallis Buys a Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/crew-abandons-danish-ship.html | Crew Abandons Danish Ship | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dog-cat-and-rat-find-ultima-thule-happy-little-fellows-build.html | DOG, CAT AND RAT FIND ULTIMA THULE; Happy Little Fellows Build Wonderful World -- No Press Agent in Sight | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/parodi-returns-to-france-ending-u-n-role-since-46.html | Parodi Returns to France, Ending U. N. Role Since '46 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/carrier-tarawa-to-be-laid-up.html | Carrier Tarawa to Be Laid Up | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/marthur-faces-employer-strike-industry-threatens-to-cease-payment.html | MARTHUR FACES 'EMPLOYER STRIKE'; Industry Threatens to Cease Payment of Wages Unless Program Is Modified FAIL TO 'HOLD - THE - LINE' November Order Against Rise in Pay and Prices Caught Many by Surprise | True | By Burton Cranespecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mount-holyoke-club-to-meet.html | Mount Holyoke Club to Meet | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/london-marks-rainbow-corner.html | London Marks Rainbow Corner | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/coal-crisis-feared-if-law-is-stripped-industry-head-asks-congress.html | COAL CRISIS FEARED IF LAW IS STRIPPED; Industry Head Asks Congress to Bind Labor to Bargain When Pact Ends in June COAL CRISIS FEARED IF LAW IS STRIPPED | True | By Louis Starkspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/permanent-listing-for-voters-scored-registration-bills-draw-labor.html | PERMANENT LISTING FOR VOTERS SCORED; Registration Bills Draw Labor and Political Criticism at Albany Hearing | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/aga-khan-has-minor-operation.html | Aga Khan Has Minor Operation | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/de-milles-rodeo-offered-by-ballet-lindgren-and-novak-dance-leads-at.html | DE MILLE'S 'RODEO' OFFERED BY BALLET; Lindgren and Novak Dance Leads at the City Center -- Leavitt in Major Role | True | By John Martin | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/more-federal-aid-urged-for-schools-educational-slums-growing-into-a.html | MORE FEDERAL AID URGED FOR SCHOOLS; Educational Slums Growing Into 'a Major Crisis,' Leaders Assert in Appeal to Truman PUBLIC SYSTEM 'SICKLY' Resolution of Administrators Says Many Units Are Limping Under Load of Rising Costs | True | By Benjamin Finespecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/experts-debate-health-program-senator-smith-outlines-plan-to-be.html | EXPERTS DEBATE HEALTH PROGRAM; Senator Smith Outlines Plan to Be Introduced Putting Responsibility on States EWING BACKS TRUMAN IDEA AFL Official Says All Must Take Part as Dr. Fishbein Cites Various Groups' Coverage | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/schiedyk-to-sail-from-rotterdam-new-ship-of-hollandamerica-line.html | SCHIEDYK TO SAIL FROM ROTTERDAM; New Ship of Holland-America Line Will Make Her Maiden Voyage Next Month | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/rangers-to-meet-bruin-six-tonight-patrick-plans-no-changes-in.html | RANGERS TO MEET BRUIN SIX TONIGHT; Patrick Plans No Changes in Line-Up -- Boston Rookies to Make Garden Debut | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/swiss-to-continue-fleet-operations-will-maintain-a-few-merchant.html | SWISS TO CONTINUE FLEET OPERATIONS; Will Maintain a Few Merchant Ships Under Their Flag as a Security Precaution | True | By Air Mail To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/shakespeareans-may-tour-here.html | Shakespeareans May Tour Here | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/masked-officials-called-cure-to-booing-on-court.html | Masked Officials Called Cure to Booing on Court | True | By the United Press. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mindszenty-text-issued-hungarian-agency-says-it-was-written-in-jail.html | MINDSZENTY TEXT ISSUED; Hungarian Agency Says It Was Written in Jail to Archbishops | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/msgr-john-hunt.html | MSGR. JOHN. HUNT | True | Special to TE Nzw NOIK TIMr. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/british-observers-allowed.html | British Observers Allowed | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/lustron-corp-lays-off-400.html | Lustron Corp. Lays Off 400 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/kaiser-plant-to-expand-fleetwings-unit-in-bristol-pa-to-undergo.html | KAISER PLANT TO EXPAND; Fleetwings Unit in Bristol, Pa., to Undergo $4,000,000 Job | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/stassen-is-honored-by-temple.html | Stassen Is Honored by Temple | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dominicans-seek-trade-barrier-cut-will-advocate-at-annecy-in-april.html | DOMINICANS SEEK TRADE BARRIER CUT; Will Advocate, at Annecy in April, Their Admittance to Preferential Markets | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/camp-shows-medicine.html | Camp Shows' Medicine | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/japans-reparations-lag.html | Japan's Reparations Lag | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/city-troupe-to-give-opera-by-offenbach.html | CITY TROUPE TO GIVE OPERA BY OFFENBACH | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/aspinook-trading-begins-today.html | Aspinook Trading Begins Today | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/u-s-seen-first-in-the-world-race-for-supersonic-flight-leadership.html | U. S. Seen First in the World Race For Supersonic Flight Leadership; Bell X-1 Appears to Be Only Piloted Craft to Top Speed of Sound, but Some Say Russia May Have Duplicated This | True | By Frederick Grahamspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/shields-captures-interclub-honors-winner-of-midwinter-series-paces.html | SHIELDS CAPTURES INTERCLUB HONORS; Winner of Midwinter Series Paces First Spring Dinghy Regatta at Larchmont | True | By James Robbinsspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-jersey-shows-idleness-increase-service-sees-overproduction-sign.html | NEW JERSEY SHOWS IDLENESS INCREASE; Service Sees Overproduction Sign but Notes an Industrial Belief in Betterment | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dr-a-sayer-dead-skin-specialist-55-exchief-of-clinic-at-mt-sinai.html | DR. A. SAYER DEAD; SKIN SPECIALIST, 55; Ex-Chief of Clinic at Mt. Sinai Hospital Served as Officer in Navy During War | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/insurance-sales-ease.html | Insurance Sales Ease | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/a-stronger-guard-held-us-minimum-army-committee-sees-force-filling.html | A STRONGER GUARD HELD U.S. 'MINIMUM'; Army Committee Sees Force Filling Gap Until Universal Military Training | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mills-to-step-up-home-sewing-drive-spur-to-trend-urged-to-fill-gap.html | MILLS TO STEP UP HOME SEWING DRIVE; Spur to Trend Urged to Fill Gap in Fabric Sales Due to Drop in Ready-to-Wear | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/britain-to-rule-red-sea-islets.html | Britain to Rule Red Sea Islets | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/kupitskyyoung.html | Kupitsky--Young | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/germans-undercut-on-ship-contracts.html | GERMANS UNDERCUT ON SHIP CONTRACTS | True | Dispatch of THE TIMES, London. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/citys-labor-plan-urged-for-nation-kheel-writes-senator-thomas.html | CITY'S LABOR PLAN URGED FOR NATION; Kheel Writes Senator Thomas O'Dwyer Mediation Panels Bring Industrial Peace | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hellman-swedish-skier-annexes-lake-placid-jumping-competition-wins.html | Hellman, Swedish Skier, Annexes Lake Placid Jumping Competition; Wins Class A Test on Leaps of 212 and 215 Feet -- Jaderholm Trails Countryman by 1.3 Point -- Law Victor in Class B | True | From a Staff Correspondent | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/anta-to-give-trees-play-to-sponsor-cockadoodledoo-at-lenox-hill.html | ANTA TO GIVE TREE'S PLAY; To Sponsor 'Cock-A-Doodle-Doo' at Lenox Hill This Week-End | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/u-s-jewish-leaders-in-paris.html | U. S. Jewish Leaders in Paris | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/britain-rejects-u-n-plan.html | Britain Rejects U. N. Plan | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/furnace-reopening-rushed.html | Furnace Reopening Rushed | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dartmouth-sextet-bows-boston-college-triumphs-74-for-fifteenth.html | DARTMOUTH SEXTET BOWS; Boston College Triumphs, 7-4 for Fifteenth Victory | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/t-mrsjoseph-p-kreiger-i.html | .... T-- ~ [ MRS.--JOSEPH P, KREIGER I | True | special to the new york times | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/cartel-mentality-gaining-u-s-fears-european-traders-already-see.html | CARTEL MENTALITY GAINING, U. S. FEARS; European Traders Already See 'Surpluses' and Seek to Prevent Competition | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/ij-augustus-mculloughi.html | IJ. AUGUST US M'CULLOUGHI | True | slecial to THE NEW YORK TXMES. | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/paul-w-smith.html | PAUL W. SMITH | True | Special to THX | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/at-the-theatre-equity-library-theatre-presents-stevedore-by-peters.html | AT THE THEATRE; Equity Library Theatre Presents 'Stevedore,' by Peters and Sklar -- Ossie Davis Heads Cast | True | J. P. S. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/liu-five-in-front-7864-white-scores-26-points-to-pace-defeat-of.html | L.I.U. FIVE IN FRONT, 78-64; White Scores 26 Points to Pace Defeat of Maryland State | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dp-rabbis-studying-here-teachers-also-to-be-prepared-for-jobs-in.html | DP RABBIS STUDYING HERE; Teachers Also to Be Prepared for Jobs in Schools in U. S. | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mgrath-proposes-48-more-senators-three-to-a-state-would-put-parties.html | MGRATH PROPOSES 48 MORE SENATORS; Three to a State Would Put Parties 'on Toes' and Speed Legislation, He Says | True | By William M. Blairspecial To The New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/by-winston-churchill-the-second-world-war-installment-17-the-battle.html | By Winston Churchill: The Second World War; INSTALLMENT 17 -- THE BATTLE OF BRITAIN: THE CRUX Volume II -- Their Finest Hour September 15 the Culminating Date -- With No. 11 Group -- Air Vice-Marshal Park -- The Group Operations Room -- The Attack Begins. Book II -- Alone All Reserves Employed -- A Cardinal Victory -- Hitler Postpones "Sea Lion," September 17 -- Afterlight on Claims and Losses. KEEPING CHECK ON PLANES BOTH FRIENDLY AND HOSTILE HELD IMPORTANT COMMAND | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/garber-charges-torture.html | Garber Charges Torture | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/scott-paper-to-build-new-plant.html | Scott Paper to Build New Plant | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/insurance-windup-speeded.html | Insurance Windup Speeded | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/henry-s-dawson.html | HENRY' S. DAWSON | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/ives-gives-support-to-atlantic-pact-tells-patriotic-group-here-that.html | IVES GIVES SUPPORT TO ATLANTIC PACT; Tells Patriotic Group Here That Washington's Words Implement Program | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/li-bids-china-foes-stay-over-yangtze-warns-communists-that-blow-at.html | LI BIDS CHINA FOES STAY OVER YANGTZE; Warns Communists That Blow at Nanking or Shanghai Will Shatter All Peace Hopes | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/supply-charts-go-to-antitrust-jury-government-backs-charge-national.html | SUPPLY CHARTS GO TO ANTI-TRUST JURY; Government Backs Charge National City Lines Made Exclusive Buying Pacts | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/election-in-london-viewed-as-a-test-borough-vote-tomorrow-will-be.html | ELECTION IN LONDON VIEWED AS A TEST; Borough Vote Tomorrow Will Be Watched by Party Heads -- Churchill to Tour Area | True | By Clifton Danielspecial To the New York Times. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/rudy-vallee-on-stage.html | Rudy Vallee on Stage | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/fox-offers-a-study-of-men-of-the-sea.html | Fox Offers a Study of Men of the Sea | True | T. M. P. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/teachers-guild-protests-shocked-by-odwyers-action-in-queens-college.html | TEACHERS GUILD PROTESTS; ' Shocked by O'Dwyer's Action in Queens College Dispute | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bonds-and-shares-on-london-market-holiday-here-emphasizes-the.html | BONDS AND SHARES ON LONDON MARKET; Holiday Here Emphasizes the Slackness in British List -- Candy Ration Is Factor | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/40-in-church-rally-to-defend-shipler-organized-attacks-on-editor-of.html | 40 IN CHURCH RALLY TO DEFEND SHIPLER; ' Organized Attacks' on Editor of Churchman Charged -- Frank Quits Sponsors | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/special-to-the-new-york-times.html | | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/buckley-will-retire-as-tammany-leader.html | BUCKLEY WILL RETIRE AS TAMMANY LEADER | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/on-oil-companys-board.html | On Oil Company's Board | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/b-a-gets-new-manager.html | B. & A. Gets New Manager | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/woman-fights-us-ouster-attorneys-for-dorothy-bailey-assail-truman.html | WOMAN FIGHTS U.S. OUSTER; Attorneys for Dorothy Bailey Assail Truman Board Tactics | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/st-francis-loses-5433-st-bonaventure-quintet-sets-back-brooklyn.html | ST. FRANCIS LOSES, 54-33; St. Bonaventure Quintet Sets Back Brooklyn Team | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/memorial-mass-for-old-69th.html | Memorial Mass for Old 69th | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/youths-offer-71-music-scores.html | Youths Offer 71 Music Scores | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/carlotta-xqun-i-ofcircus-erialistsi.html | CARLOTTA, X-QUN I OFCIRCUS ERIALISTSI | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/wrestling-follies-play-to-only-4197-gorgeous-george-of-course-pins.html | WRESTLING FOLLIES PLAY TO ONLY 4,197; Gorgeous George, of Course, Pins Dusek Without Aid of Flit Gun at Garden | True | By James P. Dawson | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-rudolph-sprechels.html | mrs. rudolph sprechels | True | special to the new york times | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/find-nazis-in-soviet-area-british-remind-russians-about-people-in.html | FIND NAZIS IN SOVIET AREA; British Remind Russians About 'People in Glass Houses' | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/picket-portland-ore-papers.html | Picket Portland, Ore., Papers | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/says-he-scouted-in-greenwich.html | Siys He Scouted in Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/robert-nock-i.html | ROBERT NOCK I | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/albany-gets-bill-on-baby-adoption-rabin-backed-by-civic-groups-here.html | ALBANY GETS BILL ON BABY ADOPTION; Rabin, Backed by Civic Groups Here, Asks Rules to End the 'Black Market' | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/motor-car-inspection.html | MOTOR CAR INSPECTION | True | | | C1B 178559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/mrs-howard-fausty-has-son.html | Mrs. Howard Fausty Has Son | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/bill-to-withhold-news-source-is-hit-prosecutors-see-privileging.html | BILL TO WITHHOLD NEWS SOURCE IS HIT; Prosecutors See 'Privileging Hearsay' in Albany Move -- Newsmen Back Measure | True | Special to THE NEW YORK TIMES. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/gail-5-goes-home-tragedy-unknown-little-girl-long-near-death-has.html | GAIL, 5, GOES HOME, TRAGEDY UNKNOWN; Little Girl, Long Near Death, Has Not Been Told Father and Brother Died at Bridge | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/helen-whitmore-a-bride-married-to-franklin-sherwood-everts-in.html | HELEN WHITMORE A BRIDE; Married to Franklin Sherwood Everts in Southport, Conn. | True | Special. to N]rr Yo 'JL"ar.s. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/the-white-house-text.html | The White House Text | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/holiday-matinees-pack-local-shows-18-of-26-broadway-offerings-have.html | HOLIDAY MATINEES PACK LOCAL SHOWS; 18 of 26 Broadway Offerings Have Standees -- Others List Sellouts to Three-Quarters | True | By Sam Zolotow | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/hall-to-seek-place-on-2-major-tickets.html | HALL TO SEEK PLACE ON 2 MAJOR TICKETS | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/show-to-mark-y-anniversary.html | Show to Mark 'Y' Anniversary | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/max-wolfson-d.html | MAX WOLFSON .D. | True | c!al to TtiE .S YORK TiF-.5. | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/dr-maiie-currie.html | DR. MAIIE CURRIE | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/the-screen-in-review-humphrey-bogart-john-derek-seen-in-knock-on.html | THE SCREEN IN REVIEW; Humphrey Bogart, John Derek Seen in 'Knock on Any Door,' New Tenant at Astor | True | By Bosley Crowther | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/abroad-revival-of-creative-spirit-illumines-florence.html | Abroad; Revival of Creative Spirit Illumines Florence | True | By Anne O'Hare McCormick | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/new-york-poloists-win-defeat-miami-stars-in-benefit-for-cancer-fund.html | NEW YORK POLOISTS WIN; Defeat Miami Stars in Benefit for Cancer Fund, 19-16 | True | | | C1B 178559 | |
| 1949-02-23 | 1949-02-23 | https://www.nytimes.com/1949/02/23/archives/series-of-murals-for-homes-shown-4-designs-by-famous-artists-to-be.html | SERIES OF MURALS FOR HOMES SHOWN; 4 Designs by Famous Artists to Be Reproduced in Full Scale on Canvas | True | | | C1B 178559 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/peron-on-nobel-list-with-drew-pearson.html | Peron on Nobel List With Drew Pearson | True | By the United Press. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/package-stores-back-industrys-tax-group.html | PACKAGE STORES BACK INDUSTRY'S TAX GROUP | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/beel-flies-back-to-indonesia.html | Beel Flies Back to Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/gravediggers-picket-chancery.html | Gravediggers Picket Chancery | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/to-manage-plaza-hotel-joseph-p-binns-named-by-head-of-hilton-chain.html | TO MANAGE PLAZA HOTEL; Joseph P. Binns Named by Head of Hilton Chain | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/business-men-study-plan-to-spur-sales.html | BUSINESS MEN STUDY PLAN TO SPUR SALES | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/doctors-find-male-is-the-weaker-sex-harvard-research-discovers.html | DOCTORS FIND MALE IS THE WEAKER SEX; Harvard Research Discovers Female of All Species Is Healthier, Lives Longer | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/unsold-houses-over-nation-reduce-building-programs-lack-of-loans.html | Unsold Houses Over Nation Reduce Building Programs; Lack of Loans, High Prices, Resistance of Buyers Felt in Key Cities -- Veterans Hard Hit -- New York Better Than Other Areas Unsold Houses Slow Down Building | | By Lee E. Cooperspecial To The New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/clergymen-fight-decision-of-court-nine-protest-finding-against.html | CLERGYMEN FIGHT DECISION OF COURT; Nine Protest Finding Against Releasing Three Children to Join Father in Armenia | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/edith-flint-dies-in-crash-professor-emeritus-at-chicago-was-among.html | EDITH FLINT DIES IN CRASH; Professor Emeritus at Chicago Was Among First Alumnae | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/chicago-drivers-get-rise-newspapers-grant-10-a-week-increases-to.html | CHICAGO DRIVERS GET RISE; Newspapers Grant $10 a Week Increases to AFL Teamsters | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bonds-and-shares-on-london-market-political-uncertainties-restrain.html | BONDS AND SHARES ON LONDON MARKET; Political Uncertainties Restrain Trading - Government Loans Make Small Gains | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/reynolds-outpoints-hafer-in-10rounder.html | REYNOLDS OUTPOINTS HAFER IN 10-ROUNDER | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/alfredo-e-ramirez.html | ALFREDO E. RAMIREZ | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bolivia-recognizes-israel.html | Bolivia Recognizes Israel | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/10000-see-louis-exhibition.html | 10,000 See Louis Exhibition | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/phone-rate-rise-canceled.html | Phone Rate Rise Canceled | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/flynn-to-miss-jackson-dinner.html | Flynn to Miss Jackson Dinner | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dismantling-talks-open-douglas-in-london-sees-bevin-on-german.html | DISMANTLING TALKS OPEN; Douglas in London Sees Bevin on German Industrial Plants | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/city-college-tops-fordham-58-to-46-beavers-score-15th-triumph-after.html | CITY COLLEGE TOPS FORDHAM, 58 TO 46; Beavers Score 15th Triumph After Leading, 35-19, at Half -- Galiber Stars | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/reserve-clause-is-hit-albany-bills-would-outlaw-it-in-baseball.html | RESERVE CLAUSE IS HIT; Albany Bills Would Outlaw It in Baseball Contracts | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/in-the-nation-when-the-president-cusses-in-public.html | In The Nation; When the President "Cusses" in Public | True | By Arthur Krock | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/for-permanent-registration.html | FOR PERMANENT REGISTRATION | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/twa-president-elected-a-director-of-goodyear.html | TWA President Elected A Director of Goodyear | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/edison-talks-fail-strike-date-nears-first-breaks-in-40-days-breaks.html | EDISON TALKS FAIL; STRIKE DATE NEARS; First Session in 40 Days Breaks Down on Arbitration Terms -- Union Warns of 'Blackout' EDISON TALKS FAIL; STRIKE DATE NEARS | True | By Stanley Levey | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/shipping-news-and-notes-proposed-shipping-aid-to-norway-is.html | Shipping News and Notes; Proposed Shipping Aid to Norway Is Questioned by U. S. Maritime Unit | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/frederick-d-shanhart.html | FREDERICK D. SHANHART | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/news-of-food-gloucester-housewives-issue-leaflet-on-their-methods.html | News of Food; Gloucester Housewives Issue Leaflet on Their Methods of Preparing Fish | True | By Jane Nickerson | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/exhibition-to-depict-cat-in-history-in-art.html | EXHIBITION TO DEPICT CAT IN HISTORY, IN ART | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/to-let-canadian-ships-take-ore.html | To Let Canadian Ships Take Ore | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/our-military-reserves.html | OUR MILITARY RESERVES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/slayer-gets-stay-from-high-court.html | SLAYER GETS STAY FROM HIGH COURT | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/library-closed-temporarily.html | Library Closed Temporarily | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dr-katherine-astler.html | DR. KATHERINE ASTLER | True | SPecial to Tl NEW !rolu Tzas. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/poland-calls-ministers.html | Poland Calls Ministers | True | By Edward A. Morrowspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/old-friends-at-ballet-city-center-audience-sees-trio-of-works-from.html | OLD FRIENDS AT BALLET; City Center Audience Sees Trio of Works From Repertory | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/george-w-fuller.html | GEORGE W. FULLER | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dartmouth-basketball-team-halts-army-in-second-overtime-period-big.html | Dartmouth Basketball Team Halts Army in Second Overtime Period; BIG GREEN ANNEXES CLOSE GAME, 61-58 Dartmouth Wins on Goals by Hustek, Hudak and Ballard With 90 Seconds Left ARMY COMES FROM BEHIND Cuts 8-Point Deficit for 46-All Tie After Regulation Time -- Cadet Six Victor | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/howard-v-rowe.html | HOWARD V. ROWE | True | special to TH Nw NOLK Mr.S | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/franks-g-evaftr.html | FRANKS G. EVA'fTr | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hebrew-music-heard-ten-cantors-give-a-liturgical-program-at-times.html | HEBREW MUSIC HEARD; Ten Cantors Give a Liturgical Program at Times Hall | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/passementerie-trims-enrich-spring-suits.html | PASSEMENTERIE TRIMS ENRICH SPRING SUITS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/william-f-mahnken.html | WILLIAM F. MAHNKEN | True | Slecial to T EX*W Yo.c Tnucs. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/cantor-assembly-elects.html | Cantor Assembly Elects | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/alcoa-to-extend-debt-to-ask-stockholders-to-approve-increase-to.html | ALCOA TO EXTEND DEBT; To Ask Stockholders to Approve Increase to $200,000,000 | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/4500-flown-to-israel-refugees-from-yemen-carried-by-air-from-aden.html | 4,500 FLOWN TO ISRAEL; Refugees From Yemen Carried by Air From Aden | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/todros-geller.html | TODROS GELLER | True | Spec/al to Tmr IRrw yo=r . | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/to-sell-picture-windows-direct.html | To Sell Picture Windows Direct | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-jet-bombers-due-for-raf-soon-henderson-tells-parliament-that.html | NEW JET BOMBERS DUE FOR RAF SOON; Henderson Tells Parliament That Development Is Rapid -Seeks $900,000,000 Fund | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/rails-drag-stocks-into-new-decline-carriers-go-to-lowest-level-in-a.html | RAILS DRAG STOCKS INTO NEW DECLINE; Carriers Go to Lowest Level in a Year Largely Due to Lack of Support Bids PRICE INDEX DOWN 0.94 770,000 Shares Are Handled -- Only 189 Issues Advance of the 974 Dealt In | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/gasoline-stocks-rise-to-new-peak-trend-continues-upward-in-u-s.html | GASOLINE STOCKS RISE TO NEW PEAK; Trend Continues Upward in U. S. While Light and Heavy Oil Supplies Move Downward | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/william-j-neilson.html | WILLIAM J. NEILSON* | True | Special to T Yo Tm | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/david-p-page-to-quit-va-deputy-administrator-here-will-join-medical.html | DAVID P. PAGE TO QUIT VA; Deputy Administrator Here Will Join Medical Group | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/fuel-oil-price-cut-helps-u-s-shipping-reduction-seen-saving-2000-an.html | FUEL OIL PRICE CUT HELPS U. S. SHIPPING; Reduction Seen Saving $2,000 an Atlantic Trip, $4,000,000 a Year for Big Operators | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/steel-firms-fight-new-u-s-pay-level-object-to-resetting-prevailing.html | STEEL FIRMS FIGHT NEW U. S. PAY LEVEL; Object to Resetting Prevailing Wage Minimums for Work on Federal Contracts | True | Special to THE NEW YORK TIMES | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/joseph-m-carraher.html | JOSEPH M. CARRAHER | True | Special to THZ NEW YOPJ Trzs. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/odets-big-knife-in-debut-tonight-wiman-production-starring-john.html | ODETS 'BIG KNIFE' IN DEBUT TONIGHT; Wiman Production Starring John Garfield Will Bow at National Theatre | True | By Louis Calta | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/franz-zevhel.html | FRANZ ZEVHEL | True | Special to Tzm NEW Yom Tn. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/yiddish-musical-opening.html | Yiddish Musical Opening | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-n-group-9-to-2-votes-to-plan-agency-to-collect-facts-on-weapons.html | U. N. Group, 9 to 2, Votes to Plan Agency To Collect Facts on Weapons and Forces | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/fordham-swimmers-lose.html | Fordham Swimmers Lose | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/official-to-aid-another-state.html | Official to Aid Another State | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/czech-finds-army-plot-communist-deputy-charges-that-28-generals.html | CZECH FINDS ARMY 'PLOT'; Communist Deputy Charges That 28 Generals Were Involved | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/n-y-u-swim-team-wins.html | N. Y. U. Swim Team Wins | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/oregons-volcanic-lake-frozen.html | Oregon's Volcanic Lake Frozen | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hope-to-swing-foes-of-registration-bill.html | HOPE TO SWING FOES OF REGISTRATION BILL | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/farm-trade-loans-drop-28000000-san-francisco-district-off-22000000.html | FARM, TRADE LOANS DROP $28,000,000; San Francisco District Off $22,000,000 -- Treasury Bills Down Here | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jones-laughlin-to-ask-stock-debt-limit-rise.html | Jones & Laughlin to Ask Stock, Debt Limit Rise | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/nrtscoi1-in-xrlbuto.html | nrtscoi1 In 'X'rlbuto | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/miss-strong-arrives-here-by-air-miss-strong-here-subpoenaed-by-fbi.html | Miss Strong Arrives Here by Air;; MISS STRONG HERE, SUBPOENAED BY FBI | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/clary-seftell.html | CLARY SEFTELL | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/sports-of-the-times-thrown-for-a-fall.html | Sports of the Times; Thrown for a Fall | True | By Arthur Daley | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/erie-seeks-2-short-lines-railroad-asks-icc-approval-of-purchase-of.html | ERIE SEEKS 2 SHORT LINES; Railroad Asks ICC Approval of Purchase of Stock | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/edward-b-straight.html | EDWARD B. STRAIGHT | True | SpeciaJ to N-w YoPo TiiT.s. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/doctors-urge-ama-to-change-policy-167-leaders-back-plea-that-it.html | DOCTORS URGE AMA TO CHANGE POLICY; 167 Leaders Back Plea That It Invite Lay Groups to Help Draft Medical Care Plan | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/brooklyn-to-hear-its-own-orchestra-symphony-will-give-its-first.html | BROOKLYN TO HEAR ITS OWN ORCHESTRA; Symphony Will Give Its First Performance on March 16 at Academy of Music | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/business-world.html | Business World | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/negeb-gains-stand-tel-aviv-to-keep-points-won-pull-out-forces-cairo.html | NEGEB GAINS STAND; Tel Aviv to Keep Points Won, Pull Out Forces -- Cairo to Quit Faluja BEERSHEBA ISSUE DELAYED Will Be Part of Trans-Jordan Talks -- Iraq, Saudi Arabia Support Settlement ISRAEL AND EGYPT REACH ARMISTICE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/pilot-sister-in-crash-couple-from-new-england-in-forced-landing.html | PILOT, SISTER IN CRASH; Couple From New England in Forced Landing Here | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/downing-profiteering-builder.html | Downing, 'Profiteering' Builder | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/counseling-on-marriage-resumed-by-army-abroad.html | Counseling on Marriage Resumed by Army Abroad | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bogusmoney-men-sentenced.html | Bogus-Money Men Sentenced | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/grain-trend-rises-in-rapid-changes-may-deliveries-in-chicago-show.html | GRAIN TREND RISES IN RAPID CHANGES; May Deliveries in Chicago Show Independent Strength -- Wheat Pressure Professional | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/video-tiein-sales-charged-by-freed-makes-accusation-at-showing-of.html | VIDEO TIE-IN SALES CHARGED BY FREED; Makes Accusation at Showing of 16-Inch Tube Line Marking Entry Into Television Field | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/growing-demands-on-industry-seen-parker-at-paper-parley-says.html | GROWING DEMANDS ON INDUSTRY SEEN; Parker at Paper Parley Says Election Means Public Wants Far More Than Most Realize GROWING DEMANDS ON INDUSTRY SEEN | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/forrestal-orders-hospital-cutbacks.html | FORRESTAL ORDERS HOSPITAL CUT-BACKS | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/north-carolina-dance-new-york-society-to-mark-51st-anniversary.html | NORTH CAROLINA DANCE; New York Society to Mark 51st Anniversary Tomorrow | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-orleans-to-ship-big-coal-mine-hoist.html | NEW ORLEANS TO SHIP BIG COAL MINE HOIST | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/a-red-coup-in-iran-reported-thwarted.html | A RED COUP IN IRAN REPORTED THWARTED | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-s-files-protest-on-sofias-arrest-of-15-churchmen-state-department.html | U. S. FILES PROTEST ON SOFIA'S ARREST OF 15 CHURCHMEN; State Department Calls Action 'Blatant Terroristic Effort' to Intimidate Protestants BULGARIA REJECTS NOTE Foreign Minister Announces Banning of Papal Missions -- Terms Vatican War Agent U. S. FILES PROTEST ON SOFIA ARRESTS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/wallace-says-erp-fails-fans-tension-opposing-5-billion-more-aid-he.html | WALLACE SAYS ERP FAILS, FANS TENSION; Opposing 5 Billion More Aid, He Tells House Hearing We Demand Soviet 'Surrender' | True | By C. P. Trussellspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/john-e-seaton.html | JOHN E. SEATON | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/syracuse-halts-cornell-five-triumphs-7058-despite-chollets-record.html | SYRACUSE HALTS CORNELL; Five Triumphs, 70-58, Despite Chollet's Record 37 Points | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/life-insurance-health-exhibit.html | Life Insurance Health Exhibit | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/elevated-to-presidency-of-consolidated-edison.html | Elevated to Presidency Of Consolidated Edison | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/railroads-in-west-end-snow-blockade.html | RAILROADS IN WEST END SNOW BLOCKADE | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/feeders-predict-meat-price-rise-they-also-see-beef-shortage-and.html | FEEDERS PREDICT MEAT PRICE RISE; They Also See Beef Shortage and Dispute High Federal Figures on Cattle Number | True | By William M. Blairspecial To the New York Times | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/charles-c-mkallip.html | CHARLES C. M'KALLIP | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/blue-cross-explained-advantages-seen-for-many-by-joining-group.html | BLUE CROSS EXPLAINED; Advantages Seen for Many by Joining Group Plans | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/a-t-t-earnings-222415868-in-1948-net-is-equal-to-986-a-share-as.html | A. T. & T. EARNINGS $222,415,868 In 1948; Net Is Equal to $9.86 a Share, as Compared With $7.66 in Preceding Year 765,800 NOW OWN STOCK $1,460,000,000 Spent for New Construction -- 2,860,000 Phones Added to System A. T. & T. EARNINGS $222,415,868 In 1948 | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/advertisers-aid-cancer-fund.html | Advertisers Aid Cancer Fund | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/marcus-center-planned-settlement-in-israel-is-mapped-by-foundation.html | MARCUS CENTER PLANNED; Settlement in Israel Is Mapped by Foundation | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/court-referee-honored.html | Court Referee Honored | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/get-uso-certificates-4-mothers-of-service-men-are-honored-for-fund.html | GET USO CERTIFICATES; 4 Mothers of Service Men Are Honored for Fund Drive Work | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/ice-damage-is-cut-on-concrete-roads-institute-told-of-new-treatment.html | ICE DAMAGE IS CUT ON CONCRETE ROADS; Institute Told of New Treatment to Preserve Highways by N. Y. State Engineers | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-n-gets-albanian-charges.html | U. N. Gets Albanian Charges | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/war-surplus-sales-charged-to-college.html | WAR SURPLUS SALES CHARGED TO COLLEGE | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/penn-topples-navy-in-overtime-6752-outscores-middie-five-172-in-the.html | PENN TOPPLES NAVY IN OVERTIME, 67-52; Outscores Middie Five, 17-2, in the Extra Period After Harman Ties Count | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-lp-disks-released-concert-hall-society-inc-offers-two-33-13-rpm.html | NEW L-P DISKS RELEASED; Concert Hall Society, Inc., Offers Two 33 1/3 R.P.M. Records | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/john-g-de-veau.html | JOHN G. DE: VEAU | True | SpeciaJ to Yo UZs. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/labor-bill-hearing-is-ended-in-senate-committeemen-expect-to-have.html | LABOR BILL HEARING IS ENDED IN SENATE; Committeemen Expect to Have New Measure Ready for Presentation in 10 Days FLARE-UP MARKS SESSION Leiserson, Ex-NLRB Member, in Sharp Exchange With Taft on Effect of Present Law | True | By Louis Starkspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/march-cotton-up-20-points-on-day-close-in-other-months-is-6-points.html | MARCH COTTON UP 20 POINTS ON DAY; Close in Other Months Is 6 Points Up to 6 Lower on New York Exchange | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/wallander-back-from-florida.html | Wallander Back From Florida | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/emerson-radio-names-sales-managers.html | EMERSON RADIO NAMES SALES MANAGERS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/more-help-sought-for-arab-refugees-dr-bayard-dodge-says-their.html | MORE HELP SOUGHT FOR ARAB REFUGEES; Dr. Bayard Dodge Says Their Situation Is Critical -Agencies Praised | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/us-women-defeat-british-32-in-wolfenoel-squash-racquets.html | U.S. Women Defeat British, 3-2, In Wolfe-Noel Squash Racquets | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/cab-hearing-set-on-service-cut.html | CAB Hearing Set on Service Cut | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/canadian-six-bows-at-prague.html | Canadian Six Bows at Prague | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-medical-plan-stresses-diagnosis-magnuson-chief-va-doctor-offers.html | NEW MEDICAL PLAN STRESSES DIAGNOSIS; Magnuson, Chief VA Doctor, Offers Program Lying Between AMA and Truman Proposals NEW MEDICAL PLAN STRESSES DIAGNOSIS | True | By Bess Furmanspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/packard-will-pay-25-cents-march-28-boards-dividend-declaration.html | PACKARD WILL PAY 25 CENTS MARCH 28; Board's Dividend Declaration Compares With Payments of 15, 20 Cents in '48 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/czechs-in-us-form-council.html | Czechs in U. S. Form Council | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/william-a-raynor.html | WILLIAM A. RAYNOR | True | Spee. Hal to Nzw YoPJ ruq | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jilted-greek-girl-returns-most-of-42000-award.html | Jilted Greek Girl Returns Most of $42,000 Award | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/samuel-shaw.html | SAMUEL SHAW | True | Spectal to T_ Nsw Yo Trims. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/spring-hats-flatter-matronly-women.html | SPRING HATS FLATTER MATRONLY WOMEN | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/the-lunts-in-new-play-receive-ovation-at-madison-wis-in-i-know-my.html | THE LUNTS IN NEW PLAY; Receive Ovation at Madison, Wis., in 'I Know My Love' | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/childrens-home-to-gain-mrs-irving-idler-is-chairman-of-benefit.html | CHILDREN'S HOME TO GAIN; Mrs. Irving Idler Is Chairman of Benefit Party May 6 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/henry-r-ruhl.html | HENRY R. RUHL | True | Sl3eclal to Tax Nzw YoP. x Tc. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/landowska-gives-moving-program-harpsichordist-masterly-in-her.html | LANDOWSKA GIVES MOVING PROGRAM; Harpsichordist Masterly in Her Reading of Couperin Work and Suite by Handel | True | By Noel Straus | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/poodle-colin-best-in-show-at-boston-puttencove-dog-beats-boxer.html | POODLE COLIN BEST IN SHOW AT BOSTON; Puttencove Dog Beats Boxer Brandy -- Cocker, Scottie and Dachshund Also in Final | True | By John Rendelspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/n-y-u-gets-polio-grant.html | N. Y. U. Gets Polio Grant | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/platinum-reduced-4-an-ounce.html | Platinum Reduced $4 an Ounce | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/sforza-and-nenni-clash-count-denies-charge-italy-is-committed-on.html | SFORZA AND NENNI CLASH; Count Denies Charge Italy Is Committed on Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dodgers-acquire-negro-shortstop-pendleton-23-is-assigned-to-st-paul.html | DODGERS ACQUIRE NEGRO SHORTSTOP; Pendleton, 23, Is Assigned to St. Paul -- 31 Now in Fold as Hermanski Signs Contract | True | By Louis Effrat | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/finlands-premier-victor-by-2-votes-social-democrats-win-9795-after.html | FINLAND'S PREMIER VICTOR BY 2 VOTES; Social Democrats Win, 97-95, After Communists Join With Conservatives in Vote | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/axis-sally-denies-she-betrayed-u-s-tells-jury-she-refused-to-reveal.html | AXIS SALLY' DENIES SHE BETRAYED U. S.; Tells Jury She Refused to Reveal Military Secrets 'Even if It Meant Death' | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/senate-committee-votes-housing-bill-for-810000-units-compromise.html | SENATE COMMITTEE VOTES HOUSING BILL FOR 810,000 UNITS; Compromise Fixing Total to Be Built in Six Years Goes to Entire Banking Group Today HAS 'ESCALATOR CLAUSE' President May Increase Output in Any One Year but Total for Entire Period Stands SENATE COMMITTEE VOTES HOUSING BILL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jobs-decline-most-in-mohawk-valley-states-hardest-hit-area-has.html | JOBS DECLINE MOST IN MOHAWK VALLEY; State's Hardest Hit Area Has Three Times Idleness of Year Ago, but Pick-Up Looms | True | By A. H. Raskinspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/oconnell-denounces-his-sla-work-critics.html | O'CONNELL DENOUNCES HIS SLA WORK CRITICS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/snyder-declares-good-times-loom-economic-factors-indicate-continued.html | SNYDER DECLARES GOOD TIMES LOOM; Economic Factors Indicate Continued Prosperity, He Says -- Holds 'Scares' Are Helpful | True | By H. Walton Clokespecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/to-contest-his-dismissal-princeton-instructor-to-appeal-to-faculty.html | TO CONTEST HIS DISMISSAL; Princeton Instructor to Appeal to Faculty on March 7 | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/miss-bergrevolta-defeated-on-links-bow-on-19th-to-jean-hopkins-and.html | MISS BERG-REVOLTA DEFEATED ON LINKS; Bow on 19th to Jean Hopkins and Minert -- Miss Kirk Duo Gains in Two-Ball Golf | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/charities-drive-pushed-cardinals-special-gifts-group-reports.html | CHARITIES DRIVE PUSHED; Cardinal's Special Gifts Group Reports Collections of $45,000 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/canadian-exports-rise-but-january-total-to-the-united-kingdom-shows.html | CANADIAN EXPORTS RISE; But January Total to the United Kingdom Shows Decrease | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/child-to-mrs-c-w-kenworthy.html | Child to Mrs. C. W. Kenworthy | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/miss-purrington-to-wed-smith-college-alumna-fiancee-of-charles.html | MISS PURRINGTON TO WED; Smith College Alumna Fiancee of Charles Spahr Sangree | True | Spe to 'Z'ZZZ; TgW Yo nZJ. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/clay-sees-no-gains-in-new-soviet-plan-says-proposals-for-unifying.html | CLAY SEES NO GAINS IN NEW SOVIET PLAN; Siys Proposals for Unifying Germany Promise Much but Settle No Issues | True | By Drew Middletonspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/reports-dp-arrivals-increasing.html | Reports DP Arrivals Increasing | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/baruch-is-honored-british-physical-medicine-group-grants-honorary.html | BARUCH IS HONORED; British Physical Medicine Group Grants Honorary Membership | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/full-peace-seen-close-israels-aide-at-un-affirms-hope-in-new-arab.html | FULL PEACE SEEN CLOSE; Israel's Aide at U. N. Affirms Hope in New Arab Parleys | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/soviet-army-says-power-is-growing-more-men-plus-new-weapons.html | SOVIET ARMY SAYS POWER IS GROWING; More Men Plus New Weapons Reported as Anniversary of Founding Is Observed SOVIET ARMY SAYS POWER IS GROWING | True | By Sydney Grusonspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/parts-maker-sets-record-in-income-eaton-manufacturing-also-shows.html | PARTS MAKER SETS RECORD IN INCOME; Eaton Manufacturing Also Shows Highest Sales for 1948 -- Report Deplores High Costs | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/very-rev-lawrence-cyman.html | Very Rev. Lawrence Cyman | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/simon-l-nelson.html | SIMON L. NELSON | True | Special to Nzw Yo | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/secretary-acheson-has-cold.html | Secretary Acheson Has Cold | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/col-mcclune-faces-trial-monday.html | Col. McClune Faces Trial Monday | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/cruiser-murmansk-in-england.html | Cruiser Murmansk in England | True | Dispatch of The Times, London. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/stockholders-aid-offered-waltham-committee-for-20-of-owners.html | STOCKHOLDERS' AID OFFERED WALTHAM; Committee for 20% of Owners Proposes Revamping Devoid of Government Loans DR. FACKLER A PROPONENT Raising $1,216,100, Payment of All Debts, Lengthening Loans Are Suggested | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/the-metropolitan-seeks-video-advice.html | THE METROPOLITAN SEEKS VIDEO ADVICE | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/retail-grocers-warned-on-credit-state-association-asks-use-of.html | RETAIL GROCERS WARNED ON CREDIT; State Association Asks Use of Methods Similar to Those of Department Stores | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/ernest-h-hurtzig.html | ERNEST H. HURTZIG | True | Special to Nsw'EoP.. 'Tn. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/castillo-designs-a-fabric-fantasy-showing-at-elizabeth-ardens-finds.html | CASTILLO DESIGNS A FABRIC FANTASY; Showing at Elizabeth Arden's Finds Gifted Spaniard at His Imaginative Best | True | By Virginia Pope | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/west-indies-cricketers-excel.html | West Indies Cricketers Excel | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/big-credit-concern-has-record-year-four-new-marks-are-reached-by.html | BIG CREDIT CONCERN HAS RECORD YEAR; Four New Marks Are Reached by Commercial, Which Clears $16,663,448 in 1948 BIG CREDIT CONCERN HAS RECORD YEAR | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-haven-cuts-office-hours.html | New Haven Cuts Office Hours | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/port-radio-patrol-put-into-service-durning-starts-28-vehicles-to.html | PORT RADIO PATROL PUT INTO SERVICE; Durning Starts 28 Vehicles to Work Against Smugglers in Outlying Districts | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/john-h-mgough.html | JOHN H. M'GOUGH | True | Spec'al to Tmr IRrw yo=r . | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/frank-g-leitner-sr.html | FRANK G. LE:ITNER SR. | True | Slecla.1 to Tins NoxK TZMZS. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mrs-john-weaver.html | MRS. JOHN WEAVER | True | Special to N'w Yol. 'law. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/daughter-to-mrs-r-l-edwards.html | Daughter to Mrs. R. L. Edwards | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/steel-iron-prices-cut-follansbee-reduces-silicon-26-lone-star-iron.html | STEEL, IRON PRICES CUT; Follansbee Reduces Silicon $26 - - Lone Star Iron Off $24.50 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/beatrice-lillie-ill-last-nights-inside-u-s-a-off-in-boston-may.html | BEATRICE LILLIE ILL; Last Night's 'Inside U. S. A.' Off in Boston -- May Resume Today | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/warns-on-cotton-goods-murchison-says-their-competitive-position-is.html | WARNS ON COTTON GOODS; Murchison Says Their Competitive Position Is Insecure | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/southern-ry-plans-financing.html | Southern Ry. Plans Financing | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jewish-refugees-honor-france.html | Jewish Refugees Honor France | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/trilogy-of-colors-castle-oak-sea-cliff-and-vin-rose-featured-in.html | Trilogy of Colors, 'Castle Oak,' 'Sea Cliff,' And 'Vin Rose' Featured in Spring Hats | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/paraguayan-refuses-to-run.html | Paraguayan Refuses to Run | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/korean-cabinet-minister-out.html | Korean Cabinet Minister Out | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/peron-will-rally-workers-to-fight-says-he-will-give-them-signal-for.html | PERON WILL RALLY WORKERS TO FIGHT; Says He Will Give Them Signal for 'Start of Race' When It Becomes Necessary | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/poll-picks-oneill-as-likely-to-last-he-has-best-chance-in-year-2000.html | POLL PICKS O'NEILL AS LIKELY TO LAST; He Has Best Chance in Year 2000, Book Collectors Agree in Survey by Magazine | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/secretary-ross-arm-undergoes-surgery.html | SECRETARY ROSS' ARM UNDERGOES SURGERY | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/troy-gets-allstar-lacrosse.html | Troy Gets All-Star Lacrosse | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/strange-looking-valise-sent-to-spellman-brings-police-out-on-false.html | Strange Looking Valise Sent to Spellman Brings Police Out on False 'Bomb' Scare | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/barnard-students-to-do-house-work-girls-vote-to-clean-up-own.html | BARNARD STUDENTS TO DO HOUSE WORK; Girls Vote to Clean Up Own Dormitories Next Year to Save $75 Cost Rise | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/britain-in-the-defense-pact-her-entry-considered-no-violation-of.html | Britain in the Defense Pact; Her Entry Considered No Violation of Terms of Anglo-Soviet Treaty | True | EUGENE W. BURR | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/e-o-lfiby.html | E. O. 'LF..IBY | True | Spedal to llgw l'oz.lc 'l'',,r_ | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/paperboard-output-up-26-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/reveille-wins-12325-everglades-handicap-by-4-lengths-at-hialeah.html | Reveille Wins $12,325 Everglades Handicap by 4 Lengths at Hialeah; 3-TO-2 FAVORITE BEATS BLUE GRIP Reveille, Under Ovie Scurlock, Romps in Miami Feature -- Colonel Mike Third MAKE SWING SETS RECORD Juvenile Runs Three Furlongs in 0:32 2/5 Despite Wind Blowing Across Track | True | By James Roachspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/text-of-israeliegyptian-agreement-for-an-armistice-today.html | Text of Israeli=Egyptian Agreement for an Armistice Today | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bolivia-reassured-by-peru.html | Bolivia Reassured by Peru | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/fire-routs-afl-president-flames-on-fifth-floor-of-hotel-in-capital.html | FIRE ROUTS AFL PRESIDENT; Flames on Fifth Floor of Hotel in Capital Send Green to Lobby | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/company-offer-seen-ending-the-slowdown-of-rail-express-workers-over.html | Company Offer Seen Ending the Slowdown Of Rail Express Workers Over Wage Row | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/cio-housing-group-returns-to-work-maintenance-men-and-others-end.html | CIO HOUSING GROUP RETURNS TO WORK; Maintenance Men and Others End Six-Day Stoppage -- City Authority Is Noncommital | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/leo-rubin.html | LEO RUBIN | True | Spec/al to Tmr IRrw yo=r . | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/state-chamber-to-honor-hoover.html | State Chamber to Honor Hoover | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/women-ask-end-of-law-barring-work-at-night.html | Women Ask End of Law Barring Work at Night | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/added-to-the-directorate-of-shipbuilding-company.html | Added to the Directorate Of Shipbuilding Company | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/grand-jury-hears-raffles-charges-westchester-body-studies-theft.html | GRAND JURY HEARS 'RAFFLES CHARGES; Westchester Body Studies Theft Reports -- Dennis Said to Be 'Dickering' | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/vatican-denounces-togliattis-attack.html | VATICAN DENOUNCES TOGLIATTI'S ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/factory-pay-ebbed-to-5477-in-january.html | FACTORY PAY EBBED TO $54.77 IN JANUARY | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hh-neel-offi3ialt-of-dairy-goncerni-vice-president-of-national.html | H.H. NEEL, OFFI3IALt OF DAIRY GONCERNI; Vice President of National Products Dies--Active Here and in Louisville, Ky. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/appeal-to-treason.html | APPEAL TO TREASON | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mrs-harold-t-hoot.html | MRS. HAROLD T. HOOT | True | Special to " No] {[[ . | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/wholesale-food-prices-up-second-week-in-row.html | Wholesale Food Prices Up Second Week in Row | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jessup-cites-need-for-atlantic-pact-it-is-next-best-to-world-regime.html | JESSUP CITES NEED FOR ATLANTIC PACT; It Is 'Next Best' to World Regime, Which Soviet Policy Bars, He Says at Yale | True | By Nancy MacLennanspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/n-y-u-five-choice-to-beat-st-johns-metropolitan-rivals-meet-in.html | N. Y. U. FIVE CHOICE TO BEAT ST. JOHNS; Metropolitan Rivals Meet in Garden Tonight -- Manhattan to Oppose La Salle | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/weygand-as-to-churchill-french-general-makes-reservations-to-parts.html | WEYGAND AS TO CHURCHILL; French General Makes 'Reservations' to Parts of the Memoirs | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/beyond-e-r-p.html | BEYOND E. R. P. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/driver-cleared-in-deaths-truckman-is-freed-in-accident-fatal-to-two.html | DRIVER CLEARED IN DEATHS; Truckman Is Freed in Accident Fatal to Two Young Girls | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/radiopaper-service-set-up.html | Radio-Paper Service Set Up | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/art-show-and-dance-will-help-infirmary.html | ART SHOW AND DANCE WILL HELP INFIRMARY | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/annual-finch-dance-is-set-for-saturday.html | ANNUAL FINCH DANCE IS SET FOR SATURDAY | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/poland-denounces-truman-aid-plans-speaker-in-u-n-says-program-to.html | POLAND DENOUNCES TRUMAN AID PLANS; Speaker in U. N. Says Program to Help Backward Is Really Cover for Investments | | By George Barrettspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/scotch-1-a-fifth-but-not-in-the-u-s-british-now-sell-it-cheap-but.html | SCOTCH $1. A FIFTH, BUT NOT IN THE U. S; British Now Sell It Cheap, but Taxes and Profits Here Bring It to $5.75 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/boston-wins-at-garden-and-dims-playoff-hopes-of-shaky-rangers.html | Boston Wins at Garden and Dims Play-Off Hopes of Shaky Rangers; SMITH'S SHOT TRIPS BLUE SHIRTS, 3 TO 2 Bruins Win on Second-Period Tally -- Peters and Peirson Beat Rayner in First RANGERS TAKE BRIEF LEAD Laprade Denied Apparent Goal, but He and Fisher Register Late in Opening Period | | By Joseph C. Nichols | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/seek-to-buy-illinois-northern.html | Seek to Buy Illinois Northern | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/big-sisters-plan-benefit-luncheon-esther-ridder-heads-young-women.html | BIG SISTERS PLAN BENEFIT LUNCHEON; Esther Ridder Heads Young Women Assisting Catholic Group's Fete Tuesday | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/israel-food-train-travels-to-city-hall-for-acceptance-before.html | Israel Food Train Travels to City Hall For Acceptance Before Shipment Abroad | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/evaluating-the-pound-award-effect-on-publics-attitude-toward-modern.html | Evaluating the Pound Award; Effect on Public's Attitude Toward Modern Poetry Pointed Out | True | ADRIENNE KOCHW. MCNEIL LOWRY | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/heads-postoffice-union.html | Heads Postoffice Union | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/eires-stand-explained.html | Eire's Stand Explained | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/automatic-wash-needs-skill-too-home-laundry-consultant-demonstrates.html | AUTOMATIC WASH NEEDS SKILL, TOO; Home Laundry Consultant Demonstrates Use of Hard Water Detergents, Soaps | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hearings-on-budget-criticized.html | Hearings on Budget Criticized | True | JONATHAN B. BINGHAM | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/3faith-meeting-held-brotherhood-week-observed-at-presbyterian.html | 3-FAITH MEETING HELD; Brotherhood Week Observed at Presbyterian Church | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/willard-h-davis.html | WILLARD H. DAVIS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/j-hammond-siler-sr.html | J. HAMMOND SILER SR. | True | SpLla.! to NV YOlt.K '/.,,fr_ | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/sofia-holds-case-proved.html | Sofia Holds Case Proved | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/church-group-asks-apology-by-truman.html | CHURCH GROUP ASKS APOLOGY BY TRUMAN | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/french-announce-bao-dai-pact.html | French Announce Bao Dai Pact | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/philippine-fracas-is-taken-to-court-deposed-senate-president-now.html | PHILIPPINE FRACAS IS TAKEN TO COURT; Deposed Senate President Now Seeks Injunctive Action Against Successor | True | By Ford Wilkinsspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/truck-terminal-progress.html | TRUCK TERMINAL PROGRESS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/man-killed-under-bmt-train.html | Man Killed Under BMT Train | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bill-grants-entry-to-u-s-spies-aides-house-group-approves-step-to.html | BILL GRANTS ENTRY TO U. S. SPIES AIDES; House Group Approves Step to Attract Renegade Reds With Soviet-Area Data | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/2-u-s-workers-detained-women-are-held-in-vienna-two-hours-by.html | 2 U. S. WORKERS DETAINED; Women Are Held in Vienna Two Hours by Russian Officials | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/woman-marks-100th-year.html | Woman Marks 100th Year | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/yale-swim-team-wins-beats-columbia-by-5025-for-43d-straight-triumph.html | YALE SWIM TEAM WINS; Beats Columbia by 50-25 for 43d Straight Triumph | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/trade-in-africa-quiet-but-change-in-southern-union-mostly-seasonal.html | TRADE IN AFRICA QUIET; But Change in Southern Union Mostly Seasonal, Bank Reports | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/delta-i-jarre-tt.html | DELTA I. JARRE. TT | True | Specie/to Tsm Nzw YoP- T-q ' | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/f-walden-wright.html | F. WALDEN WRIGHT | True | Special to Tin | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/city-college-expansion-urged.html | City College Expansion Urged | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/rail-group-to-hear-gruenther.html | Rail Group to Hear Gruenther | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/truman-sees-u-s-alive-1000-years-he-has-no-fears-for-nations.html | TRUMAN SEES U. S. ALIVE 1,000 YEARS; He Has No Fears for Nation's Stability, He Says, in Urging Support for '49 Bond Drive | True | By Anthony Levierospecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/14-on-australian-ship-lost.html | 14 on Australian Ship Lost | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/peace-group-on-way-to-reds.html | Peace Group on Way to Reds | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/churchill-assails-labor-on-housing-cheers-a-few-boos-greet-him-as.html | CHURCHILL ASSAILS LABOR ON HOUSING; Cheers, a Few Boos Greet Him as He Stumps London Borough for Conservative Nominee | True | By Clifton Danielspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/exprisoner-backs-kravchenko.html | Ex-Prisoner Backs Kravchenko | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/head-of-american-college-in-turkey-calls-nation-a-good-risk-as.html | Head of American College in Turkey Calls Nation a 'Good Risk' as Barrier Against Reds | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/revolution-laid-to-supersonic-x1-researcher-says-it-changed-fear-of.html | REVOLUTION LAID TO SUPERSONIC X-1; Researcher Says It Changed Fear of the Region Beyond Speed of Sound | True | By Frederick Grahamspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/august-lun-dste-dt.html | AUGUST LUN DSTE. DT | True | peclal to Tmf Nw' Yo..K T. | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/macauley-with-west-five.html | Macauley With West Five | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/german-news-bureau-due-foreign-agencies-authorized-by-u-s-and.html | GERMAN NEWS BUREAU DUE; Foreign Agencies Authorized by U. S. and Britain | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/cardinal-hearing-pushed-latin-americans-will-press-for-u-n-inquiry.html | CARDINAL HEARING PUSHED; Latin Americans Will Press for U. N. Inquiry on Mindszenty | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/feinberg-picks-up-a-pointer-holds-a-highway-class-for-democrats.html | Feinberg Picks Up a Pointer, Holds A Highway Class for Democrats; With Graphs, GOP Senate leader Lectures Them on Importance of Roads -- 'Hollywood, With Props,' Quinn Declares | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/carrier-elects-new-director.html | Carrier Elects New Director | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/transit-line-asks-rise-in-philadelphia.html | TRANSIT LINE ASKS RISE IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/tucker-operations-strike-a-new-snag-us-court-stops-disbursements.html | TUCKER OPERATIONS STRIKE A NEW SNAG; U.S. Court Stops Disbursements From Reserves on Charges of Improper Usage TUCKER OPERATIONS STRIKE A NEW SNAG | | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bonnet-praises-erp-aid-has-enabled-france-to-make-sharp-recovery-he.html | BONNET PRAISES ERP AID; Has Enabled France to Make 'Sharp Recovery,' He Says | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/aleida-verhoog-fiancee-daughter-of-dutch-captain-to-be-bride-of.html | ALEIDA VERHOOG FIANCEE; Daughter of Dutch Captain to Be Bride of Clifford A. Kaye | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/tripled-spending-on-schools-urged-ten-billion-yearly-outlay-two.html | TRIPLED SPENDING ON SCHOOLS URGED; Ten Billion Yearly Outlay, Two Million Teachers Is Goal of Administrators on Coast | | By Benjamin Finespecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/nathan-witt-is-heard-attorney-appears-before-jury-studying.html | NATHAN WITT IS HEARD; Attorney Appears Before Jury Studying Subversive Actions | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/british-churches-protest.html | British Churches Protest | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/delaware-bridge-traffic-is-up.html | Delaware Bridge Traffic Is Up | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hospitals-provide-facials-and-waves-bedside-beauty-service-found.html | HOSPITALS PROVIDE FACIALS AND WAVES; Bedside Beauty Service Found Helpful in Building Morale and Speeding Recovery | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dr-wwa-spiller-ex-aidu-of-hospitals.html | DR. WWA SPILLER, EX. AIDu OF HOSPITALS | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/johnson-wins-24th-in-row.html | Johnson Wins 24th in Row | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/golf-course-open-saturday.html | Golf Course Open Saturday | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/whaler-in-jersey-unloads-sperm-oil-cargo-valued-at-3700000-taken-in.html | WHALER IN JERSEY UNLOADS SPERM OIL; Cargo, Valued at $3,700,000, Taken in 7-Month Stay in Waters Off Peru | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/nationalist-split-in-china-broadens-opinion-grows-that-li-will.html | NATIONALIST SPLIT IN CHINA BROADENS; Opinion Grows That Li Will Repudiate Canton Group and Talk With Reds on His Own | | By Walter Sullivanspecial To the New York Times. | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/sofia-charges-are-assailed.html | Sofia Charges Are Assailed | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/world-trade-fairs-predicted-in-u-s-oit-official-tells-export-group.html | WORLD TRADE FAIRS PREDICTED IN U. S.; OIT Official Tells Export Group Several Cities Consider Step but New York Is Lagging WORLD TRADE FAIRS PREDICTED IN U. S. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/n-y-u-lists-nine-games-football-team-drops-cornell-adds-bucknell-c.html | N. Y. U. LISTS NINE GAMES; Football Team Drops Cornell, Adds Bucknell, C. C. N. Y. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/more-barley-for-scotch.html | More Barley for Scotch | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/26-americans-get-mexican-medals-vaughan-trumans-military-aide-is.html | 26 AMERICANS GET MEXICAN MEDALS; Vaughan, Truman's Military Aide, Is Among Those Honored at Embassy | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/albert-d-swapp.html | ALBERT D. swAPP | True | Special to N YOP. n,_% | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/abbey-simon-plays-at-carnegie-hall-pianist-shows-technical-skill-in.html | ABBEY SIMON PLAYS AT CARNEGIE HALL; Pianist Shows Technical Skill in Works by Brahms, Ravel, Schumann and Liszt | True | R. P. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mrs-james-r-miller.html | MRS. JAMES R. MILLER | True | SPecla to NEW Yo TEZS. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/standards-sought-for-rayon-fabrics-asa-in-conjunction-with-the.html | STANDARDS SOUGHT FOR RAYON FABRICS; ASA in Conjunction With the NRDGA Will Undertake Plan Expected to Last 18 Months TASK FORCE TO BE SET UP Producer, Distributor, Cutter of Garments and Consumer to Be Represented | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/hong-kong-builds-brisk-trade-with-redcontrolled-north-korea.html | Hong Kong Builds Brisk Trade With Red-Controlled North Korea | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/new-cleanup-set-for-harlem-area-spring-drive-outlined-at-two.html | NEW CLEAN-UP SET FOR HARLEM AREA; Spring Drive Outlined at Two Schools -- Pupils, Parents to Aid Campaign | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/engaged.html | ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/asks-end-of-segregation-roosevelt-jr-backs-measure-for-states.html | ASKS END OF SEGREGATION; Roosevelt Jr. Backs Measure for State's Military Forces | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/negro-joblessness-reported-on-rise-urban-league-cites-losses-in.html | NEGRO JOBLESSNESS REPORTED ON RISE; Urban League Cites Losses in Midwest Industrial Cities -Housing Short in South | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/belloise-brothers-victors.html | Belloise Brothers Victors | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/french-assembly-will-ask-thorez-to-explain-his-attitude-on-russia.html | French Assembly Will Ask Thorez To Explain His Attitude on Russia | True | By Lansing Warrenspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/deweys-tax-plan-scored-by-ewing-head-of-fsa-joins-with-cio-group-in.html | DEWEY'S TAX PLAN SCORED BY EWING; Head of FSA Joins With CIO Group in Attacking Disability Insurance Proposal | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/railroad-to-pay-interest-but-new-haven-defers-dividend-on.html | RAILROAD TO PAY INTEREST; But New Haven Defers Dividend on Cumulative Preferred | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-n-to-publish-atomic-data.html | U. N. to Publish Atomic Data | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/acquittal-verdict-asked-counsel-for-national-city-lines-defendants.html | ACQUITTAL VERDICT ASKED; Counsel for National City Lines Defendants Move for End | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/rate-rise-conditional-company-ordered-to-reduce-its-payments-to-a-t.html | RATE RISE CONDITIONAL; Company Ordered to Reduce Its Payments to A. T. & T. | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/radio-and-television-collegiate-theatrical-productions-will-go-on.html | Radio and Television; Collegiate Theatrical Productions Will Go On Video Over NBC in the Spring | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/elected-gop-executive-member.html | Elected GOP Executive Member | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/frank-w-rigio.html | FRANK W. RIGIO | True | SDeCl to NoP.x | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/an-unfortunate-speech.html | AN UNFORTUNATE SPEECH | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/journal-publishing-co-ltd.html | Journal Publishing Co., Ltd. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/by-winston-churchill-the-second-world-war-volume-ii-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Successive Phases of the German Attack -- Goering Assumes Command of the Air Battle -- His Attempt to Conquer London -- Fifty-Seven Nights' Bombardment (September 7-November 3) -- General Pile's Barrage -- Some Personal Notes -- Downing Street and the Annexe -- Mr. Chamberlain's Fortitude After His Major Operation -- He Consents to Leave London -- His Stoical Death -- A Dinner at Number 10 -- My Lucky Inspiration -- The Bomb in the Treasury Courtyard -- Burning Pall Mall --Destruction of the Carlton Club -- Courage of the People -- The Margate Restaurant and the War Damage Insurance Scheme -- Haughty Mood of Parliament -- I Persuade Them to Act With Prudence -- Their Good Fortune. INSTALLMENT 18 -- THE BLITZ Book II -- Alone | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/marshall-plan-costs-each-american-31.html | MARSHALL PLAN COSTS EACH AMERICAN $31 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/garry-davis-aide-silenced.html | Garry Davis Aide Silenced | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/lifer-wins-fight-toward-freedom-court-finds-earlier-trials.html | LIFER' WINS FIGHT TOWARD FREEDOM; Court Finds Earlier Trials Convicting Him as a Fourth Offender Were Not Legal | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/compromise-plan-to-curb-tax-rise-likely-at-albany-confidence-voiced.html | COMPROMISE PLAN TO CURB TAX RISE LIKELY AT ALBANY; CONFIDENCE VOICED Spokesmen for Dewey and GOP Insurgents Predict Agreement WEEK-END MAY SEE ACCORD Westchester and Erie Groups Hope to Bar New 'Gas' Levy, Hold Income to 50% Rise TAX COMPROMISE LIKELY AT ALBANY | True | By Leo Eganspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-s-officer-cleared-of-currency-charges.html | U. S. OFFICER CLEARED OF CURRENCY CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/driscoll-in-race-for-second-term-formal-announcement-made-in-34.html | DRISCOLL IN RACE FOR SECOND TERM; Formal Announcement Made in 34 Words -- No Opposition in Primary Expected | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mrs-hubbard-is-wed-former-phoebe-prime-becomes-bride-of-john-c.html | MRS. 'HUBBARD IS WED; Former Phoebe Prime Becomes Bride of John C. Wehmann | True | Special to z*qL-w YoP.. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/f-mmurtrie-edited-i-janes-fighting-shipsi.html | F. M'MURTRIE, EDITED I JANE'S FIGHTING SHIPSI | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/coffee-and-sugar-in-upward-trends-cottonseed-oil-futures-here-rise.html | COFFEE AND SUGAR IN UPWARD TRENDS; Cottonseed Oil Futures Here Rise on Buying -- Selling Erases Gains in Rubber | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/personal-notes.html | Personal Notes | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/williams-in-front-7143-beats-wesleyan-quintet-easily-larsons-13.html | WILLIAMS IN FRONT, 71-43; Beats Wesleyan Quintet Easily -- Larson's 13 Points High | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/chopin-fund-gets-1000-gift.html | Chopin Fund Gets $1,000 Gift | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/michael-ormond.html | MICHAEL ORMOND | True | special to NEW 'o. Tlr.S. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/war-with-the-soviet-held-not-imminent.html | WAR WITH THE SOVIET HELD NOT IMMINENT | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/books-authors.html | Books -- Authors | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/rock-island-offers-certificates.html | Rock Island Offers Certificates | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/broad-aim-of-atlantic-pact-stressed-as-reply-to-soviet-u-s-holds.html | Broad Aim of Atlantic Pact Stressed as Reply to Soviet; U. S. Holds Treaties of Britain and France With Russia Not Actually Involved | True | By James Restonspecial to The New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/holloway-takes-racquets-match-tops-dr-bishop-in-first-round-of.html | HOLLOWAY TAKES RACQUETS MATCH; Tops Dr. Bishop in First Round of Amateur Title Tourney -- Carhart Beats Davis | True | By Allison Danzig | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/spring-stakes-cut-47500-at-belmont-latest-reductions-affect-four.html | SPRING STAKES CUT $47,500 AT BELMONT; Latest Reductions Affect Four Steeplechases, Top Flight and Toboggan Handicaps | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bulgaria-bans-all-papal-missions-vatican-is-branded-a-war-agent.html | Bulgaria Bans All Papal Missions; Vatican Is Branded a War Agent | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/colored-oleo-bill-put-off-in-albany-assemblys-agriculture-group.html | COLORED OLEO BILL PUT OFF IN ALBANY; Assembly's Agriculture Group Defers Action Indefinitely Despite Author's Plea | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/gets-directorship-post-dr-s-w-brown-is-named-by-group-of-christians.html | GETS DIRECTORSHIP POST; Dr. S. W. Brown Is Named by Group of Christians and Jews | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/argentine-cruiser-in-courtesy-visit-warship-docks-here-for-13day.html | ARGENTINE CRUISER IN COURTESY VISIT; Warship Docks Here for 13-Day Stay -- Crew to Be Feted at Dances, Parties | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/columbia-defeats-brown-five-5836-poor-shooting-of-the-bruins-helps.html | COLUMBIA DEFEATS BROWN FIVE, 58-36; Poor Shooting of the Bruins Lions to Register Their 11th Triumph | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/fueloil-price-reduced-esso-affiliate-makes-cuts-in-the-bronx-and.html | FUEL-OIL PRICE REDUCED; Esso Affiliate Makes Cuts in the Bronx and Westchester | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/civilian-side-of-defense.html | Civilian Side of Defense | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/jails-thorpe-72-noted-illustrator-british-artist-wio-did-work-for.html | JAIIS THORPE, 72, NOTED ILLUSTRATOR; British Artist Wio Did Work for Punch and Windsor Dies --Wrote Several Books | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/philadelphians-dive-for-dimes.html | Philadelphians Dive for Dimes | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/u-s-atlantic-plan-backed-in-europe-brussels-powers-commission.html | U. S. ATLANTIC PLAN BACKED IN EUROPE; Brussels Powers Commission Approves Changes Made in Draft for Alliance EARLY SIGNATURE IS AIM Western Union Group Favors Adding to the Membership of Council of Europe | True | By Benjamin Wellesspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/flies-to-honolulu-in-10-hours.html | Flies to Honolulu in 10 Hours | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/gandhi-library-ceremony-set.html | Gandhi Library Ceremony Set | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/joseph-a-myers.html | JOSEPH A. MYERS | True | Spece/to Nzw Yo- Tn.s. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/adelphi-quintet-bows-6859.html | Adelphi Quintet Bows, 68-59 | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/pilot-torturer-jailed-hungarian-gets-2-12-years-for-treatment-of-u.html | PILOT TORTURER JAILED; Hungarian Gets 2 1/2 Years for Treatment of U. S. Flier | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/eca-grants-7247000-aid-total-approved-for-3-nations-in-europe-and.html | ECA GRANTS $7,247,000 AID; Total Approved for 3 Nations in Europe and Korea | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/right-to-revolt-upheld-in-forum-speakers-hold-violators-of.html | RIGHT TO REVOLT UPHELD IN FORUM; Speakers Hold Violators of Fundamentals Deserve Overthrow by Public | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dr-porter-dead-expert-in-optics-artistastronomer-77-helped-design.html | DR. PORTER DEAD; EXPERT IN OPTICS; Artist-Astronomer, 77, Helped Design 200-Inch Telescope Was Arctic Explorer | True | Special to Ta li'sw'o T=s. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/vice-president-elected-for-a-t-t-long-lines.html | Vice President Elected For A. T. & T. Long Lines | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/india-jails-3000-in-antired-drive-sabotage-plot-is-suspected.html | INDIA JAILS 3,000 IN ANTI-RED DRIVE; Sabotage Plot Is Suspected -Statement by Patel Shows Swing Toward Right | True | BY Robert Trumbullspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/rogers-retires-as-coach-exeter-hockey-mentor-for-25-years-to-stay.html | ROGERS RETIRES AS COACH; Exeter Hockey Mentor for 25 Years to Stay on Staff | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/oxnam-warns-on-deal-with-franco-backs-the-churchman-in-dispute.html | Oxnam Warns on Deal With Franco; Backs The Churchman in Dispute; Oxnam Warns on Deal With Franco; Backs The Churchman in Dispute | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mayor-on-way-home-leaves-havana-on-freighter-after-three-days-in.html | MAYOR ON WAY HOME; Leaves Havana on Freighter After Three Days in Port | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/john-hassft-hayes.html | JOHN HASSF-TT HAYES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/george-h-ewitt.html | GEORGE H EWITT | True | Special to T YO Tr, | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/fort-clinton-as-a-national-monument-discussed-by-truman-in-letter.html | Fort Clinton as a National Monument Discussed by Truman in Letter to Delano | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/juliette-gibson-to-become-bride.html | Juliette Gibson to Become Bride | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/legislature-gets-four-courts-bills-they-embody-ideas-of-brooklyn.html | LEGISLATURE GETS FOUR COURTS BILLS; They Embody Ideas of Brooklyn Justices Opposing the Peck Consolidation Plan | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/sunbeam-approves-stock-rise.html | Sunbeam Approves Stock Rise | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/subpoenaed-by-u-s-grand-jury.html | Subpoenaed by U. S. Grand Jury | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/acl-appealing-order-rejecting-fec-plan.html | ACL APPEALING ORDER REJECTING FEC PLAN | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/bendix-aviations-sales-and-earnings-up-in-december-quarter-income.html | Bendix Aviation's Sales and Earnings Up In December Quarter; Income Tax Higher | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/dr-orville-j-mason.html | DR. ORVILLE J. MASON | True | Special to Nzw Nom lnizs. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/comerford-to-run-in-1000-saturday-manhattan-to-use-oconnell-in-i-c.html | COMERFORD TO RUN IN 1,000 SATURDAY; Manhattan to Use O'Connell in I. C. 4-A Mile -- Cianciabella May Not Race in Dash | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/louis-c-mcarthy.html | LOUIS 'C. M'CARTHY | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/naval-hero-di___es-at-76-j-alexander-jardine-won-medal-ofi-honor.html | NAVAL HERO DI___ES AT 76; J Alexander Jardine Won Medal ofl Honor for Deed in 1898 I I | True | S,ctal to T Nw Yc.x TmL { | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/industry-stealing-by-puerto-rico-hit.html | INDUSTRY 'STEALING BY PUERTO RICO HIT | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/mrs-whitman-hobbs-has-son.html | Mrs. Whitman Hobbs Has Son | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/senate-democrats-bar-delay-on-gag-refuse-to-put-civil-rights-tie-as.html | SENATE DEMOCRATS BAR DELAY ON 'GAG; Refuse to Put Civil Rights Tie Aside for Reciprocal Trade Bill as Lucas Intended SENATE DEMOCRATS BAR DELAY ON 'GAG | True | By William S. Whitespecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/8500000-loan-filed-with-sec-hollingsworth-whitney-of-boston.html | $8,500,000 LOAN FILED WITH SEC; Hollingsworth & Whitney, of Boston, Register Debentures -- Stocks for 2 Concerns | True | Special to THE NEW YORK TIMES. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/5000000-sale-in-los-angeles.html | $5,000,000 Sale in Los Angeles | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/students-jeer-klan-in-south-carolina.html | STUDENTS JEER KLAN IN SOUTH CAROLINA | True | | | C1B 178560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/halsey-groups-win-2-utility-bond-issues.html | HALSEY GROUPS WIN 2 UTILITY BOND ISSUES | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/joseph-a-brophy-dies-m-elizabeth-twice-mayor-former-jersey-secretary.html | JOSEPH A. BROPHY DIES m ELIZABETH; Twice Mayor, Former Jerse Secretary of State, Was on Public Utility Commission | True | Spec/al to Tmr IRrw yo=r . | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/state-senate-acts-to-control-comics-passes-feinberg-bill-calling.html | STATE SENATE ACTS TO CONTROL COMICS; Passes Feinberg Bill Calling for Review of Books by Unit of Education Department JURY MERCY PLEAS BACKED Measure Requires Life Term if Requested in a Murder Connected With Felony | True | By Douglas Dalesspecial To the New York Times. | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/gives-truman-50star-u-s-flag.html | Gives Truman 50-Star U. S. Flag | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/voice-hurt-crops-bulgars-complain-director-thayer-after-europe.html | VOICE' HURT CROPS, BULGARS COMPLAIN; Director Thayer, After Europe Survey, Reports on Results of American Programs | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/pratt-wins-in-second-overtime.html | Pratt Wins in Second Overtime | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/philadelphian-rolls-685-kimmelman-gains-fourth-place-in-a-b-c.html | PHILADELPHIAN ROLLS 685; Kimmelman Gains Fourth Place in A. B. C. Singles | True | | | C1B 178560 | |
| 1949-02-24 | 1949-02-24 | https://www.nytimes.com/1949/02/24/archives/play-by-laurents-will-be-made-film-kramer-company-buys-home-of-the.html | PLAY BY LAURENTS WILL BE MADE FILM; Kramer Company Buys 'Home of the Brave' for $50,000 -- Edwards Gets Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 178560 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/santa-anita-rain-a-boon-to-baroni-muddy-or-sloppy-track-seen-as.html | SANTA ANITA RAIN A BOON TO BARONI; Muddy or Sloppy Track Seen as Help to His Autocrat in $100,000 Stake Tomorrow | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/n-y-u-has-chance-von-elling-insists-dont-count-us-out-coach-says.html | N. Y. U. HAS CHANCE, VON ELLING INSISTS; ' Don't Count Us Out,' Coach Says, Citing Track Team's Spirit for I. C. 4-A Meet | True | By Joseph M. Sheehan | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/visiting-nurses-cost-500000.html | Visiting Nurses Cost $500,000 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/cerdan-to-fight-turpin.html | Cerdan to Fight Turpin | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/oliver-scott.html | OLIVER SCOTT | True | Special to Tm Nw Yo Trr.s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/negro-boys-charge-abduction-beating.html | NEGRO BOYS CHARGE ABDUCTION, BEATING | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/decline-continues-in-us-carloadings-weeks-volume-of-697335-is-03.html | DECLINE CONTINUES IN U.S. CARLOADINGS; Week's Volume of 697,335 Is 0.3% Less Than That of the Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/ahardthompson.html | AHard--Thompson | True | Special to Ts 1 Yot Tt. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/they-like-u-s-films-moviegoers-in-bogota-colombia-spent-3334000-in.html | THEY LIKE U. S. FILMS; Moviegoers in Bogota, Colombia, Spent $3,334,000 in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/university-denies-any-red-influence-president-of-new-hampshire-says.html | UNIVERSITY DENIES ANY RED INFLUENCE; President of New Hampshire Says He Finds No Evidence of Subversive Activity | True | By John H. Fentonspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dramatists-in-russia-silence-their-critics.html | Dramatists in Russia Silence Their Critics | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/edward-v-hughes.html | EDWARD V. HUGHES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/eases-order-barring-newsmen.html | Eases Order Barring Newsmen | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/teacher-attacked-and-robbed-in-car-quick-police-action-nets-man.html | TEACHER ATTACKED AND ROBBED IN CAR; Quick Police Action Nets Man Accused of Holding Up Couple With Homemade Pistol | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/paris-press-attache-wins-broun-award.html | PARIS PRESS ATTACHE WINS BROUN AWARD | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/5-confessions-read-at-munich-spy-trial-polish-secret-service-again.html | 5 Confessions Read at Munich Spy Trial; Polish Secret Service Again Put in Key Role | True | By Jack Raymondspecial To The New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/2-leaving-butler-board-clash-over-policies-induces-refusal-to-seek.html | 2 LEAVING BUTLER BOARD; Clash Over Policies Induces Refusal to Seek Re-election | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/macarthur-refuses-invitation.html | MacArthur Refuses Invitation | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/cotton-prices-off-15-to-22-points-net-circulation-of-march-notices.html | COTTON PRICES OFF 15 TO 22 POINTS NET; Circulation of March Notices Brings About Liquidation of the Near Months | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/truman-urges-bruce-as-envoy.html | Truman Urges Bruce as Envoy | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/u-n-world-move-to-save-soil-urged-m-s-eisenhower-tells-cattle.html | U. N. WORLD MOVE TO SAVE SOIL URGED; M. S. Eisenhower Tells cattle Feeders It Should Mobilize Best Agricultural Talent | True | By William M. Blairspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/walter-on-podium-for-philharmonic-guest-conductor-for-opening.html | WALTER ON PODIUM FOR PHILHARMONIC; Guest Conductor for Opening Program of Beethoven Cycle -- 'Eroica' Stands Out | True | By Olin Downes | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/son-to-the-william-d-sichers.html | Son to the William D. Sichers | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-general-partner-admitted-to-bache-co.html | New General Partner Admitted to Bache & Co. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/jewish-labor-unit-opens-convention-committee-delegates-to-hear.html | JEWISH LABOR UNIT OPENS CONVENTION; Committee Delegates to Hear Report on Minority Status Behind 'Iron Curtain' | True | By Stanley Leveyspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/troth-made-known-i-of-nera-c-dalmeidai.html | TROTH MADE KNOWN I OF NERA C. D'ALMEIDAI | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/india-students-picket-film.html | India Students Picket Film | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/roosevelt-high-scores-downs-clinton-five-6536-for-bronx-division-2.html | ROOSEVELT HIGH SCORES; Downs Clinton Five, 65-36, for Bronx Division 2 Title | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/miss-gail-grosset-engaged-to-marrn-granddaughter-of-cofounder-of.html | MISS GAIL GROSSET ENGAGED TO MARRN; Granddaughter of Co-Founder of Publishing Firm Affianced to James Parker Vogel Jr. | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/austrians-disillusioned.html | Austrians Disillusioned | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-stages-lecture-monday.html | New Stages Lecture Monday | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/philip-w-robertson-pctal-to-the-nuv.html | PHILIP W, ROBERTSON pCtal tO THE Nuf%V | True | .'OEK TrM.F.S. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/local-liberalism-asked-by-richberg-he-urges-a-coalition-of-both.html | LOCAL 'LIBERALISM' ASKED BY RICHBERG; He Urges a Coalition of Both Parties to Take Control Against 'Paternalism' | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/finance-public-relations-topic.html | Finance Public Relations Topic | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/weighs-dairymens-plea-appeals-court-reserves-ruling-on-citys.html | WEIGHS DAIRYMEN'S PLEA; Appeals Court Reserves Ruling on City's Subpoena of Records | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/jersey-job-placements-fall.html | Jersey Job Placements Fall | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/high-safety-record-in-atom-work-cited.html | HIGH SAFETY RECORD IN ATOM WORK CITED | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/caracas-papers-on-strike.html | Caracas Papers on Strike | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/127118-subway-riders-stuck-in-9cent-dimes.html | 127,118 Subway Riders Stuck In 9-Cent Dimes | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/try-canning-fresh-milk-indiana-experimenters-tell-of-parcel-post.html | TRY CANNING FRESH MILK; Indiana Experimenters Tell of Parcel Post Chicago Delivery | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/sales-by-goodrich-in-48-set-a-record-volume-of-419798703-23-more.html | SALES BY GOODRICH IN '48 SET A RECORD; Volume of $419,798,703 2.3 % More Than in '47 -- Profit Put at $23,740,705 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bonds-and-shares-on-london-market-interest-in-byelection-keeps.html | BONDS AND SHARES ON LONDON MARKET; Interest in By-Election Keeps Trading at Low Ebb, Prices Moving Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/lewis-f-brandenstein.html | LEWIS F. BRANDENSTEIN | True | Special to Tm Nw NoP Trzs. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/conventions-bring-2184572-to-city-1948-biggest-year-except-39.html | CONVENTIONS BRING 2,184,572 TO CITY; 1948 Biggest Year Except '39, Bureau Says -- Cites Need to Press Advantage | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dewey-attacked-in-westchester-ewing-says-administrative-genius-is.html | DEWEY ATTACKED IN WESTCHESTER; Ewing Says 'Administrative Genius' Is Limited to the 'Realm of Propoganda' | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-frank-e-thuer.html | MRS. FRANK E. THUER | True | Spe[-laLl to NEW YORK Tl[.r_. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/get-high-posts-with-union-pacific.html | GET HIGH POSTS WITH UNION PACIFIC | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/george-barrow.html | GEORGE BARROW | True | Sln.L to THE NL' Yom. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/hospital-backed-on-reorganization-maimonides-order-that-doctors.html | HOSPITAL BACKED ON REORGANIZATION; Maimonides Order That Doctors Specialize Gets Approval of Jewish Federation Head | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/paris-deputies-score-thorez-386182-on-pledge-to-soviet-french.html | Paris Deputies Score Thorez, 386-182, on Pledge to Soviet; FRENCH ASSEMBLY CONDEMNS THOREZ | True | By Lansing Warrenspecial To The New York Times | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/woman-writer-ousted-by-russia-faces-federal-jury-here-today.html | Woman Writer Ousted by Russia Faces Federal Jury Here Today | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/childrens-aid.html | CHILDREN'S AID | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/u-s-jet-pilot-killed-in-germany.html | U. S. Jet Pilot Killed in Germany | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/barkley-upholds-atlantic-pact-aim-tells-california-democrats-it.html | BARKLEY UPHOLDS ATLANTIC PACT AIM; Tells California Democrats It Would Be 'Worth All Its Costs' to Halt Communism | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/george-miller.html | GEORGE MILLER | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/investment-official-wins-easing-of-stay.html | INVESTMENT OFFICIAL WINS EASING OF STAY | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/olivier-wins-british-oscar.html | Olivier, Wins British 'Oscar' | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/alton-jones-offers-piano-forte-program.html | ALTON JONES OFFERS PIANO FORTE PROGRAM | True | N. S. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/business-world.html | Business World | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/in-the-nation-eca-is-navigating-a-sea-of-troubles.html | In The Nation; ECA Is Navigating a Sea of Troubles | True | By Arthur Krock | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/britain-to-pay-more-for-social-services.html | BRITAIN TO PAY MORE FOR SOCIAL SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/tweed-ensemble-evening-dress-favored-at-jay-thorpe-showing.html | Tweed Ensemble, Evening Dress Favored at Jay Thorpe Showing | True | By Virginia Pope | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-e-mcarthy.html | WILLIAM E. M'CARTHY | True | pecJL[ to N,v Your. T'OLr_ | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bill-to-bar-red-teachers-backed-by-city-board-at-noisy-meeting.html | Bill to Bar Red Teachers Backed By City Board at Noisy Meeting; EDUCATION BOARD FOR ANTI-RED BILL | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/prizes-for-essays-on-goethe.html | Prizes for Essays on Goethe | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/party-position-explained-permanent-vote-lists-favored-if-protected.html | PARTY POSITION EXPLAINED; Permanent Vote Lists Favored if Protected, ALP Says | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/more-reservists-eligible-for-pay-40000-additional-personnel-in-army.html | MORE RESERVISTS ELIGIBLE FOR PAY; 40,000 Additional Personnel in Army Listed -- Future Plans Discussed Here | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/nonbook-airlines-gall-others-trust-ask-attorney-general-to-sift.html | NON-BOOK AIRLINES GALL OTHERS TRUST; Ask Attorney General to Sift Regular Carriers' Joint Advertising About Safety | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/peace-in-palestine.html | PEACE IN PALESTINE | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/250-blind-march-out-in-fire.html | 250 Blind March Out in Fire | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/miss-eliza-yawger.html | MISS ELIZA YAWGER | True | Special to Tin | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bill-put-in-to-aid-nursery-schools-legislature-is-asked-also-to.html | BILL PUT IN TO AID NURSERY SCHOOLS; Legislature Is Asked Also to Appropriate $4,000,000 for Community Centers | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/100000000-asked-to-train-teachers-annual-federal-scholarships-at.html | $100,000,000 ASKED TO TRAIN TEACHERS; Annual Federal Scholarships at $1,000 Each Proposed at Educators' Session CLOSINGS AS ALTERNATIVE Colleges for Instructors Are Not Attracting Students, St. Louis Session Hears | True | By Benjamin Finespecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/ernst-w-friedrich.html | ERNST W. FRIEDRICH | True | . Secial to Nx'w YOXX 'rxr. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/irishmen-want-weapons-its-not-a-shillelagh-they-debate-about-but-a.html | IRISHMEN WANT WEAPONS; It's Not a Shillelagh They Debate About, but a Man's Gun | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/baldwin-declares-25cent-dividend-locomotive-concern-will-pay-on.html | BALDWIN DECLARES 25-CENT DIVIDEND; Locomotive Concern Will Pay on April 30 -- Midvale Board Defers Action | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/drop-claim-to-large-area-and-150000000-in-reparations-but-request.html | Drop Claim to Large Area and $150,000,000 in Reparations but Request Frontier Change and Slovene Autonomy | True | By Benjamin Wellesspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/football-yanks-get-van-deren.html | Football Yanks Get Van Deren | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-textile-booklet-ready.html | New Textile Booklet Ready | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/commodity-club-here-warned-that-wild-speculation-may-invite-new-us.html | Commodity Club Here Warned That 'Wild' Speculation May Invite New U. S. Controls | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/british-dividends-continue-frozen-industry-extends-voluntary-curb.html | BRITISH DIVIDENDS CONTINUE FROZEN; Industry Extends Voluntary Curb, but Scores Inaction of Government, Labor | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/the-post-office-honors-its-men-who-fought-in-the-war.html | THE POST OFFICE HONORS ITS MEN WHO FOUGHT IN THE WAR | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/swiss-fear-u-s-move-on-watch-imports.html | SWISS FEAR U. S. MOVE ON WATCH IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/gen-giulio-perugi.html | GEN. GIULIO PERUGI | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/czech-split-seen-on-soviet-demand-russians-said-to-urge-400000.html | CZECH SPLIT SEEN ON SOVIET DEMAND; Russians Said to Urge 400,000 Germans Go to Sudeten Area -- Communizing Pushed | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/premiere-tonight-for-pyzel-drama-phyllis-holden-to-present-and.html | PREMIERE TONIGHT FOR PYZEL DRAMA; Phyllis Holden to Present and Appear in 'Anybody Home' at Golden -- Husband Is Author | True | By Sam Zolotow | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/philadelphia-gets-44200000-loan-city-sells-bonds-to-84-banks-and.html | PHILADELPHIA GETS $44,200,000 LOAN; City Sells Bonds to 84 Banks and Firms at 2.57702% Interest Cost BIG ISSUE BY NEW ORLEANS $15,000,000 for Union Railroad Terminal Goes to Blyth Group -- Other Municipals PHILADELPHIA GETS $44,200,000 LOAN | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dr-george-h-cohen.html | DR. GEORGE H. COHEN | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/choice-of-jessup-backed.html | Choice of Jessup Backed | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/giselle-danced-by-ballet-russe-danilova-franklin-and-moylan-win.html | GISELLE' DANCED BY BALLET RUSSE; Danilova, Franklin and Moylan Win Plaudits for Their Work in City Center Offering | True | By John Martin | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/comic-book-censorship.html | COMIC BOOK CENSORSHIP | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/readytowear-shown-fira-benenson-collection-also-includes-tailored.html | READY-TO-WEAR SHOWN; Fira Benenson Collection Also Includes Tailored Clothes | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/carol-kaplan-wed-to-paul-r-chanin-ceremony-performed-in-jade-room.html | CAROL KAPLAN WED TO PAUL R. CHANIN; Ceremony Performed in Jade! Room of Waido-Couple Plans Trip to Hawaii | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/canning-cutbacks-limit-farm-hiring-carryovers-may-cut-upstate.html | CANNING CUTBACKS LIMIT FARM HIRING; Carryovers May Cut Up-State Planting -- Industrial Idle Rise in Rochester, Syracuse | True | By A. H. Raskinspecial To The New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/seoul-bank-holdup-laid-to-reds.html | Seoul Bank Hold-Up Laid to Reds | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/cornell-scientists-study-cosmic-rays.html | CORNELL SCIENTISTS STUDY COSMIC RAYS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/knicks-bow-8984-to-steam-rollers-providence-rallies-to-defeat-new.html | KNICKS BOW, 89-84, TO STEAM ROLLERS; Providence Rallies to Defeat New York Quintet First Time This Season | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/rev-r-j-harrickey.html | REV. R. J, HARRICKEY | True | Special to u Nv YO: TL'zS. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/party-unity-here-urged.html | Party Unity Here Urged | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/straus-boke-jobs-defended-by-krug-secretary-upholds-retention-of.html | STRAUS, BOKE JOBS DEFENDED BY KRUG; Secretary Upholds Retention of Reclamation Officials, Now Cut Off Federal Payroll | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/kentucky-on-top-5140-13000-see-wildcats-extended-by-xavier-in.html | KENTUCKY ON TOP, 51-40; 13,000 See Wildcats Extended by Xavier in Cincinnati | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/burlington-mills-names-advertising-manager.html | Burlington Mills Names Advertising Manager | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mr-churchill-in-the-blitz.html | MR. CHURCHILL IN THE BLITZ | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/amos-m-present.html | AMOS M. PRESENT | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/7950635-in-benefits-paid.html | $7,950,635 in Benefits Paid | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/railway-express-normal-clerks-back-on-job-after-winning-staggered.html | RAILWAY EXPRESS NORMAL; Clerks Back on Job After Winning Staggered Hours | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/golf-match-won-by-mrs-zaharias-denver-player-and-roman-rally-to.html | GOLF MATCH WON BY MRS. ZAHARIAS; Denver Player and Roman Rally to Beat Miss Kirk and Dann in Orlando Event, 1 Up | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/the-war-of-words.html | THE WAR OF WORDS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/enrico-fasani.html | ENRICO FASANI | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/ample-timber-crop-seen-forest-products-group-told-owners-favor.html | AMPLE TIMBER CROP SEEN; Forest Products Group Told Owners Favor Reforestation | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/much-fruit-lost-in-florida.html | Much Fruit Lost in Florida | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/emelia-chlqeider-dral-ooagh-die8-tutor-of-aspiring-actors-here-i.html | EMELIA SCHlqEIDER; DRAI OOAGH DIE8; Tutor of Aspiring Actors Here i 'for 30 Years Formerly Took Roles on Stage and Radio | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/queens-five-wins-6558-turns-back-brooklyn-polytech-for-13th-victory.html | QUEENS FIVE WINS, 65-58; Turns Back Brooklyn Polytech for 13th Victory of Season | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/china-peace-group-confers-with-mao-communists-report-exchange-of.html | CHINA PEACE GROUP CONFERS WITH MAO; Communists Report Exchange of Views With Unofficial Nationalist Mission | True | By Walter Sullivanspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/23080foot-peak-scared.html | 23,080-Foot Peak Scared | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/germans-observe-washerwomens-day.html | GERMANS OBSERVE WASHERWOMEN'S DAY | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/age-prejudice-called-called-antisocial.html | Age Prejudice Called Anti-Social | True | FRED GEORGE HAAS. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/to-greet-spotless-town-heads.html | To Greet 'Spotless Town' Heads | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dewey-puts-cuts-in-budget-up-to-republican-insurgents-dewey-puts.html | Dewey Puts Cuts in Budget Up to Republican Insurgents; Dewey Puts Budget-Paring Task Up to the Republican Insurgents | True | By Leo Eganspecial To the New York Times | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-a-bates.html | WILLIAM A. BATES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/thomas-steere-head-of-photostat-corp.html | THOMAS STEERE, HEAD OF PHOTOSTAT CORP. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/u-s-economic-aid-asked.html | U. S. Economic Aid Asked | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/landlord-wins-suit-over-a-tv-antenna.html | LANDLORD WINS SUIT OVER A TV ANTENNA | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/axis-sally-admits-propaganda-talks-but-she-says-it-was-love-for.html | AXIS SALLY" ADMITS PROPAGANDA TALKS; But She Says It Was Love for Former Hunter Teacher, Not Treason, That Prompted Her | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/negroes-deny-ban-charged-by-reds-women-tell-of-serving-on-u-s.html | NEGROES DENY BAN CHARGED BY REDS; Women Tell of Serving on U. S. Juries -- Court Assails New 'Stalling' by Communists | True | By Russell Porter | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/crime-programs-protested-some-means-of-censorship-favored-to-clean.html | Crime Programs Protested; Some Means of Censorship Favored to Clean Up Certain Radio Skits | True | MARY C. O'KEEFE. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/housing-bill-bars-antibias-clause-senate-committee-defeats-a-move.html | HOUSING BILL BARS ANTI-BIAS CLAUSE; Senate Committee Defeats a Move to Amend, Reports Bipartisan Measure | True | By John D. Morrisspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dewey-failure-seen-on-aid-to-education.html | DEWEY FAILURE SEEN ON AID TO EDUCATION | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/sports-of-the-times-mostly-about-the-intercollegiates.html | Sports of the Times; Mostly About the Intercollegiates | True | By Arthur Daley | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/composers-forum-at-columbia.html | Composers' Forum at Columbia | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/two-young-stars-signed-by-brooks-morgan-and-hicks-infielders-in.html | TWO YOUNG STARS SIGNED BY BROOKS; Morgan and Hicks, Infielders, in Fold -- Vanguards Depart for Training Sites Today | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/store-nonworkers-held-two-groups-were-interrupting-business-modells.html | STORE NON-WORKERS HELD; Two Groups Were 'Interrupting Business,' Modell's Charges | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-g-johnson-marries.html | William G. Johnson Marries | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/warren-explains-budget-disparity-california-exceeds-new-york-with.html | WARREN EXPLAINS BUDGET DISPARITY; California Exceeds New York With Extra Items, He Says -- Fights Tapping Reserves | True | By Gladwin Hillspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/title-to-miss-corridon-w-s-a-star-takes-100yard-freestyle-sheff.html | TITLE TO MISS CORRIDON; W. S. A. Star Takes 100-Yard Free-Style -- Sheff First | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mindszenty-pleas-appear-in-buses-mysteriously.html | Mindszenty Pleas Appear In Buses Mysteriously | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/north-dakota-post-to-miller.html | North Dakota Post to Miller | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/douglas-annexes-lead-in-rio-grande-valley-open-golf-wilmington-star.html | Douglas Annexes Lead In Rio Grande Valley Open Golf; WILMINGTON STAR SETS PACE WITH 63 Douglas Matches Course Mark as 134 Start Tourney on Harlingen, Texas Links 3 PLAYERS REGISTER 65 Smith, Ransom and Hamilton Tie for Second -- Six Post 66s and Nine Card 67s | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/williams-accepts-red-sox-pact-calling-for-close-to-100000-boston.html | Williams Accepts Red Sox Pact Calling for 'Close to $100,000'; Boston Star, on Phone, Tells Cronin That He Is Satisfied, Will Sign on March 6 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/regents-position-held-unweakened-board-heads-state-educational.html | REGENTS' POSITION HELD UNWEAKENED; Board Heads State Educational System Despite University Trustees, Dr. Eurich Says | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/child-to-the-barrie-odanielses.html | Child to the Barrie O'Danielses | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/charles-a-hurt-sr.html | CHARLES A. HURT SR. | True | Special to L'az Nw Nomc Wuar. s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/sulphur-concern-has-record-year-net-income-reported-by-texas-gulf.html | SULPHUR CONCERN HAS RECORD YEAR; Net Income Reported by Texas Gulf Concern Is $24,231,159, or $7.25 a Share | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/negro-history-week.html | NEGRO HISTORY WEEK | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/asphalt-tile-institute-elects-new-president.html | Asphalt Tile Institute Elects New President | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/arthur-r-howe.html | ARTHUR R. HOWE | True | Special to THE Nv NoaK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/kenneth-c-ogden.html | KENNETH C. OGDEN | True | . Specter to THS NEW Yot T.S. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/japanese-lacquerware-300-sample-items-brought-here-by-head-of.html | JAPANESE LACQUERWARE; 300 Sample Items Brought Here by Head of Maruni Co., Tokyo | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/frank-b-glaser.html | FRANK B. GLASER | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/council-delays-move-on-taxi-fare-rise.html | COUNCIL DELAYS MOVE ON TAXI FARE RISE | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/george-wright.html | GEORGE WRIGHT | True | Special to THE YO..K TI:M:Z | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/24-games-for-fordham-baseball-team-to-start-april-4-against-kings.html | 24 GAMES FOR FORDHAM; Baseball Team to Start April 4 Against Kings Point | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-carrott-wins-with-nancy-scott-sisters-gain-womens-squash.html | MRS. CARROTT WINS WITH NANCY SCOTT; Sisters Gain Women's Squash Racquets Quarter-Finals -- British Team Victor | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/pilgrims-visit-city-on-way-to-shrines-latinamerican-group-of-202.html | PILGRIMS VISIT CITY ON WAY TO SHRINES; Latin-American Group of 202 Will See Paris Coronation of Virgin of Guadaloupe | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/keel-of-submarine-laid-work-at-groton-is-began-on-the-trigger-first.html | KEEL OF SUBMARINE LAID; Work at Groton Is Begun on the Trigger, First of Four Craft | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/alexandria-seen-big-trade-center-envoy-to-us-tells-export-men-egypt.html | ALEXANDRIA SEEN BIG TRADE CENTER; Envoy to U.S. Tells Export Men Egypt Is Building Vast Bonded Stores -- Invites Investment | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/complex-81-wins-fair-grounds-race-shows-way-to-rodman-keenon.html | COMPLEX, 8-1, WINS FAIR GROUNDS RACE; Shows Way to Rodman Keenon, Leading From Start Over Mile and a Sixteenth | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/honduran-leader-a-suicide.html | Honduran Leader a Suicide | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/iselejohnaon-filat-to-rm-nlw-noa-xt.html | Isele----.Johnaon; fil-.a.t to 'rm; NL'W Noa. 'X''t. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/security-council-is-urged-to-approve-application-in-time-for.html | Security Council Is Urged to Approve Application In Time for Assembly; ISRAEL AGAIN ASKS FOR ENTRY INTO U. N. | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-kilmer-bride-of-eben-h-ellison.html | MRS. KILMER BRIDE OF EBEN H ELLISON | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/oliver-cromwell-a-neten-editor-mmber-of-worldtelegram-i-staff-dies.html | OLIVER CROMWELL, A NETEN EDITOR; M&mber of World-Telegram i Staff. Dies at Age of.84---His Career Covered 63 Years j | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-radar-device-will-aid-landings-improvement-of-ground-approach.html | NEW RADAR DEVICE WILL AID LANDINGS; Improvement of Ground Approach System to Eliminate Human Element | True | Special to THE NEW YORK TIMES | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/heavy-fighting-at-insein-battle-takes-place-inside-yards-at-town.html | HEAVY FIGHTING AT INSEIN; Battle Takes Place Inside Yards at Town Near Rangoon | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/insurance-pacts-on-fees-outlawed-companies-conferences-on-agents.html | INSURANCE PACTS ON FEES OUTLAWED; Companies' Conferences on Agents' Commissions Violate '48 Law, Sisys Goldstein | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/orient-aid-plan-urged-cohen-proposes-new-program-to-promote.html | ORIENT AID PLAN URGED; Cohen Proposes New Program to Promote Recovery | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/cuba-marks-independence.html | Cuba Marks Independence | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/says-rate-wars-fail-to-increase-savings.html | SAYS 'RATE WARS' FAIL TO INCREASE SAVINGS | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dp-arrives-gets-a-job-and-a-home-in-one-day.html | DP Arrives, Gets a Job And a Home in One Day | True | North American Newspaper Alliance | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/wheat-corn-oats-develop-strength-lack-of-pressure-from-cash-grain.html | WHEAT, CORN, OATS DEVELOP STRENGTH; Lack of Pressure From Cash Grain Lets May Contracts Act Independently | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-lundgren.html | WILLIAM LUNDGREN | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-spring-hats-by-eve-tartar-are-shown-in-both-straws-and-fabric.html | New Spring Hats by Eve Tartar Are Shown In Both Straws and Fabric Combinations | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/miss-rutherford-becomes-fiancee-merican-u-graduate-student-will-be.html | MISS RUTHERFORD BECOMES FIANCEE; merican U. Graduate Student Will Be Bride of Reynolds Butler of Montreal | True | W | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/pittsburgh-business-off-activity-falls-to-lowest-level-in-nearly.html | PITTSBURGH BUSINESS OFF; Activity Falls to Lowest Level in Nearly Four Months | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/advertising-news.html | Advertising News | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/seabattered-ship-arrives-with-547-marine-marlins-passengers-are.html | SEA-BATTERED SHIP ARRIVES WITH 547; Marine Marlin's Passengers Are Locked Below During 'Worst' West Crossing | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/canadiens-top-hawks-31-defeat-dims-chicago-hopes-for-hockey-playoff.html | CANADIENS TOP HAWKS, 3-1; Defeat Dims Chicago Hopes for Hockey Play-Off Berth | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/buyers-act-to-aid-stores-on-needs-plan-committee-to-confer-with.html | BUYERS ACT TO AID STORES ON NEEDS; Plan Committee to Confer With Lingerie, Housedress Makers for Lines Properly Priced PUBLIC RESISTANCE CITED Products Sought at Costs That Consumer Will Pay and Still Result in 'Fair Profit' | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/rothsteintevin.html | RothsteinT,evin | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/farm-tools-buys-harvey-co.html | Farm Tools Buys Harvey Co. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/8-drop-reported-for-store-sales-decline-for-nation-in-week-compares.html | 8% DROP REPORTED FOR STORE SALES; Decline for Nation in Week Compares With Year Ago -- Specialty Trade Off 18% | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/phone-aid-bill-advances-house-subcommittee-approves-measure-for.html | PHONE AID BILL ADVANCES; House Subcommittee Approves Measure for Farm Lines | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/wallgren-discloses-state-loyalty-check.html | WALLGREN DISCLOSES STATE LOYALTY CHECK | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/frank-e-mendes.html | FRANK E. MENDES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/2-suspended-after-crash-third-avenue-el-men-punished-for-bronx.html | 2 SUSPENDED AFTER CRASH; Third Avenue 'El' Men Punished for Bronx Accident | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/morse-ives-work-on-new-labor-bill-hope-taft-will-join-in-it-if-not.html | MORSE, IVES WORK ON NEW LABOR BILL; Hope Taft Will Join in It -- If Not Each Will Try to Amend Administration Measure | True | By Louis Starkspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/a-p-loses-appeal-in-antitrust-suit.html | A. & P. LOSES APPEAL IN ANTI-TRUST SUIT | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/israeli-foreign-minister-lauds-kings-realism-and-courage-ethridge.html | Israeli Foreign Minister Lauds King's 'Realism and Courage' -- Ethridge Is Optimistic | True | By Gene Currivanspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/charitable-trusts-curbed-in-house-bill-aimed-at-tax-evasions-by.html | Charitable Trusts Curbed in House Bill Aimed at Tax Evasions by Corporations | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/held-as-wife-slayer-mount-vernon-man-accused-of-using-bayonet-on.html | HELD AS WIFE SLAYER; Mount Vernon Man Accused of Using Bayonet on Victim, Child | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/robert-d-lerch.html | ROBERT D. LERCH" | True | Special to T Nw YOP TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/argentina-unifies-her-armed-services.html | ARGENTINA UNIFIES HER ARMED SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/hofstra-in-front-6856-vanquishes-st-anselms-five-easily-bastin.html | HOFSTRA IN FRONT, 68-56; Vanquishes St. Anselm's Five Easily -- Bastin High Man | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/insane-gem-thief-shot-during-chase-exconvict-with-long-criminal.html | INSANE GEM THIEF SHOT DURING CHASE; Ex-Convict With Long Criminal Record Wounded by Police in Times Square | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/michigan-in-racing-group.html | Michigan in Racing Group | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/swedish-economy-is-facing-a-crisis-postwar-spending-spree-and.html | SWEDISH ECONOMY IS FACING A CRISIS; Post-War Spending Spree and Financial Situation Abroad Upset Nation's Structure | True | By Felix Belair Jr.by Air Mail To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/municipals-show-2-yield.html | Municipals Show 2% Yield | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/policies-of-soviet-in-germany-split-socialist-unity-party-denies.html | POLICIES OF SOVIET IN GERMANY SPLIT; Socialist Unity Party Denies Any Link With New Plan Pushed by Reds in West | True | By Drew Middletonspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/leaves-equitable-life-for-utility-presidency.html | Leaves Equitable Life For Utility Presidency | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/oppose-state-unit-on-mental-hygiene-three-groups-assail-proposed.html | OPPOSE STATE UNIT ON MENTAL HYGIENE; Three Groups Assail Proposed Body as Waste, Ask Release of Report to MacCurdy | True | By Lucy Freeman | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/oxford-rugby-team-on-top.html | Oxford Rugby Team on Top | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/egyptian-reaction-to-news-of-the-agreement-on-rhodes-is-marked-by.html | Egyptian Reaction to News of the Agreement on Rhodes Is Marked by Indifference | True | By Albion Rossspecial To the New York Times. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/st-johns-topples-nyu-five-manhattan-upsets-la-salle-on-garden-court.html | St. John's Topples N.Y.U. Five, Manhattan Upsets La Salle on Garden Court; REDMEN TRIUMPH OVER VIOLET, 71-64 Dick McGuire Shows Way as St. John's Turns Back N.Y.U. Before Crowd of 17,111 JASPERS IN FRONT, 62-53 Manhattan Conquers Favored Philadelphia Team -- Poppe Excels With 19 Points | True | By Louis Effrat | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/strike-call-voted-by-edison-workers-at-rate-of-90-to-1-leaders.html | STRIKE CALL VOTED BY EDISON WORKERS AT RATE OF 90 TO 1; Leaders Authorized to Issue Call After Tuesday Night as 14,762 Cast Ballots CITY HALL TALK TODAY SET Both Sides Accept Invitation From Impellitteri to Meet With City, U. S. Mediators STRIKE CALL VOTED BY EDISON WORKERS | True | By Lawrence Resner | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/ruberoid-profit-rises.html | Ruberoid Profit Rises | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/royall-in-south-asks-party-unity-says-states-righters-erred-in.html | ROYALL, IN SOUTH, ASKS PARTY UNITY; Says States' Righters Erred in Belief Nation or Region Would Back 'Prejudice' | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/denial-on-oliver-twist-bnai-brith-unit-disavows-link-to-deferred.html | DENIAL ON 'OLIVER TWIST'; Bnai Brith Unit Disavows Link to Deferred Showing in U. S. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/pigeon-nears-33rd-year-if-kaiser-were-a-man-trainer-says-hed-now-be.html | PIGEON NEARS 33RD YEAR; If Kaiser Were a Man, Trainer Says, He'd Now Be 160 | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/son-to-mrs-edward-b-winn.html | Son to Mrs. Edward B. Winn | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/jersey-editor-honored-r-c-crane-named-outstanding-young-man-of-the.html | JERSEY EDITOR HONORED; R. C. Crane Named Outstanding Young Man of the Year | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/stennis-will-open-the-souths-fight-regions-senators-confer-on-plans.html | STENNIS WILL OPEN THE SOUTH'S FIGHT; Region's Senators Confer on Plans for Start Monday of Closure Filibuster | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/use-of-armed-aid-restored-to-draft-of-atlantic-pact-disputed.html | USE OF ARMED AID RESTORED TO DRAFT OF ATLANTIC PACT; Disputed Article 5 Now Calls for Military Help to Others if Necessary for Defense SENATE VIEWS AWAITED Lange Tells His Parliament Oslo Wants to Join Talks as Soon as Possible Reference to Use of Armed Force Put Back in Atlantic Pact Draft | True | By James Restonspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/lange-for-early-participation.html | Lange for Early Participation | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-george-brokaw-jr.html | MRS. GEORGE BROKAW JR. | True | Special to T Nz',v No_K Tr.s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/second-gop-revolt-gaining-in-albany-many-up-state-republicans-back.html | SECOND GOP REVOLT GAINING IN ALBANY; Many Up-State Republicans Back Bill Giving Regents Control of Existing Colleges | True | By Douglas Dalesspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/books-authors.html | Books -- Authors | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/financial-reforms-set.html | Financial Reforms Set | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bigotry-in-u-s-seen-resented-in-germany.html | BIGOTRY IN U. S. SEEN RESENTED IN GERMANY | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/rhodes-armistice-gratifies-truman-president-promises-to-consider.html | RHODES ARMISTICE GRATIFIES TRUMAN; President Promises to Consider Aid to the Entire Middle East Once Lasting Peace Is Established | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/awards-for-safety.html | AWARDS FOR SAFETY | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/spanish-cadets-get-u-s-bid.html | Spanish Cadets Get U. S. Bid | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/british-test-rubber-deck-to-land-nowheel-plane.html | British Test Rubber Deck To Land No-Wheel Plane | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/sees-efforts-to-frighten.html | Sees Efforts to Frighten | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/huge-order-placed-for-french-styles-cohen-reveals-10000-to-12000.html | HUGE ORDER PLACED FOR FRENCH STYLES; Cohen Reveals 10,000 to 12,000 Women's Coats, Suits Involve $500,000 Commitment HUGE ORDER PLACED FOR FRENCH STYLES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/greek-army-finds-rebel-aid-kept-up-yugoslav-support-apparently.html | GREEK ARMY FINDS REBEL AID KEPT UP; Yugoslav Support Apparently Unaffected by Ousting of Markos for 'Titoism' | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/tucker-admits-funds-paid-defends-them.html | TUCKER ADMITS FUNDS PAID, DEFENDS THEM | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/fifth-drop-in-row-led-again-by-rails-lowest-levels-since-november.html | FIFTH DROP IN ROW LED AGAIN BY RAILS; Lowest Levels Since November, Reached, With the Carriers at Bottom Since Late '47 PRICE AVERAGE DOWN 1.29 Bids Still Lacking, as Sales Go to 880,000 Shares, Top Volume for a Week FIFTH DROP IN ROW LED AGAIN BY RAILS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-price-basis-set-on-excess-milk-here.html | NEW PRICE BASIS SET ON EXCESS MILK HERE | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/film-leaders-study-program-for-israel.html | FILM LEADERS STUDY PROGRAM FOR ISRAEL | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-burt-waring.html | MRS. BURT WARING | True | Special to s NEW YORK TZ.fE. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-j-frawley.html | WILLIAM J. FRAWLEY | True | SVecia! to THS New Nomc T1.ES | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/waterways-group-retains-dann.html | Waterways Group Retains Dann | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/625-arrive-from-yokohama.html | 625 Arrive From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/va-treatments-by-appointment.html | VA Treatments by Appointment | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/restitution-in-austria-progress-reported-in-indemnification.html | Restitution in Austria; Progress Reported in Indemnification, Government's Problems Discussed | True | DR. L. KLEINWAECHTER, | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/living-cost-drop-to-cut-gm-pay-under-contract-based-on-index-living.html | Living Cost Drop to Cut GM Pay Under Contract Based on Index; Living Cost Drop to Cut GM Pay Under Contract Based on Index | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/descendant-of-columbus-weds.html | Descendant of Columbus Weds | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/accord-reopens-barge-line.html | Accord Reopens Barge Line | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/phyllis-bildner-married-jersey-girl-becomes-the-bride-of-leonard.html | PHYLLIS BILDNER MARRIED; Jersey Girl Becomes the Bride of Leonard Schechter | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-emily-smith-wed-she-becomes-bride-in-delaware-of-henry-belin-du.html | MRS. EMILY SMITH WED; She Becomes Bride in Delaware o.f Henry Belin du Pont | | Spectat to TH NL'W YOP. K | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dies-while-on-witness-stand.html | Dies While on Witness Stand | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/surf-routs-100-families-flood-tide-hurling-rocks-rips-homes-at.html | SURF ROUTS 100 FAMILIES; Flood Tide, Hurling Rocks, Rips Homes at Redondo Beach, Calif. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/business-lending-continues-to-rise-fourth-consecutive-weeks-gain.html | BUSINESS LENDING CONTINUES TO RISE; Fourth Consecutive Week's Gain $11,000,000, New York Reserve Banks Report | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/luckenbach-gets-route-service-between-pacific-coast-and-galveston.html | LUCKENBACH GETS ROUTE; Service Between Pacific Coast and Galveston Is Authorized | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/coffee-weakens-sugar-firm-active-cottonseed-oil-gets-strong-tone.html | COFFEE WEAKENS, SUGAR FIRM, ACTIVE; Cottonseed Oil Gets Strong Tone From Southern Markets and Rubber Moves Lower | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/individual-markings-on-dinnerware-sets.html | INDIVIDUAL MARKINGS ON DINNERWARE SETS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/to-call-at-puerto-rico-arrow-line-to-extend-eastbound-intercoastal.html | TO CALL AT PUERTO RICO; Arrow Line to Extend Eastbound Intercoastal Service | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/british-firm-to-make-10-major-films-in-49.html | BRITISH FIRM TO MAKE 10 MAJOR FILMS IN '49 | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bank-clearing-fall-10-average-recorded-in-25-cities-new-york-figure.html | BANK CLEARING FALL 10%; Average Recorded in 25 Cities -- New York Figure Is 15.4% | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dredging-of-storage-basin-proposed.html | Dredging of Storage Basin Proposed | True | SIDNEY WITHINGTON. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/fire-department-to-get-walkietalkie-units.html | Fire Department to Get Walkie-Talkie Units | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-e-tate.html | WILLIAM E. TATE | True | Special r..o NEW YOK T',-ar.s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/truman-hopes-eca-goals-will-be-attained-before-52-he-is-heartened.html | Truman Hopes ECA Goals Will Be Attained Before '52; He Is Heartened by Report on British Gains -- But He Cautions on Ending Marshall Plan Before Recovery Is Assured TRUMAN HOPEFUL OF EARLY ECA END | | By C. P. Trussellspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/french-farmers-threaten-strike-peasants-want-regime-to-aid-them-as.html | FRENCH FARMERS THREATEN STRIKE; Peasants Want Regime to Aid Them as Food Prices Fall -- Export Drop Feared | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dr-luther-m-parsons.html | DR. LUTHER M. PARSONS | True | SPecial to Nsw No r.s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/twentyone-students-to-paris.html | Twenty-one Students to Paris | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/stamp-men-excited-end-of-rail-service-in-jersey-town-brings-flood.html | STAMP MEN EXCITED; End of Rail Service in Jersey Town Brings Flood of Mail | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/hoover-body-split-on-audit-program-commission-is-unanimous-for.html | HOOVER BODY SPLIT ON AUDIT PROGRAM; Commission Is Unanimous for 'Performance Budget,' but Divides on Accounting FISCAL PLAN 'INADEQUATE' Changes in Function of General Office Are Proposed -- New Official Is Urged | True | By Clayton Knowlesspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/more-broxmeyer-trustees.html | More Broxmeyer Trustees | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/union-resigned-to-cut-gm-formula-is-an-integral-part-of-twoyear.html | UNION RESIGNED TO CUT; ' GM Formula' Is an Integral Part of Two-Year Contract | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-tokyo-budget-at-a-record-high-cabinet-fixes-2000000000.html | NEW TOKYO BUDGET AT A RECORD HIGH; Cabinet Fixes $2,000,000,000 -- Occupation Costs Fall From 26 to 19 Per Cent | True | By Lindesay Parrottspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/belgian-students-protest.html | Belgian Students Protest | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/margaret-reber-fiancee-michigan-girl-to-become-bridei-of-richard.html | MARGARET REBER FIANCEE; Michigan 'Girl to Become Bridei of Richard Wincor, Lawyer | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/money-in-circulation-is-up-71000000-us-security-holdings-rise.html | Money in Circulation Is Up $71,000,000; U. S. Security Holdings Rise $55,000,00 | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/rise-is-predicted-in-electric-power-edison-institute-head-refutes.html | RISE IS PREDICTED IN ELECTRIC POWER; Edison Institute Head Refutes Charges Made Recently Against Private Industry RISE IS PREDICTED IN ELECTRIC POWER | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/alumni-score-odwyer-queens-association-deplores-his-action-praises.html | ALUMNI SCORE O'DWYER; Queens Association Deplores His Action, Praises Educators | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/senate-group-approves-cowen.html | Senate Group Approves Cowen | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/air-force-unveils-jetrocket-plane-xf91-interceptor-fighter-a.html | AIR FORCE UNVEILS JET-ROCKET PLANE; XF-91, Interceptor Fighter, a Swept-Back Design for Speed-of-Sound Flying | True | By Frederick Grahamspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/keith-l-maurer-i-inventor-53-dies-bell-laboratories-engineer.html | KEITH L. MAURER, i INVENTOR, 53, DIES; Bell Laboratories Engineer Specialized in Interference Protection Phone Work | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/fast-streamlined-swedish-freighter-here-after-long-south-american.html | Fast Streamlined Swedish Freighter Here After Long South American Good-Will Trip | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/robeit-h-gurwitt.html | ROBEIT h GURWITT | True | Special to THE IL'W YORK Tlr | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/hilliard-may-ask-extra-5000000-says-rising-number-of-relief.html | HILLIARD MAY ASK EXTRA $5,000,000; Says Rising Number of Relief Applicants Might Force Bid for Additional Funds $174,798,704 IS REQUESTED Estimate for Coming Fiscal Year Was $6,004,663 Over the Current Allotment | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bank-of-england-reports-circulation-drops-507000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Drops 507,000 in Week to 1,228,030,000 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/lift-again-tops-7000ton-mark.html | Lift Again Tops 7,000-Ton Mark | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/south-korea-found-eligible-to-join-un.html | SOUTH KOREA FOUND ELIGIBLE TO JOIN U. N. | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dr-abraham-rothseid.html | DR. ABRAHAM ROTHSEID | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/colgate-hockey-canceled.html | Colgate Hockey Canceled | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/british-promoters-to-organize.html | British Promoters to Organize | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/red-sox-get-college-hurler.html | Red Sox Get College Hurler | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/that-never-look-a-14inch-hemline-royce-custom-fashion-show-features.html | THAT NEWER LOOK A 14-INCH HEMLINE; Royce Custom Fashion Show Features Slimmer Suits but Skirts Remain Full | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/draw-in-colombo-cricket.html | Draw in Colombo Cricket | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/irving-p-hudson.html | IRVING P. HUDSON | True | Special to Th-S Nw Yor. K. Ta. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/video-steals-show-at-dream-house-home-television-equipment.html | VIDEO STEALS SHOW AT 'DREAM HOUSE'; Home Television Equipment Interests Crowds Most at Heart Drive Exhibition | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/text-of-president-trumans-address-to-the-jeffersonjackson-dinner.html | Text of President Truman's Address to the Jefferson=Jackson Dinner | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/truman-message-to-put-health-issue-to-congress.html | Truman Message to Put Health Issue to Congress | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mr-truman-to-the-democrats.html | MR. TRUMAN TO THE DEMOCRATS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mapam-criticizes-armistice.html | Mapam Criticizes Armistice | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/chrysler-to-raise-its-capitalization-plans-to-increase-15000000.html | CHRYSLER TO RAISE ITS CAPITALIZATION; Plans to Increase 15,000,000 Common Shares to 20,000,000 -- Record Sales, Earnings CHRYSLER TO RAISE ITS CAPITALIZATION | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/epithet-reaction-pleases-president-finds-it-very-satisfactory-he.html | EPITHET REACTION PLEASES PRESIDENT; Finds It Very Satisfactory, He Says -- In House Talks He Is Called 'Unfit,' 'Courageous' | True | By Anthony Levierospecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/steel-is-released-for-arab-pipeline-commerce-department-clears-way.html | STEEL IS RELEASED FOR ARAB PIPELINE; Commerce Department Clears Way for Export -- Approval of Military Is Given | True | By H. Walton Clokespecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/kitchen-put-first-in-housing-survey-woman-builders-would-plan-other.html | KITCHEN PUT FIRST IN HOUSING SURVEY; Woman Builders Would Plan Other Rooms Around It and Equip Them Later On | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-ad-chief-for-bulletin.html | New Ad Chief for Bulletin | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/school-takes-over-carnegie-mansion-institution-for-study-of-social.html | SCHOOL TAKES OVER CARNEGIE MANSION; Institution for Study of Social Work to Use Bedrooms for Student Classes | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/lapham-back-noncommittal.html | Lapham, Back, Noncommittal | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mf-taylor-exaide-of-papers-here-64.html | M.F. TAYLOR, EX-AIDE OF PAPERS. HERE, 64 | True | Special to T Nw Yo s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/commercial-credit.html | Commercial Credit | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/changes-federal-post.html | CHANGES FEDERAL POST | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/italy-decides-to-create-supreme-defense-council.html | Italy Decides to Create Supreme Defense Council | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/kilgallen-gets-holmes-award.html | Kilgallen Gets Holmes Award | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/oscar-l-foley.html | OSCAR L. FOLEY | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/decorated-glass-shown-plates-frames-and-odd-items-offered-by-edythe.html | DECORATED GLASS SHOWN; Plates, Frames and Odd Items Offered by Edythe Hammond | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/argentine-brokers-get-government-aid.html | ARGENTINE BROKERS GET GOVERNMENT AID | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/early-russian-move-forecast.html | Early Russian Move Forecast | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/columbia-gets-polio-funds.html | Columbia Gets Polio Funds | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/de-john-favored-to-conquer-mead-middleweights-box-tonight-in.html | DE JOHN FAVORED TO CONQUER MEAD; Middleweights Box Tonight in Feature Bout at Garden -- La Starza in Semi-Final | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/group-here-denies-murder-case-fund-insurance-men-also-answer-charge.html | GROUP HERE DENIES MURDER CASE FUND; Insurance Men Also Answer Charge of Misusing Gifts for Ingram Children | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/italy-to-seek-tourists-allocates-14000000-to-improve-facilities-for.html | ITALY TO SEEK TOURISTS; Allocates $14,000,000 to Improve Facilities for Visitors | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/kill-dog-race-betting-bill.html | Kill Dog Race Betting Bill | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/grant-pell-reach-semifinal-round-holloway-and-pearson-also-win-in-3.html | GRANT, PELL REACH SEMI-FINAL ROUND; Holloway and Pearson Also Win in 3 Games in National Amateur Racquets Play | True | By Allison Danzig | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/miss-florence-meatyard.html | MISS FLORENCE MEATYARD! | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/todays-offerings-total-36500000-bonds-of-utilities-debentures-of.html | TODAY'S OFFERINGS TOTAL $36,500,000; Bonds of Utilities, Debentures of Loan Concern, Equipment Issue to Be Marketed TODAY'S OFFERINGS TOTAL $36,500,000 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/heads-sales-promotion-of-prince-matchabelli-inc.html | Heads Sales Promotion Of Prince Matchabelli, Inc. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/news-of-food-care-in-shopping-needed-this-week-with-most-meats-and.html | News of Food; Care in Shopping Needed This Week With Most Meats and Vegetables Higher | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/tricks-assailed-victory-diners-are-told-people-back-him-but-the-few.html | TRICKS ASSAILED; Victory Diners Are Told People Back Him but 'the Few' Battle On CONFUSION DRIVE SCORED Job of Democrats Is to Enact Needed Measures Despite 'Obstructionists,' He Says PRESIDENT WARNS HE MAY GO ON TOUR | True | By W. H. Lawrencespecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/imagination-urged-in-buyers-market-fowler-warns-paper-men-end-of.html | IMAGINATION URGED IN BUYERS MARKET; Fowler Warns Paper Men End of Holiday Means They Must Compete for Business | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bell-aircraft-to-hire-800.html | Bell Aircraft to Hire 800 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dodge-49-models-smaller-roomier-completely-restyled-lines-go-on.html | DODGE '49 MODELS SMALLER, ROOMIER; Completely Restyled Lines Go on Display Today With 10 Different Types | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/human-wall-plan-is-laid-to-soviets-slave-labor-inquiry-opens-with.html | HUMAN WALL PLAN IS LAID TO SOVIETS; Slave Labor Inquiry Opens With Testimony on Life in Soviet Prison Camps | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/nlrb-hits-union-heads-on-violence-furniture-workers-responsible-for.html | NLRB HITS UNION, HEADS ON VIOLENCE; Furniture Workers Responsible for Strike Strife Incited by Leaders, Board Holds | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/radio-and-television-milton-berle-returns-to-texaco-video-show-on.html | Radio and Television; Milton Berle Returns to Texaco Video Show on Tuesday -- WNBT Starting Program | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Grim and Gay -- Passion in the United States -- The London Drains -- Danger of Epidemics -- Broken Windows -- The Delayed-Action Bombs -- The U. X. B. Detachments -- The Peril Mastered -- Heavy Parachute Mines -- The Question of Reprisals -- Later German Experiences Compared With Ours. INSTALLMENT 19 -- ORDEAL OF THE LONDONERS Book II -- Alone THEIR TASK WAS OF THE UTMOST PERIL | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/manilaparis-flights-due.html | Manila-Paris Flights Due | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/brother-francis-regis.html | BROTHER FRANCIS REGIS | True | Special to Tm Nz-' Yo*: 'Ik.. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-georges-pollard.html | MRS. GEORGE S' POLLARD | True | Special to NL'W Yore& Tns. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/sofia-says-clerics-admit-being-spies-trial-opens-today-bulgarian.html | SOFIA SAYS CLERICS ADMIT BEING SPIES; TRIAL OPENS TODAY; Bulgarian Regime Maintains That the 15 Churchmen Have Signed Mass Confessions TELLS OF CLEMENCY PLEA State Summons 53 Witnesses Against Protestant Leaders -- U. S. Tie Again Charged SOFIA SAYS CLERICS ADMIT BEING SPIES | True | By M. S. Handlerspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/rental-committee-queried-odwyer-albany-group-interviewed-the-mayor.html | RENTAL COMMITTEE QUERIED O'DWYER; Albany Group Interviewed the Mayor Under Oath Feb. 17 -- Details Not Disclosed | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/william-j-schultz.html | WILLIAM J. SCHULTZ | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/join-board-of-trustees-at-columbia-university.html | Join Board of Trustees At Columbia University | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/james-d00ley-69-exvaudevillian-partner-with-corrinne-sales-latewife.html | JAMES D00LEY, 69, EX-VAUDEVILLIAN; PArtner With Corrinne Sales, Late-Wife, in Top Act on the Old Keith Circuit Dead | True | Special to Th' IaW YORK TmS, | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/gillen-heads-phone-company.html | Gillen Heads Phone Company | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/the-screen-in-review-family-honeymoon-with-fred-macmurray-and.html | THE SCREEN IN REVIEW; ' Family Honeymoon,' With Fred MacMurray and Claudette Colbert, at Music Hall | True | By Bosley Crowther | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/peoples-democracy-goal.html | People's Democracy' Goal | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/george-r-kendrick.html | GEORGE R. KENDRICK | True | Special.to ':.NEW YO.K 'lfr.s. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/simple-ceremony-at-rhodes-marks-an-end-to-long-period-of.html | Simple Ceremony at Rhodes Marks an End to Long Period of Negotiation; EGYPT, ISRAEL SIGN ARMISTICE PAPERS | True | By Sam Pope Brewerspecial To the New York Times | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/irisen-defeats-erigeron-with-pipette-third-in-sixfurlong-hialeah.html | Irisen Defeats Erigeron With Pipette Third in Six-Furlong Hialeah Dash; CHOICE IS VICTOR BY THREE LENGTHS Irisen Notches Third Triumph in Florida by Defeating Erigeron in Feature MIRTHMAKER ALSO FIRST 5-2 Shot, Ridden by Gonzalez, Beats Favored Gold Eagle in Six-Furlong Affair | True | By James Roachspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/douglas-hay.html | DOUGLAS HAY | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/shorter-field-planned-white-sox-would-aid-longball-hitters-at.html | SHORTER FIELD PLANNED; White Sox Would Aid Long-Ball Hitters at Comiskey Park | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/robe-producers-adopt-lease-plan-safir-says-makers-will-form-200000.html | ROBE PRODUCERS ADOPT LEASE PLAN; Safir Says Makers Will Form $200,000 Company for Renting Store Space All Over U. S. | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/toledo-co-buys-sterling-unit.html | Toledo Co. Buys Sterling Unit | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/republicans-prod-acheson-on-china-30-urge-aid-to-nationalists-and-a.html | REPUBLICANS PROD ACHESON ON CHINA; 30 Urge Aid to Nationalists and a Warning to Reds -- Secretary Held Adamant REPUBLICANS PROD ACHESON ON CHINA | True | By William S. Whitespecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/albany-bill-calls-for-car-inspection-joint-legislative-committee-to.html | ALBANY BILL CALLS FOR CAR INSPECTION; Joint Legislative Committee to Ask Today for Compulsory Semi-Annual Checks | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/st-francis-loses-5146-bows-to-canisius-at-buffalo-niagara-quintet.html | ST. FRANCIS LOSES, 51-46; Bows to Canisius at Buffalo -- Niagara Quintet Victor | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/argentina-to-create-newsprint-monopoly.html | ARGENTINA TO CREATE NEWSPRINT MONOPOLY | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/old-masters-bring-54985.html | Old Masters Bring $54,985 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/neediest-cases-get-80-seven-gifts-raise-appeals-total-to-347166.html | NEEDIEST CASES GET $80; Seven Gifts Raise Appeal's Total to $347,166 | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/western-unity-seen-on-laws-of-germans.html | WESTERN UNITY SEEN ON LAWS OF GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dan-0-journausrs-in-spain-dead-at-92.html | DAN 0: JOURNAUSrS. IN SPAIN DEAD AT 92 | True | Dispatch of The TIme. London. I | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/utility-offerings-submitted-to-sec-1000000-of-5par-common-10000000.html | UTILITY OFFERINGS SUBMITTED TO SEC; 1,000,000 of $5-Par Common, $10,000,000 Bonds of Ohio Concern to Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/state-wide-awake-on-bedding-frauds-25-inspectors-constantly-busy.html | STATE WIDE AWAKE ON BEDDING FRAUDS; 25 Inspectors Constantly Busy Keeping the 'Horse Feathers' Out of Mattress Tags | True | By Arthur Gelb | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/new-brooklyn-library-opens.html | New Brooklyn Library Opens | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/city-board-votes-relocation-bonus-action-implements-plan-for-cash.html | CITY BOARD VOTES RELOCATION BONUS; Action Implements Plan for Cash Payments to Tenants Displaced by Projects JUSTICES BILL APPROVED Citizens Union Opposes Move to Create 3 More Places on Special Sessions Bench | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/home-for-young-girls-to-move.html | Home for Young Girls to Move | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/wellman-director-of-battleground-metro-names-him-to-handle-film-of.html | WELLMAN DIRECTOR OF 'BATTLEGROUND'; Metro Names Him to Handle Film of Battle of the Bulge -- Craig in 'Side Street' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/key-capitol-group-will-back-tax-rise-joint-economic-committee-to.html | KEY CAPITOL GROUP WILL BACK TAX RISE; Joint Economic Committee to Uphold Truman, O'Mahoney Says -- Taft in Dissent | True | By Charles Hurdspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dr-arthur-w-wakefield.html | DR. ARTHUR W. WAKEFIELD | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/paleface-tribe-here-adopts-real-indians.html | PALEFACE TRIBE HERE ADOPTS REAL INDIANS | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/dp-visiting-days-set-447-refugees-bound-for-israel-may-see-friends.html | DP VISITING DAYS SET; 447 Refugees Bound for Israel May See Friends Here | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/need-for-uso-continues.html | Need for USO Continues | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/subsidies-for-expanded-housing.html | Subsidies for Expanded Housing | True | JOSEPH ZALK, | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/auto-inspection-law-urged.html | Auto Inspection Law Urged | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/laborite-winner-in-hammersmith-partys-record-of-successes-in.html | LABORITE WINNER IN HAMMERSMITH; Party's Record of Successes in By-Elections Unbroken Though Margin Is Cut | True | By Clifton Danielspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/plan-to-aid-immigrants-airline-offers-to-arrange-credit-and-prepare.html | PLAN TO AID IMMIGRANTS; Airline Offers to Arrange Credit and Prepare Papers | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/south-africa-puts-curbs-on-imports-controls-to-apply-to-sterling-an.html | SOUTH AFRICA PUTS CURBS ON IMPORTS; Controls to Apply to Sterling and Non-Sterling Areas as an Economy Measure DRAIN ON RESERVES HEAVY Union May Draw on Gold Loan to Britain if Restrictions Fail to Build Up Balance | True | By G. H. Archambaultspecial To the New York Times. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/162-armenians-reach-soviet.html | 162 Armenians Reach Soviet | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/martin-jones-staging-revue.html | Martin Jones Staging Revue | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/bill-asks-placing-air-mail-on-own-kennedy-citing-hoover-board-would.html | BILL ASKS PLACING AIR MAIL ON OWN; Kennedy, Citing Hoover Board, Would Separate Subsidies From Service Payments | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/south-africa-to-snub-un-will-stop-sending-trusteeship-reports-on.html | SOUTH AFRICA TO SNUB U.N.; Will Stop Sending Trusteeship Reports on Southwest Area | True | | | C1B 179351 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/court-of-appeals-cuts-psc-powers.html | COURT OF APPEALS CUTS PSC POWERS | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/hintz-slayers-must-die-appeals-court-rejects-new-trial-for-dunn-and.html | HINTZ SLAYERS MUST DIE; Appeals Court Rejects New Trial for Dunn and Gentile | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/swensenmcginty.html | Swensen--McGinty | True | | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/panama-paper-100-years-old.html | Panama Paper 100 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 179351 | |
| 1949-02-25 | 1949-02-25 | https://www.nytimes.com/1949/02/25/archives/mrs-albert-risley.html | MRS, ALBERT RISLEY | True | Special tO T1 NhV YOIIC r.s, | | C1B 179351 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/friendship-to-china-urged.html | Friendship to China Urged | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/another-mock-trial.html | ANOTHER MOCK TRIAL | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gustave-koch.html | GUSTAVE KOCH | True | Special to Nm YOP. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/2160000-patent-suit-hits-alcoa.html | $2,160,000 Patent Suit Hits Alcoa | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/jack-v-drumheller.html | JACK V. DRUMHELLER | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/truman-aid-plan-presented-in-u-n-mixed-reaction-greets-global.html | TRUMAN AID PLAN PRESENTED IN U. N.; Mixed Reaction Greets Global Program to Help Retarded Regions of the World | True | By George Barrettspecial To The New York Times | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/arctic-task-force-returns-to-coast.html | ARCTIC TASK FORCE RETURNS TO COAST | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bell-distributes-video-tubes.html | Bell Distributes Video Tubes | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/swedes-hunt-way-to-raise-exports-full-recovery-also-depends-on.html | SWEDES HUNT WAY TO RAISE EXPORTS; Full Recovery Also Depends on Slashing Consumption -- Wage Policy in Peril | True | By Felix Belair Jr.by Air Mail To The New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dr-john-w-meachen.html | DR. JOHN W. MEACHEN | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/teals-131-leads-rio-grande-golf-florida-pro-cards-64-on-his-second.html | TEAL'S 131 LEADS RIO GRANDE GOLF; Florida Pro Cards 64 on His Second Round - - Three Tie at 132, Four at 134 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-church-group-planned.html | New Church Group Planned | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/named-general-manager-of-davidson-rubber-co.html | Named General Manager Of Davidson Rubber Co. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/busy-day-in-jersey-woman-freed-on-bail-gets-back-in-jail-for.html | BUSY DAY IN JERSEY; Woman, Freed on Bail, Gets Back in Jail for Bookmaking | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/the-theatre-homelife-in-westchester.html | THE THEATRE; Homelife in Westchester | True | By Brooks Atkinson | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/boombust-action-put-up-to-business-economic-institute-speakers-urge.html | BOOM-BUST' ACTION PUT UP TO BUSINESS; Economic Institute Speakers Urge Steps to Fight It Instead of Leaving the Job to U. S | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ship-aid-program-given-to-congress-based-on-study-truman-asked-it.html | SHIP AID PROGRAM GIVEN TO CONGRESS; Based on Study Truman Asked, It Calls for Bigger Subsidies and Faster Amortization | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-screw-standard-approved.html | New Screw Standard Approved | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/advertising-firm-buys-queens-site-general-outdoor-company-plans.html | ADVERTISING FIRM BUYS QUEENS SITE; General Outdoor Company Plans Showrooms and Offices on Plot in Woodhaven | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/german-ration-cards-credit-us.html | German Ration Cards Credit U.S. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/westchester-homes-pass-to-new-owners.html | WEST CHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/chiang-urged-to-go-abroad.html | Chiang Urged to Go Abroad | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/for-telling-of-abombs-urey-says-total-in-stockpiles-should-be.html | FOR TELLING OF A-BOMBS; Urey Says Total in Stockpiles Should Be Disclosed | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/red-trial-ordered-to-start-march-7-court-limits-jury-challenge-to.html | RED TRIAL ORDERED TO START MARCH 7; Court Limits Jury Challenge to Two More Days, Saying Charge Is Disproved GOVERNMENT REST'S CASE Communists Get New Setback During Cross-Examination by Their Own Counsel | True | By Russell Porter | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/atom-works-to-lay-off-3750.html | Atom Works to Lay Off 3,750 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bogus-license-plot-laid-to-3-exporters.html | BOGUS LICENSE PLOT LAID TO 3 EXPORTERS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/boy-scouts-invite-truman.html | Boy Scouts Invite Truman | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/alfred-darcy-pearce.html | ALFRED D'ARCY PEARCE | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/german-statute-held-up-in-draft-london-parleys-on-western-regimes.html | GERMAN STATUTE HELD UP IN DRAFT; London Parleys on Western Regime's Occupation Charter Await U. S. Decisions | True | By Clifton Danielspecial To The New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-harvey-d-tichenor.html | MRS. HARVEY D. TICHENOR | True | Special to YoP. g _m. Mr.s. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/south-african-test-near-provincial-election-will-reveal-smuts.html | SOUTH AFRICAN TEST NEAR; Provincial Election Will Reveal Smuts' Chances to Come Back | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bell-aircraft-to-hire-800.html | Bell Aircraft to Hire 800 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/city-college-wins-on-court-62-to-57-defeats-baldwinwallace-five-in.html | CITY COLLEGE WINS ON COURT, 62 TO 57; Defeats Baldwin-Wallace Five in Cleveland as Dambrot Stars With 18 Points | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/batt-heads-committee-for-freer-world-trade-special-to-the-new-york.html | Batt Heads Committee For Freer World Trade; Special to THE NEW YORK TIMES. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/murders-in-italy-laid-to-red-squad-interior-minister-accuses-foes.html | MURDERS IN ITALY LAID TO RED 'SQUAD'; Interior Minister Accuses Foes in Reply to Charge of Persecution of Partisans | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/college-fives-see-action-here-today-columbia-plays-navy-fordham.html | COLLEGE FIVES SEE ACTION HERE TODAY; Columbia Plays Navy, Fordham Faces Manhattan, St. John's Meets Brooklyn College | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/globewernicke-elects-president-2-chairmen.html | Globe-Wernicke Elects President, 2 Chairmen | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/illegal-votes-found-upstate.html | Illegal Votes Found Up-State | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/clash-on-data-marks-van-waters-hearing.html | CLASH ON DATA MARKS VAN WATERS HEARING | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sabotage-charged-on-education-bill-state-university-trustees-say.html | SABOTAGE CHARGED ON EDUCATION BILL; State University Trustees Say Regents' Measure Would Nullify Plans for Fall | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/hungarian-deputies-flee-across-border.html | HUNGARIAN DEPUTIES FLEE ACROSS BORDER | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/evangelist-series-on-radio-honored-plaque-goes-to-the-episcopal.html | EVANGELIST SERIES ON RADIO HONORED; Plaque Goes to the Episcopal Council for Staging 'Great Scenes From Great Plays' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/miami-beach-decontrol-stands.html | Miami Beach Decontrol Stands | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/french-police-raid-communist-papers-in-thorez-dispute-arrest-one.html | FRENCH POLICE RAID COMMUNIST PAPERS IN THOREZ DISPUTE; Arrest One Reporter Bearing Documents Said to Describe National Defense Program FURTHER CURBS IMPLIED Ministry of Interior to Act Against Leaders -- Reds Map Arms Plant Strike FRENCH POLICE RAID COMMUNIST PAPERS | True | By Lansing Warrenspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/france-cuts-orders-to-aid-farm-prices.html | FRANCE CUTS ORDERS TO AID FARM PRICES | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/french-honor-y-secretary.html | French Honor 'Y' Secretary | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fuel-oil-kerosene-prices-cut.html | Fuel Oil, Kerosene Prices Cut | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/early-ore-shipping-on-lakes-is-doubted.html | EARLY ORE SHIPPING ON LAKES IS DOUBTED | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/studebaker-to-raise-output.html | Studebaker to Raise Output | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/book-award-announced.html | Book Award Announced | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/donald-lockwood.html | DONALD S. LOCKWOOD | True | Special to .rE Ns"# NoJo TZMZS, | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/1500-seats-available-for-n-y-uirish-battle.html | 1,500 Seats Available For N. Y. U.-Irish Battle | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/popes-speeches-are-published.html | Pope's Speeches Are Published | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bock-heads-iowa-oil-jobbers.html | Bock Heads Iowa Oil Jobbers | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bills-to-ask-new-aid-for-school-building.html | BILLS TO ASK NEW AID FOR SCHOOL BUILDING | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/u-n-speeds-kashmir-plebiscite.html | U. N. Speeds Kashmir Plebiscite | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/onions-react-after-rising.html | Onions React After Rising | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/miss-cookes-team-beaten-in-4-games-she-and-miss-carlisle-lose-to.html | MISS COOKE'S TEAM BEATEN IN 4 GAMES; She and Miss Carlisle Lose to Betty Howe, Miss Banks in Squash Racquets | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/flowers-that-bloom-in-the-spring-are-a-month-early-this-year-shrubs.html | Flowers That Bloom in the Spring Are a Month Early This Year; Shrubs Reported Blossoming Here Far Ahead of Schedule -- South Deluges City With Gladiolus, Daffodils | True | By Dorothy H. Jenkins | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/caribbean-row-ended-haiti-and-dominican-republic-settle-quarrel.html | CARIBBEAN ROW ENDED; Haiti and Dominican Republic Settle Quarrel | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gift-show-closes-with-volume-good-buying-held-more-satisfactory.html | GIFT SHOW CLOSES WITH VOLUME GOOD; Buying Held More Satisfactory Than at Chicago Event, With Business More Uniform | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/plans-recapitalization-missourikansastexas-railroad-to-announce-it.html | PLANS RECAPITALIZATION; Missouri-Kansas-Texas Railroad to Announce It Within 60 Days | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dawson-beats-bobby-lee-annexes-verdict-in-ten-rounds-bratton-raadk.html | DAWSON BEATS BOBBY LEE; Annexes Verdict in Ten Rounds -- Bratton, Raadk Victors | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/queuille-cites-u-s-role.html | Queuille Cites U. S. Role | True | World Copyright 1949 by the United Press | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-avenues-of-settlement-in-edison-dispute-reached-night-session-.html | ' New Avenues of Settlement' In Edison Dispute Reached; Night Session Called by Impellitteri Produces a Company Proposal Union Will Study -- Meetings Will Be Resumed Today THE ACTING MAYOR TRIES TO FORESTALL STRIKE NEW HOPE IS SEEN IN EDISON DISPUTE | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/laborites-in-conclave-british-party-chiefs-in-weekend-house-party.html | LABORITES IN CONCLAVE; British Party Chiefs in Week-End House Party to Map Program | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bout-with-virus-x-stirs-acheson-to-quote-bard.html | Bout With Virus X Stirs Acheson to Quote Bard | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/regents-extend-2-colleges.html | Regents Extend 2 Colleges | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mutt-and-jeff-holdup-sixfooter-tiny-gunman-get-300-in-bronx-drug.html | MUTT AND JEFF' HOLD-UP; Six-Footer, Tiny Gunman Get $300 in Bronx Drug Store | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dr-thomas-flies-to-geneva.html | Dr. Thomas Flies to Geneva | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/cab-gives-7-lines-48-mail-pay-bonus-asks-rfc-to-aid-hardpressed.html | CAB GIVES 7 LINES '48 MAIL PAY BONUS; Asks RFC to Aid Hard-Pressed Carriers -- To Study Whether Two Should Be Continued | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/army-makes-plain-its-role-to-fight-attack-on-japan-general-collins.html | ARMY MAKES PLAIN ITS ROLE TO FIGHT 'ATTACK' ON JAPAN; General Collins, the Vice Chief of Staff, Stresses Principle in Placing of U. S. Troops M'ARTHUR TOTAL ST ANDS Strength in Alaska to Jump, Despite Next Budget's Limits, to 13,200 From 7,000 ARMY MAKES PLAIN ITS ROLE IN JAPAN | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fire-ousts-17-at-cornell.html | Fire Ousts 17 at Cornell | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/li-wins-adherents-to-china-peace-bid-returns-from-south-as-the.html | LI WINS ADHERENTS TO CHINA PEACE BID; Returns From South as the Legislative Yuan Decides to Sit in Nanking | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ewings-criticism-decried-corsi-suggests-federal-aid-instead-of.html | EWINGS CRITICISM DECRIED; Corsi Suggests Federal Aid Instead of Dewey Attack | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/anita-manzer-affianced-senior-at-wells-college-will-be-bride-of.html | ANITA MANZER AFFIANCED; Senior at Wells College Will Be Bride of Stephen C. Muchmore I | True | Special to TH IIEW ZOP. K TZ3i. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fordham-seismographs-pick-up-drills-vibrations.html | Fordham Seismographs Pick Up Drill's Vibrations | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mead-and-la-starza-register-knockouts-in-thrilling-bouts-at-the.html | Mead and La Starza Register Knockouts in Thrilling Bouts at the Garden; GRAND RAPIDS ACE VICTOR IN SEVENTH Mead, Badly Beaten in Early Rounds, Comes Back to Stop DeJohn in Savage Fight BRONX HEAVYWEIGHT WINS La Starza Finishes Buonvino in Sixth as 11,042 Watch -- Annalora Defeats Torres | True | By James P. Dawson | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/lustron-making-25-houses-a-day-retooled-war-plant-in-ohio-now-puts.html | LUSTRON MAKING 25 HOUSES A DAY; Retooled War Plant in Ohio Now Puts Out 'Packaged' Steel Homes in Volume | True | By Lee E. Cooperspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/princeton-names-canadian.html | Princeton Names Canadian | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/adding-refrigerators-to-line.html | Adding Refrigerators to Line | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-york-kegler-rolls-632-series-botten-turns-in-best-singles.html | NEW YORK KEGLER ROLLS 632 SERIES; Botten Turns in Best Singles Effort of Pacemaking Five-Man A. B. C. Team | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/philip-murray-leaving-hospital.html | Philip Murray Leaving Hospital | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/42-children-honored-in-queens-cleanup.html | 42 CHILDREN HONORED IN QUEENS CLEAN-UP | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/handy-girl-earns-blue-parsells-polo-mount-wins-at-squadron-a-horse.html | HANDY GIRL EARNS BLUE; Parsells' Polo Mount Wins at Squadron A Horse Show | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/u-s-observer-at-trial.html | U. S. Observer at Trial | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gm-reduces-prices-1040-as-pay-cut-lowers-car-costs-first-decrease.html | GM REDUCES PRICES $10-$40 AS PAY CUT LOWERS CAR COSTS; First Decrease by Company Since War Follows Fall in BLS Index. Governing Pact FORD RATE CHANGES DUE UAW Asserts Mark-Down Is 'Piddling' -- Truck Slashes Range From $100 to $150 GM REDUCES PRICES ON AUTOS $10-$40 | True | By Walter W. Ruchspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/doctors-dentists-sought-by-forces-forrestal-urges-young-men.html | DOCTORS, DENTISTS SOUGHT BY FORCES; Forrestal Urges Young Men Deferred in War to Fill 'Critical' Shortage | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/jury-hears-writer-moscow-expelled-anna-louise-strong-testifies-at.html | JURY HEARS WRITER MOSCOW EXPELLED; Anna Louise Strong Testifies at Spy Inquiry -- Ouster Laid to Her 'Prying | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/calumet-trio-120-in-hialeah-fixture-coaltown-faultless-and-free.html | CALUMET TRIO 1-20 IN HIALEAH FIXTURE; Coaltown, Faultless and Free America Appear Outstanding in $50,000 Added Widener BETTING LIKELY ON RACE Royal Governor, First Nighter Only Other Certain Starters Despite Entry List of 10 | | By James Roachspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-york-central-will-rehire-5055-workers-furloughed-feb-11-at-4.html | NEW YORK CENTRAL WILL REHIRE 5,055; Workers Furloughed Feb. 11 at 4 Car and 6 Locomotive Shops Return March 16 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/anticommunists-mark-prague-coup-council-of-free-czechoslovakia-set.html | ANTI-COMMUNISTS MARK PRAGUE COUP; Council of Free Czechoslovakia, Set Up Last Week, Proclaims Determination to Fight | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/casadesus-plays-allchopin-recital-pianist-excels-at-carnegie-hall.html | CASADESUS PLAYS ALL-CHOPIN RECITAL; Pianist Excels at Carnegie Hall in All Four Ballades -- His Approach Superb | | By Noel Straus | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/nepal-forsakes-seclusion-to-seek-un-membership.html | Nepal Forsakes Seclusion To Seek U. N. Membership | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fiscal-help-drive-set-for-libraries-trustees-foundation-aims-to-put.html | FISCAL HELP DRIVE SET FOR LIBRARIES; Trustees' Foundation Aims to Put 600 Units in Order -- Campaign Opens Tuesday | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/pythias-honor-for-connally.html | Pythias Honor for Connally | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/white-house-to-keep-its-old-look-rebuilding-experts-tell-senators.html | White House to Keep Its Old Look, Rebuilding Experts Tell Senators; McKellar Hails Decision Against Changing 'Architecturally Perfect' Building -- Inside to Have New Stairways, Steel Supports | | By Bess Furmanspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/chapin-an-arrival-on-the-queen-mary-minister-to-hungary-will-go-to.html | CHAPIN AN ARRIVAL ON THE QUEEN MARY; Minister to Hungary Will Go to Washington to Report on Mindszenty Trial | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/retroactive-wheat-rise-canada-adds-20c-to-grain-it-bought-since.html | RETROACTIVE WHEAT RISE; Canada Adds 20c to Grain It Bought Since Mid-1945 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/two-sofia-clerics-enter-guilty-plea-as-spy-trial-opens-baptist.html | TWO SOFIA CLERICS ENTER GUILTY PLEA AS SPY TRIAL OPENS; Baptist Leader Appeals to All Bulgarian Protestants to Sever Ties With U. S. HE SOBS WHILE TESTIFYING Both Confessions Link Former American Official to Case -- Espionage Route Traced TWO SOFIA CLERICS ENTER GUILTY PLEA | | By M. S. Handlerspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/harry-m-kurtz.html | HARRY 'M. KURTZ | True | Special. to Ntw NOIUE | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/coast-sea-damage-rises-waves-again-batter-redondo-beach-loss-put-at.html | COAST SEA DAMAGE RISES; Waves Again Batter Redondo Beach -- Loss Put at $200,000 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/abroad-american-rule-aids-rapid-german-revival.html | Abroad; American Rule Aids Rapid German Revival | True | By Anne O'Hare McCormick | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/child-care-groups-merged.html | Child Care Groups Merged | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/wider-us-thinking-urged-reston-says-leaders-must-see-present.html | WIDER U.S. THINKING URGED; Reston Says Leaders Must See Present Problems as a Whole | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/woodwitring.html | Wood--Wit-ring | True | Spe;lal to TH NEW YOPJ TZMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/schumacher-assails-ruhr-plan.html | Schumacher Assails Ruhr Plan | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/grand-rapids-bus-strike-ends.html | Grand Rapids Bus Strike Ends | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/honeywell-sales-for-1948-decline-5942008-net-earnings-listed-by.html | HONEYWELL SALES FOR 1948 DECLINE; $5,942,008 Net Earnings Listed by Minneapolis Concern, as Against $6,693,509 in '47 FUEL SCARCITY IS BLAMED But Increased Oil Supplies in the Last Quarter Rallied Turnover to New High EARNING REPORT'S OF CORPORATIONS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/kathryn-forbes-mother-dies.html | Kathryn Forbes' Mother Dies | True | Special to Ts NV YO Tnr. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/greeks-say-4000-ask-children-back.html | GREEKS SAY 4,000 ASK CHILDREN BACK | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/moderns-debated-at-forum-on-art-artists-and-experts-in-field-swap.html | MODERNS DEBATED AT FORUM ON ART; Artists and Experts in Field Swap Theories, Epithets in New School Feature | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/books-authors.html | Books -- Authors | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/reducing-hospital-costs.html | Reducing Hospital Costs | True | ABRAHAM ORLOFSKY | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/manhasset-store-ready-mary-lewis-will-open-first-suburban-shop.html | MANHASSET STORE READY; Mary Lewis Will Open First Suburban Shop Today | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/maple-sap-flowing-upstate.html | Maple Sap Flowing Up-State | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/woman-held-as-gem-fence.html | Woman Held as Gem 'Fence' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/albfrt-t-shinklf.html | ALBF,RT T. SHIN.KLF | True | SpeduJ tc THE N 'oP. TZ7-,S | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/378-rail-men-laid-off.html | 378 Rail Men Laid Off | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/loyalty-order-altered-toy-exempts-the-employes-of-detroits-three.html | LOYALTY ORDER ALTERED; Toy Exempts the Employes of Detroit's Three Major Papers | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/radio-and-television-churches-and-networks-will-join-in-plea-for.html | Radio and Television; Churches and Networks Will Join in Plea for World Relief Next Month | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/miss-churciill-bride-of-andrew-h-skinner.html | MISS CHURCi.lLL BRIDE OF ANDREW H. SKINNER | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/talks-to-weiner-slayers-monaghan-says-he-might-see-killers-of-hintz.html | TALKS TO WEINER SLAYERS; Monaghan Says He Might See Killers of Hintz Also | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/doll-halfback-with-lions.html | Doll, Halfback, With Lions | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gothams-play-sphas-tonight.html | Gothams Play Sphas Tonight | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/histadrut-week-set-israeli-labor-federations-drive-to-seek-10000000.html | HISTADRUT WEEK SET; Israeli Labor Federation's Drive to Seek $10,000,000. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bonds-and-shares-on-london-market-business-at-minimum-as-labor-wins.html | BONDS AND SHARES ON LONDON MARKET; Business at Minimum as Labor Wins By-Election and Hopes Dwindle for Tax Cuts | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/peiping-speculates-on-visitors.html | Peiping Speculates on Visitors | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/europe-is-increasing-its-use-of-own-coal.html | EUROPE IS INCREASING ITS USE OF OWN COAL | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/clarence-h-horton-special-to-t-nw-yop.html | CLARENCE H. HORTON Special to T N,w YOP. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/the-case-for-iran-halt-in-progress-attributed-to-war-and-allies.html | The Case for Iran; Halt in Progress Attributed to War and Allies' Failure to Extend Aid | True | ARTHUR UPHAM POPE | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/food-prices-fall-at-a-slower-rate-apparel-and-housefurnishing-cuts.html | FOOD PRICES FALL AT A SLOWER RATE; Apparel and Housefurnishing Cuts Chief Causes for 0.3% Latest Decline in Index | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/niagara-frontier-confident-on-jobs-layoffs-in-buffalo-industrial.html | NIAGARA FRONTIER CONFIDENT ON JOBS; Lay-Offs in Buffalo Industrial Area Are About Balanced by Recalls, New Work | True | By A. H. Raskinspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ohio-bell-reports-big-growth-in-48-year-showed-greatest-expansion.html | OHIO BELL REPORTS BIG GROWTH IN '48; Year Showed Greatest Expansion and Improvements, but Drop in Capital Return | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/100-to-lose-jobs-at-harvester.html | 100 to Lose Jobs at Harvester | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/uso-and-a-debt-of-heart.html | USO and a Debt of Heart | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/negro-joins-junior-chamber.html | Negro Joins Junior Chamber | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/january-retail-sales-put-at-9500000000.html | JANUARY RETAIL SALES PUT AT $9,500,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/joseph-f-hughes.html | JOSEPH F. HUGHES | True | Special to THE NEW YORK -tMS. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ice-halts-antarctic-ship-french-vessel-forced-to-give-up-plan-to.html | ICE HALTS ANTARCTIC SHIP; French Vessel Forced to Give Up Plan to Land Research Unit | True | Dispatch of The Times, London. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/s-hossain-envoy-for-india-to-egypt-ambassador-for-last-year-dies-in.html | S. HOSSAIN, ENVOY FOR INDIA TO EGYPT; Ambassador for Last Year Dies in Cairo--Was Editor and Gandhi Disciple | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/billie-lansing-married-bride-of-charles-l-gilchrist-a-fellowstudent.html | BILLIE LANSING MARRIED; Bride of Charles L. Gilchrist, a Fellow-Student at Emory U. | True | Special to TE Nzw Yom Tlizs. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/japan-acts-to-cut-government-rolls-cabinet-adopts-plan-of-25-slash.html | JAPAN ACTS TO CUT GOVERNMENT ROLLS; Cabinet Adopts Plan of 25% Slash -- Provisions Offered for Handling Jobless | True | By Lindesay Parrottspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/-william-j-rutherford-.html | ! WILLIAM J. RUTHERFORD ] | True | Special to Nsw Yo,K 'Z'zzs | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/wierumbanks.html | Wierum--Banks | True | Special to Tm Nrw Nom Imm. | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/evelyn-levy-engaged-to-wed.html | Evelyn Levy Engaged to Wed | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/senate-showdown-due-on-filibuster-northern-democrats-set-to-act.html | SENATE SHOWDOWN DUE ON FILIBUSTER; Northern Democrats Set to Act With Republicans Next Week to Balk Southerners | True | By William S. Whitespecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Need of Security' for the Central Government,;-"Paddock' Rehearsal The Incendi .ary 'Attacks Begin--The National Fire ServicePower of London to Take Punishment--Per'manent Arlangements for Safeguardllag the War 'Machine I Am Placed in Safety in Piccadilly Underground --Return to the .Annexe--Another Clıange of the German Plan--The Provincial Cities -Coventry Birmcngham -Attacks on the 'Ports Great Burning of :the Cıty of London, December 29, 1940 -The K;ng at BuckDigham 'Palace --His lVajesty's Mastery of Business. INSTALLMENT 20 -- "LONDON CAN TAKE IT" Book II -- Alone | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/jersey-city-adopts-45465415-budget-charges-of-fraud-at-hearing-fail.html | JERSEY CITY ADOPTS $45,465,415 BUDGET ; Charges of Fraud at Hearing Fail to Shake City Board -- Rate Cut by $2.41 | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/atlantic-draft-nearly-ready-danes-lean-toward-joining-defense-pact.html | Atlantic Draft Nearly Ready; Danes Lean Toward Joining; DEFENSE PACT TEXT NEARS COMPLETION | True | By W. H. Lawrencespecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/insulating-uses-of-concrete-cited-purdue-professor-tells-institute.html | INSULATING USES OF CONCRETE CITED; Purdue Professor Tells Institute Even Lightweight Mixes May Serve Purpose | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/u-n-proved-worth-at-rhodes-says-lie-secretary-general-declares-pact.html | U. N. PROVED WORTH AT RHODES, SAYS LIE; Secretary General Declares Pact Is Sample of Body's 'Influence for Peace' | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/pontiac-reports-its-3000000th-car-company-announces-stepup-in.html | PONTIAC REPORTS ITS 3,000,000TH CAR; Company Announces Step-Up in Production -- Demand Is Called Strong | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/major-frederick-davy.html | MAJOR FREDERICK DAVY | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/5000-young-trout-soon-going-fishing-cold-spring-harbor-hatchery.html | 5,000 YOUNG TROUT SOON GOING FISHING; Cold Spring Harbor Hatchery Prepares to Stock Waters as April Opening Nears | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mcintyre-takes-class-b-ski-jump-at-middlebury-with-2158-points-st.html | McIntyre Takes Class B Ski Jump At Middlebury With 215.8 Points; St. Lawrence Sophomore Outscores Hellman, Winner of Class A Competition -- Swedish Ace, Simpter Set New Record for Hill | True | By Frank Elkinsspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/20000-for-atom-work-university-of-pittsburgh-to-use-mellon-fund-for.html | $20,000 FOR ATOM WORK; University of Pittsburgh to Use Mellon Fund for Laboratory | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/s-clay-williams-tobacco-1-dies-i-chainan-of-r-j-reynolds-co-headed.html | S. CLAY WILLIAMS, TOBACCO 1, DIES; I Chainan of R. J. Reynolds Co. [ Headed NPa. in 1934-35-- [ An Industrial Leader I | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mouth-cancer-tied-to-deficient-diets-lack-of-proteins-bcomplex.html | MOUTH CANCER TIED TO DEFICIENT DIETS; Lack of Proteins, B-Complex Vitamins Called 'Important Predisposing Cause' SMOKING IS DISCOUNTED Memphis Meeting Also Is Told of Need for Test to Detect Disease in Early Stages | True | By William L. Laurencespecial To The New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/joan-morgan-betrothed-former-red-cross-aide-in-italy-fiancee-of.html | JOAN MORGAN BETROTHED; Former Red Cross Aide in Italy Fiancee of Robert Rhett Jr. | True | Special to Ngw YOJ | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/father-three-sons-to-be-briefly-united-when-sealed-train.html | Father, Three Sons, to Be Briefly United When Sealed Train, Israel-Bound, Arrives | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/plans-for-blockade-asked-for-berliners.html | PLANS FOR BLOCKADE ASKED FOR BERLINERS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/herman-henseleit.html | HERMAN HENSELEIT | True | eclal to TH NEW No TXXS. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/virginia-perris-will-be-bride.html | Virginia Perris Will Be Bride | True | Specld to | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sergei-matusewitch-in-recital.html | Sergei Matusewitch in Recital | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bengurion-weighs-tel-aviv-coalition-mapam-leaders-ask-his-stand-on.html | BEN-GURION WEIGHS TEL AVIV COALITION; Mapam Leaders Ask His Stand on British Concessions and Marshall Plan Assistance | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/miss-maud-banks-becomes-engaged-vassar-alumna-former-wac-will-be.html | MISS MAUD BANKS BECOMES ENGAGED; Vassar Alumna, Former Wac, Will Be Wed to H. Benjamin Duke Jr., Any Veteran | True | Speclal to 'z"am Nv Yo Tar.s. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/realty-men-back-debt-limit-waiver-amendment-to-exempt-citys-new.html | REALTY MEN BACK DEBT LIMIT WAIVER; Amendment to Exempt City's New Hospital Financing Is Pushed by Board Here MEMORANDA SENT DEWEY Soundness of Real Estate Is Tied to General Welfare, Group's President Says | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/advertising-news.html | Advertising News | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/warning-on-gold-sent-south-africa-international-monetary-fund-tells.html | WARNING ON GOLD SENT SOUTH AFRICA; International Monetary Fund Tells Government 'Premium'-Priced Sales Must End DANGER IN BLACK MARKET Citing London Brokerage Purchase at $38.20, Organization Sees Possible Price of $90 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/federal-rolls-up-1000-a-month.html | Federal Rolls Up 1,000 a Month | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/miss-laura-orford-garden-citybride-married-to-a-milton-runyon.html | MISS LAURA ORFORD GARDEN CITY.BRIDE; Married to A. Milton Runyon, President of Literary Guild, in Cathedral Ceremony | True | Special to NW YOrE T. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/health-unit-assigns-716000.html | Health Unit Assigns $716,000 | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dewey-is-weighing-budget-broadcast-governor-may-explain-to-public.html | DEWEY IS WEIGHING BUDGET BROADCAST; Governor May Explain to Public His Fiscal Program That Has Caused GOP Revolt DEWEY IS WEIGHING BUDGET BROADCAST | True | By Douglas Dalesspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/girls-home-dedicated-fivestory-institution-is-blessed-by-catholic.html | GIRLS HOME DEDICATED; Five-Story Institution Is Blessed by Catholic Bishop | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/foldberg-in-purdue-post.html | Foldberg in Purdue Post | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-carpets-star-in-musical-show-years-fashions-dramatized-by.html | NEW CARPETS STAR IN MUSICAL SHOW; Year's Fashions Dramatized by Institute -- Blue Featured as Leading Color in 1949 | True | By Mary Roche | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/former-chaplain-named-for-lutheran-bureau.html | Former Chaplain Named For Lutheran Bureau | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fcc-hints-it-wants-more-rule-of-radio.html | FCC HINTS IT WANTS MORE RULE OF RADIO | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/world-trade-studied-for-cotton-exports.html | WORLD TRADE STUDIED FOR COTTON EXPORTS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/higher-debt-limit-proposed.html | Higher Debt Limit Proposed | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/2stage-rocket-soars-to-records-250-miles-up-5000-miles-an-hour.html | 2-Stage Rocket Soars to Records, 250 Miles Up, 5,000 Miles an Hour; 2-Stage Rocket Soars to Records, 250 Miles Up, 5,000 Miles an Hour | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/shipping-news-and-notes-improvement-in-travel-and-port-facilities.html | Shipping News and Notes; Improvement in Travel and Port Facilities Reported for Mediterranean Area | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/2-dividend-voted-by-curtisswright-25c-regular-quarterly-return-on.html | $2 DIVIDEND VOTED BY CURTISS-WRIGHT; 25c Regular Quarterly Return on Common Also Provided in Wake of Tax Refund DIVIDENDS VOTED BY CORPORATIONS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/israel-will-spend-most-of-loan-here-finance-minister-kaplan-says.html | ISRAEL WILL SPEND MOST OF LOAN HERE; Finance Minister Kaplan Says $100,000,000 Will Provide Needed Capital Goods | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-haven-to-drop-trains-114-units-on-old-colony-branch-to-go.html | NEW HAVEN TO DROP TRAINS; 114 Units on Old Colony Branch to Go, Effective March 1 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/check-cashing-expensive-brooklyn-storekeeper-loses-1500-in-morning.html | CHECK CASHING EXPENSIVE; Brooklyn Storekeeper Loses $1,500 in Morning Hold-Up | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/i-archbishop-of-asuncion-.html | I ARCHBISHOP OF ASUNCION ! | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/british-offer-prize-for-opera.html | British Offer Prize for Opera | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/elected-to-directorate-of-americanmarietta-co.html | Elected to Directorate Of American-Marietta Co. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/truman-nominates-generals.html | Truman Nominates Generals | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/10000000-bonds-for-dallas-power-sec-gets-statements-also-from.html | $10,000,000 BONDS FOR DALLAS POWER; SEC Gets Statements Also From Minnesota Power and a Palestine Industrial $10,000,000 BONDS FOR DALLAS POWER | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/misses-bus-injured-dies-federal-tax-official-accident-victim-on.html | MISSES BUS, INJURED, DIES; Federal Tax Official Accident Victim on Lower Broadway | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/nazi-links-seen-in-german-schools-control-for-10-to-20-years-is.html | Nazi Links Seen in German Schools; Control for 10 to 20 Years Is Urged; Dr. Grace Says That Hitler-Worshipping Texts Art Still in Use -- He Urges an Increase of $10,000,000 in Budget | True | By Benjamin Finespecial To the New York Times. | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/british-insist-aid-is-vital-to-gains-newspapers-and-spokesmen.html | BRITISH INSIST AID IS VITAL TO GAINS; Newspapers and Spokesmen Assert Reductions Would Nullify Effort So Far | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/satellite-rocket-held-nearer.html | Satellite" Rocket Held Nearer | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/salaries-in-city-colleges-support-asked-for-bill-adjusting.html | Salaries in City Colleges; Support Asked for Bill Adjusting Present-Day Schedules | | JOSEPH BRESSLER | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sugar-is-strong-in-active-trading-volume-record-set-in-no-4-and.html | SUGAR IS STRONG IN ACTIVE TRADING; Volume Record Set in No. 4, and Outside Interests Lift Prices -- Other Markets | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/u-n-atomic-control-proposed-by-russia.html | U. N. ATOMIC CONTROL PROPOSED BY RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ralph-mondt.html | RALPH MONDT | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bruce-to-head-chicago-office.html | Bruce to Head Chicago Office | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ask-25000-toys-for-israel.html | Ask 25,000 Toys for Israel | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/group-stirs-fight-to-protect-birds-audubon-society-decries-move-to.html | GROUP STIRS FIGHT TO PROTECT BIRDS; Audubon Society Decries Move to Further Ease State Law to Aid Feather Dealers | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/wheat-leads-rise-in-chicago-grains-absence-of-cash-pressure-again.html | WHEAT LEADS RISE IN CHICAGO GRAINS; Absence of Cash Pressure Again Causes Strength in the May, Also in Corn and Oats | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/concern-recalls-workers.html | Concern Recalls Workers | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/churchill-seeks-free-east-europe-in-brussels-he-says-ultimate.html | CHURCHILL SEEKS FREE EAST EUROPE; In Brussels He Says Ultimate Purpose of Federation Is to Break Tyrannical Rule | True | By David Andersonspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/broad-health-plan-favored-by-javits-representative-backs-wider-u-s.html | BROAD HEALTH PLAN FAVORED BY JAVITS; Representative Backs Wider U. S. Aid, Opposes AMA Plan in Columbia Talk | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/soviet-returning-us-warship.html | Soviet Returning U. S. Warship | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/books-for-seamen-asked-society-cites-wide-use-of-gifts-in-issuing.html | BOOKS FOR SEAMEN ASKED; Society Cites Wide Use of Gifts in Issuing Appeal Here | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/22-senators-back-new-housing-bill-11-democrats-11-republicans.html | 22 SENATORS BACK NEW HOUSING BILL; 11 Democrats, 11 Republicans Sponsor Measure Calling for 810,000 Public Units | True | By John D. Morrisspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/greece-will-admit-gold-athens-also-plans-new-levies-on-wealthy.html | GREECE WILL ADMIT GOLD; Athens Also Plans New Levies on Wealthy Individuals | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bulgaria-protests-bomb-to-u-n.html | Bulgaria Protests Bomb to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/regents-support-state-university-back-medical-centers-stress.html | REGENTS SUPPORT STATE UNIVERSITY; Back Medical Centers, Stress Condon-Barrett Bill in a Unanimous Declaration | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/truman-to-lay-stone-of-u-n-home-april-10.html | Truman to Lay Stone Of U. N. Home April 10 | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/prr-financing-allowed-icc-authorizes-the-company-to-issue-10005000.html | P.R.R. FINANCING ALLOWED; ICC Authorizes the Company to issue $10,005,000 Certificates | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/knicks-play-jets-tonight-quintets-to-meet-in-association-contest-at.html | KNICKS PLAY JETS TONIGHT; Quintets to Meet in Association Contest at 69th Armory | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/senate-to-reopen-british-aid-study-report-of-recovery-stirs-action.html | SENATE TO REOPEN BRITISH AID STUDY; Report of Recovery Stirs Action -- Acheson and Hoffman Say Minimum Set Should Stand | True | By C. P. Trussellspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/navy-plane-carries-222-world-record-loads-carried-in-california.html | NAVY PLANE CARRIES 222; World Record Loads Carried in California Flights | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ice-gets-150bus-plea-approval-sought-for-ratemaking-and-operating.html | ICE GETS 150-BUS PLEA; Approval Sought for Rate-Making and Operating Practices | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/spellman-gets-bell-from-town-in-france.html | SPELLMAN GETS BELL FROM TOWN IN FRANCE | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/publicker-industries-inc-reduces-alcohol-prices-2-cents-a-gallon.html | Publicker Industries, Inc., Reduces Alcohol Prices 2 Cents a Gallon; Company Announces Cut From 23c to 21c Was Made to Meet Levels Quoted by 'Our Competitors' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/workers-assail-tax-rise-2200-in-bayonne-rally-protest-against-levy.html | WORKERS ASSAIL TAX RISE; 2,200 in Bayonne Rally Protest Against Levy on Employers | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/boy-hurler-in-phils-chain.html | Boy Hurler in Phils' Chain | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/hog-price-support-set-till-april-50-continuation-at-90-parity.html | HOG PRICE SUPPORT SET TILL APRIL, '50; Continuation at 90% Parity Announced -- 60,000,000 Spring Pig Crop Goal | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/edward-f-kight-ship-publicist-53-former-director-for-the-french.html | EDWARD F. KIGHT, SHIP PUBLICIST, 53; Former Director for the French Line Is Dead---Served as Colonel in Recent War Spe to 1;Ew Yoz, 'l,m.1. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/cab-hears-eastern-charge-a-rate-war.html | CAB HEARS EASTERN CHARGE A RATE WAR | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/medal-of-phi-beta-kappa-given-to-mrs-roosevelt.html | Medal of Phi Beta Kappa Given to Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/buckner-out-bail-cut-his-bond-reduced-from-15000-to-5000-will-plead.html | BUCKNER OUT, BAIL CUT; His Bond Reduced From $15,000 to $5,000 -- Will Plead Monday | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/enrico-fasani-set-up-italian-cuisine-here.html | ENRICO FASANI, SET UP ITALIAN CUISINE HERE | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/buys-ship-for-his-sea-scouts.html | Buys Ship for His Sea Scouts | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/army-is-due-to-run-all-dp-transports-truman-outlines-program-sets.html | ARMY IS DUE TO RUN ALL DP TRANSPORTS; Truman Outlines Program, Sets Tuesday for Shift of Ships From Maritime Board ARMY IS DUE TO RUN ALL DP TRANSPORTS | True | By George Horne | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/revaluation-is-proposed-for-canadian-dollar.html | Revaluation Is Proposed For Canadian Dollar | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/family-hope-seen-in-junior-colleges-mrs-g-b-jones-of-garland-school.html | FAMILY HOPE SEEN IN JUNIOR COLLEGES; Mrs. G. B. Jones of Garland School Says They Can Curb Youth's 'Cynicism' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/at-the-ambassador.html | At the Ambassador | True | T. M. P. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/warner-says-he-wont-sign.html | Warner Says He Won't Sign | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sika-simhovch-artist-7eacubr-ssi.html | SIKA SIMHOV,'CH. ARTIST. 7'EACUBR. SSI | True | Sped8.1 to 1zw Yo I | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/defends-colleges-on-realty-buying-r-c-nordblom-says-taxfree.html | DEFENDS COLLEGES ON REALTY BUYING; R. C. Nordblom Says Tax-Free Investments by Institutions Are Justified | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/royall-voices-his-confidence.html | Royall Voices His Confidence | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/david-j-farley.html | DAVID J. FARLEY | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/task-force-set-up-to-better-packing-head-of-maritime-association.html | TASK FORCE SET UP TO BETTER PACKING; Head of Maritime Association Says It Will Report Proposals for Export Cargo by April 30 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fbi-sifts-racebeating-report.html | FBI Sifts Race-Beating Report | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/allan-ps-neill.html | ALLAN P.S. NEILL | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/canadas-to-get-oilline-pipe.html | Canada to Get Oil-Line Pipe | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/12-germans-named-to-run-ruhr-steel-bizonal-chiefs-selections.html | 12 GERMANS NAMED TO RUN RUHR STEEL; Bizonal Chief's Selections Include Prominent Leaders in Industry in Past TWO REJECTIONS EXPECTED Four United States Steel Corp. Officials Are Chosen to Head Supervisory Commission | True | By Jack Raymondspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/william-f-knecht.html | WILLIAM F. KNECHT | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/michigan-state-athletes-favored-in-intercollegiate-track-at-garden.html | Michigan State Athletes Favored In Intercollegiate Track at Garden; Yale, Army, N. Y. U. and Cornell Also Rated in Running for Title Today -- Slykhuis Heads International Mile Field | True | By Joseph M. Sheehan | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/paris-would-end-special-courts.html | Paris Would End Special Courts | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/a-strike-beyond-imagining.html | A STRIKE BEYOND IMAGINING | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/collegians-to-debate-today.html | Collegians to Debate Today | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/bromfield-urges-crop-subsidies-be-kept-though-most-farmers-dont.html | Bromfield Urges Crop Subsidies Be Kept, Though Most Farmers 'Don't Deserve Help' | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/paramount-consent-decree-splits-film-firm-theatres-paramount-signs.html | Paramount Consent Decree Splits Film Firm, Theatres; PARAMOUNT SIGNS CONSENT DECREE | True | By Lewis Wood special To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/formfitting-patterns-of-plastic-fabric-good-springtime-news-for.html | Form-Fitting Patterns of Plastic Fabric Good Springtime News for Home Sewers | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/cat-returns-after-two-years.html | Cat Returns After Two Years | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/foreign-plants-sound-out-brazil.html | Foreign Plants Sound Out Brazil | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/fha-makes-prefab-loans-aids-producers-in-south-berwick-me-and-fort.html | FHA MAKES 'PREFAB' LOANS; Aids Producers in South Berwick, Me., and Fort Wayne, Ind. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/our-need-for-diversion.html | Our Need for Diversion | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/galvin-nominated-as-top-tobin-aide-truman-selects-boston-man-to-be.html | GALVIN NOMINATED AS TOP TOBIN AIDE; Truman Selects Boston Man to Be the Under-Secretary -- Kimball in Navy Post | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/robbed-by-ride-thumbers-physician-tells-police-soldiers-took-his.html | ROBBED BY RIDE THUMBERS; Physician Tells Police Soldiers Took His Cash and Car | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/william-p-reilly.html | WILLIAM P. REILLY | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dan-a-kimball-confirmed.html | Dan A. Kimball Confirmed | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/yankees-approve-babe-ruth-plaque-memorial-to-homerun-king-will-be.html | YANKEES APPROVE BABE RUTH PLAQUE; Memorial to Home-Run King Will Be Erected in Stadium on Opening Day, April 19 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/india-asks-parley-on-crisis-in-burma-bids-go-to-britain-australia.html | INDIA ASKS PARLEY ON CRISIS IN BURMA; Bids Go to Britain, Australia, Pakistan, Ceylon -- Threat to Rice Flow Is Main Topic | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/army-ends-snow-battle-operation-that-dug-out-the-west-closes-today.html | ARMY ENDS SNOW BATTLE; Operation That Dug Out the West Closes Today | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/regular-flights-canceled.html | Regular Flights Canceled | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/training-dates-set-for-army-reserve-expanded-program-in-first-army.html | TRAINING DATES SET FOR ARMY RESERVE; Expanded Program in First Army Area Concentrated on Summer Vacations | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/u-s-sextet-victor-62-beats-stockholm-team-czechs-down-sunbury.html | U. S. SEXTET VICTOR, 6-2; Beats Stockholm Team -- Czechs Down Sunbury Wolves, 3-2 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sec-suggests-change-in-stock-bonus-rule.html | SEC SUGGESTS CHANGE IN STOCK BONUS RULE | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/no-minor-vices-starring-dana-andrews-lilli-palmer-louis-jourdan.html | 'No Minor Vices,' Starring Dana Andrews, Lilli Palmer, Louis Jourdan, Bows at Rialto | True | By Bosley Crowther | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/wheat-talks-show-gain-parley-reports-real-progress-toward.html | WHEAT TALKS SHOW GAIN; Parley Reports 'Real Progress' Toward International Pact | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-e-j-f-elliott.html | MRS. E. J. F. ELLIOTT | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/canadian-golf-dates-set.html | Canadian Golf Dates Set | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/soviet-seeks-tea-market.html | Soviet Seeks Tea Market | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/china-producers-cutting-output-homer-laughlin-plans-1015-slash-in.html | CHINA PRODUCERS CUTTING OUTPUT; Homer Laughlin Plans 10-15% Slash in 90 Days -- Universal Operations Reduced 15% | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/caracas-junta-dissolves-workers-confederation.html | Caracas Junta Dissolves Workers' Confederation | True | By the United Press. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/7261784-spent-to-aid-anthracite-miners-since-welfare-fund-was-set.html | $7,261,784 Spent to Aid Anthracite Miners Since Welfare Fund Was Set Up in June, '46 | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/studebaker-to-hire-1800.html | Studebaker to Hire 1,800 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/senate-confirms-modarelli.html | Senate Confirms Modarelli | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/public-sale-for-shanks-camp-units-drew-no-exgi-bids-so-others-are.html | PUBLIC SALE FOR SHANKS; Camp Units Drew No Ex-GI Bids, So Others Are Invited | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/justino-montalvao.html | JUSTINO MONTALVAO | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/convention-bureau.html | CONVENTION BUREAU | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/crude-oil-stocks-up.html | Crude Oil Stocks Up | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/optimistic-over-germany-woman-aide-to-u-s-military-regime-speaks-to.html | OPTIMISTIC OVER GERMANY; Woman Aide to U. S. Military Regime Speaks to U. N. Group | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mdonald-is-named-as-envoy-to-israel-truman-nominates-special.html | M'DONALD IS NAMED AS ENVOY TO ISRAEL; Truman Nominates Special Representative -- Elath Will Serve Here for New State | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/segregation-data-are-sent-to-mayor-group-assigned-to-find-sources.html | SEGREGATION DATA ARE SENT TO MAYOR; Group Assigned to Find Sources of Racial Discord Names Offending Groups Here | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/watchdog-group-named-will-eye-reorganization-of-wisconsin-central.html | WATCHDOG GROUP NAMED; Will Eye Reorganization of Wisconsin Central Railway | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-john-j-day.html | MRS. JOHN J. DA!..Y | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/walker-cautions-stores-on-prices-macy-official-tells-ama-people.html | WALKER CAUTIONS STORES ON PRICES; Macy Official Tells AMA People Want More for Money and It Is Possible to Give It to Them ROOM FOR IMPROVEMENT Says Quality, Style and Utility of Goods Can Be Bettered at Little or No Added Cost | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-m-summerfield.html | MRS. M. SUMMERFIELD | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/jersey-cio-proposes-corporate-tax-rise.html | JERSEY CIO PROPOSES CORPORATE TAX RISE | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/variety-bills-due-for-comeback-try-siritzkys-would-sponsor-fouraday.html | VARIETY BILLS DUE FOR COMEBACK TRY; Siritzkys Would Sponsor Four-a-Day Shows if Concessions Are Granted by Unions | True | By Louis Calta | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/borden-sheffield-to-cut-prices-of-cream-tuesday.html | Borden, Sheffield to Cut Prices of Cream Tuesday | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gop-policy-chiefs-widen-membership-scott-says-he-will-seek-right-to.html | GOP POLICY CHIEFS WIDEN MEMBERSHIP; Scott Says He Will Seek Right to Have 3 From Senate and House Serve on Committee | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/green-is-doubtful-of-taft-act-repeal-senate-vote-may-be-touch-and.html | GREEN IS DOUBTFUL OF TAFT ACT REPEAL; Senate Vote May Be 'Touch and Go,' AFL Leader Says at Jewish Labor Meeting UPHILL FIGHT IS SEEN He Plans a Drive to Line Up Progressive Republicans in Back of Truman | True | By Stanley Leveyspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/hospital-to-install-television.html | Hospital to Install Television | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/foes-of-iris-merger-win.html | Foes of Iris Merger Win | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/report-on-spanish-scholars.html | Report on Spanish Scholars | True | JOSEPH F. THORNING | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/los-angeles-asks-10000000-loan-city-to-sell-sewer-bonds-on-march-15.html | LOS ANGELES ASKS $10,000,000 LOAN; City to Sell Sewer Bonds on March 15 -- $8,000,000 for Boston -- Other Municipals | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/denmark-swinging-into-atlantic-orbit-political-groups-consider.html | Denmark Swinging Into Atlantic Orbit; Political Groups Consider Backing Pact | True | By George Axelssonspecial To the New York Times | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/appointed-president-of-albany-college.html | APPOINTED PRESIDENT OF ALBANY COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mikhail-sheyne-is-heard.html | Mikhail Sheyne Is Heard | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/administrator-of-discrimination-code-lists-only-two-of-175-secular.html | Administrator of Discrimination Code Lists Only Two of 175 Secular Units as Asking Race of Applicants | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/x-marks-the-spot.html | X" MARKS THE SPOT | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/arthur-b-collgan.html | ARTHUR B. COLL,[GAN | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/philadelphia-seen-as-armynavy-site-facilities-financial-return.html | PHILADELPHIA SEEN AS ARMY-NAVY SITE; Facilities, Financial Return Ideal for Football Classic Between Service Teams | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/henry-w-odowd.html | HENRY W. O'DOWD | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/press-photographers-show.html | PRESS PHOTOGRAPHERS SHOW | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/peonage-witness-tells-of-manhunt-bloodhounds-used-to-pursue.html | PEONAGE WITNESS TELLS OF MANHUNT; Bloodhounds Used to Pursue Turpentine Camp Fugitives, Inquiry Group Hears | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/luke-coan.html | LUKE COAN | True | Special to NL'W T'om 'lf. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/pratt-five-winner-by-5038.html | Pratt Five Winner by 50-38 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/court-puts-guard-on-tucker-funds-regional-director-of-waa-to.html | COURT PUTS GUARD ON TUCKER FUNDS; Regional Director of WAA to Supervise Them -- Company Plans 'Open House' | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/8000-halt-london-traffic-as-gigli-cancels-concert.html | 8,000 Halt London Traffic As Gigli Cancels Concert | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/school-children-attend-lucia.html | School Children Attend 'Lucia' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/stocks-dip-again-despite-rails-rise-early-effort-to-advance-fails.html | STOCKS DIP AGAIN DESPITE RAILS' RISE; Early Effort to Advance Fails and Mixed Close Shows 0.15 Loss in Averages 84 NEW LOWS SINCE 1947 Turnover on Exchange Declines to 830,000 Shares -- Curtiss-Wright Leads List | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/georgetown-wins-6455-checks-new-york-a-c-quintet-with-second-half.html | GEORGETOWN WINS, 64-55; Checks New York A. C. Quintet With Second Half Rally | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dinner-gong-heads-strong-coast-field-on-trustace-admiral-entry-and.html | DINNER GONG HEADS STRONG COAST FIELD; On Trust-Ace Admiral Entry and Autocrat Also Bid for $100,000 Prize Today | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/on-columbia-pictures-board.html | On Columbia Pictures' Board | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/vice-president-is-named-by-chase-national-bank.html | Vice President Is Named By Chase National Bank | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/tinsley-in-new-rail-deal-yonkers-operator-negotiating-for-division.html | TINSLEY IN NEW RAIL DEAL; Yonkers Operator Negotiating for Division of B. & M. | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/news-of-food-some-notes-about-various-edibles-most-popular-during.html | News of Food; Some Notes About Various Edibles Most Popular During Season of Lent | True | By Jane Nickerson | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/brotherhood-aims-observed-at-fete-many-nations-are-represented-here.html | BROTHERHOOD AIMS OBSERVED AT FETE; Many Nations Are Represented Here at Church Festival and 'Country Fair' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/republicans-rail-at-truman-speech-challenge-him-on-interests-bid.html | REPUBLICANS RAIL AT TRUMAN SPEECH; Challenge Him on 'Interests,' Bid Him Take Stump -- Democrats Return Fire in Senate | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-l-mmill1h-i-federal-ex-aidei-civil-service-commissioner-in.html | rMRS L M,MILL1H, I FEDERAL EX AIDEI; Civil Service Commissioner in 1933-46 Dies--Widow of Tennessee Governor., | True | Special to THE NEW YORK TIMES | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/paramount-split-will-be-tax-free-new-theatre-company-to-have.html | PARAMOUNT SPLIT WILL BE TAX FREE; New Theatre Company to Have $12,500,000 Credit for Purchase of Houses | True | By Thomas M. Pryor | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/education-board-scored-antired-bill-support-called-shocking-and.html | EDUCATION BOARD SCORED; Anti-Red Bill Support Called 'Shocking and Dangerous' | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/insurance-concerns-gain-glens-falls-and-subsidaries-set-net-at.html | INSURANCE CONCERNS GAIN; Glens Falls and Subsidiaries Set Net at $2,604,686 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/smalllot-buying-marks-dry-goods-jobbers-filling-needs-for-only-30.html | SMALL-LOT BUYING MARKS DRY GOODS; Jobbers Filling Needs for Only 30 Days as Chains, Mail Order Houses Limit Purchases | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/hunters-yoicks-fill-london-air-commons-defeats-ban-on-chase-hunters.html | Hunters' 'Yoicks' Fill London Air; Commons Defeats Ban on Chase; HUNTERS 'YOICKS' FILL AIR IN LONDON | True | By Benjamin Wellesspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/auto-output-shows-rise-111446-units-forecast-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 111,446 Units Forecast in Week Compared With 109,475 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/cotton-futures-in-narrow-range-market-here-opens-unchanged-to-6.html | COTTON FUTURES IN NARROW RANGE; Market Here Opens Unchanged to 6 Points Up -- Hedge Selling, Liquidation Absorbed by Trade | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-zahariasroman-bow-miss-suggs-and-novotny-score-in-orlando-golf.html | MRS. ZAHARIAS-ROMAN BOW; Miss Suggs and Novotny Score in Orlando Golf, 3 and 2 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/india-to-bar-strikes-in-essential-services-proposed-measure-carries.html | India to Bar Strikes in Essential Services; Proposed Measure Carries Jail Penalties | True | By Robert Trumbullspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/liberals-for-big-budget-party-calls-dewey-opposition-social-welfare.html | LIBERALS FOR BIG BUDGET; Party Calls Dewey Opposition Social Welfare Threat | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/lumber-production-off-23-decline-reported-for-week-with-dip-from.html | LUMBER PRODUCTION OFF; 2.3% Decline Reported for Week With Dip From Year Ago 23.9% | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/weddin6-in-jersey-for-joann-wri6ht-east-orange-girl-becomes-the.html | WEDDIN6 IN JERSEY FOR JO-ANN WRI6HT; East Orange Girl Becomes the Bride of Dr. Ernest Theimer in Arlington Ave. Church | True | Special to NEW Yo!c xn. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/tenement-dwellers-get-eviction-hearing.html | TENEMENT DWELLERS GET EVICTION HEARING | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/gem-theft-victims-heard-westchester-jury-continues-its-raffles.html | GEM THEFT VICTIMS HEARD; Westchester Jury Continues Its 'Raffles' Investigation | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/9-receive-medals-for-local-rescues-life-saving-associations-awards.html | 9 RECEIVE MEDALS FOR LOCAL RESCUES; Life Saving Association's Awards Won by 5 Students, 3 Seamen and Merchant | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/600-for-regency-bookcase.html | $600 for Regency Bookcase | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/queens-students-criticize-odwyer-education-board-urged-at-rally-to.html | QUEENS STUDENTS CRITICIZE O'DWYER; Education Board Urged at Rally to 'Do Its Duty' in Choice of College President | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/meat-workers-list-aims-packinghouse-union-to-seek-pay-rise-welfare.html | MEAT WORKERS LIST AIMS; Packinghouse Union to Seek Pay Rise, Welfare Benefits | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/brazilian-trade-favorable-in-48-bureau-here-cites-16000000-balance.html | BRAZILIAN TRADE FAVORABLE IN '48; Bureau Here Cites $16,000,000 Balance, Against Deficit of $200,000,000 in 1947 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dr-grace-r-plude.html | DR. GRACE R. PLUDE | True | Special to Nzw Nolx | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/czech-to-end-employe-councils.html | Czech to End Employe Councils | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/i-montana-rites-for-t-w-midkiffi.html | I Montana Rites for T. W. Midkiffl | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/pimlico-asks-shift-of-meet-to-laurel-abandonment-of-79yearold.html | PIMLICO ASKS SHIFT OF MEET TO LAUREL; Abandonment of 79-Year-Old Baltimore Track Included in Consolidation Plan | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/clothiers-lease-jersey-store.html | Clothiers Lease Jersey Store | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dies-making-spech-i-i-john-f-hardy-was-director-of-fsa-in-new.html | DIES MAKING SPE!CH I I; John F. Hardy Was Director of FSA in New England | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/prayer-call-made-for-15-bulgarians-president-of-federal-council.html | PRAYER CALL MADE FOR 15 BULGARIANS; President of Federal Council Says Trial of Protestants Attacks Loyalty to God | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/grant-pell-reach-final-in-racquets-they-down-holloway-pearson-and.html | GRANT, PELL REACH FINAL IN RACQUETS; They Down Holloway, Pearson and Will Battle Today for National Laurels | True | By Allison Danzig | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/hoover-report-no-6.html | HOOVER REPORT NO. 6 | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/rko-will-finance-bergman-picture-studio-signs-deal-for-movie-with.html | RKO WILL FINANCE BERGMAN PICTURE; Studio Signs Deal for Movie With Rossellini -- Filming in Italy Starts April 1 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/sailing-ship-visits-coast.html | Sailing Ship Visits Coast | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/builder-of-gi-homes-jailed.html | Builder of 'GI Homes' Jailed | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/acheson-approves-department-shift-recommendations-of-hoover-board.html | ACHESON APPROVES DEPARTMENT SHIFT; Recommendations of Hoover Board Are Already Being Put Into Effect, He Says | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mine-union-council-accepts-3-new-bids.html | MINE UNION COUNCIL ACCEPTS 3 NEW BIDS | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/jaythorpe-to-expand-specialty-shop-leases-a-floor-on-west-56th.html | JAY-THORPE TO EXPAND; Specialty Shop Leases a Floor on West 56th Street | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dr-frank-r-bailey.html | DR. FRANK R. BAILEY | True | Special to NEW NOP. . | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/argentine-loan-at-issue-acheson-says-us-has-no-special-policy-in.html | ARGENTINE LOAN AT ISSUE; Acheson Says U. S. Has No Special Policy in the Matter | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-dryer-is-due-on-market-monday-electric-appliance-that-uses.html | NEW DRYER IS DUE ON MARKET MONDAY; Electric Appliance That Uses Radiant Heat Costs About $100, Operates Cheaply | True | | | C1B 179352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/roman-bohnen-47-dies-in__hollywood-_-it-is-age-and-screen-actor-who.html | ROMAN BOHNEN, 47, DIES IN__HOLLYWOOD; _ it' iS age and 'Screen Actor Who] Played Top Roles Succums Between Acts of Show | True | Special to Tm qv Yo: TI. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/ask-mohair-price-prop-texas-raisers-urge-support-for-angora.html | ASK MOHAIR PRICE PROP; Texas Raisers Urge Support for Angora Production | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/senate-group-ends-wallgren-hearings.html | SENATE GROUP ENDS WALLGREN HEARINGS | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-delay-slows-labor-bill-action-consideration-put-off-to-next.html | NEW DELAY SLOWS LABOR BILL ACTION; Consideration Put Off to Next Friday, but Break Is Hinted -- Mosher Scores Pepper | True | By Louis Starkspecial To the New York Times. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/daughter-to-mrs-c-s-howe.html | Daughter to Mrs. C. S. Howe | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-president-elected-by-vulcan-detinning.html | New President Elected By Vulcan Detinning | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/dr-a-h-williams-gets-guggenheim-award.html | DR. A. H. WILLIAMS GETS GUGGENHEIM AWARD | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/mrs-james-b-russelhas-son.html | Mrs. James B. Russel;-Has Son | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/average-of-prices-static-for-week-bureau-of-labor-statistics-index.html | AVERAGE OF PRICES STATIC FOR WEEK; Bureau of Labor Statistics' Index Holds at 158.5% for Primary Markets | True | Special to THE NEW YORK TIMES. | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/labor-pact-likely-in-guatemala-row-formula-is-advanced-to-end-the.html | LABOR PACT LIKELY IN GUATEMALA ROW; Formula Is Advanced to End the United Fruit Company's Dispute With Regime | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/railroads-bow-to-board-accept-factfinding-report-on-nonoperating.html | RAILROADS BOW TO BOARD; Accept Fact-Finding Report on Non-Operating Dispute | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/a-lesson-on-holdups-youth-picked-victim-for-size-loses-fight-and.html | A LESSON ON HOLD-UPS; Youth Picked Victim for Size, Loses Fight and Court Case | True | | | C1B 179352 | |
| 1949-02-26 | 1949-02-26 | https://www.nytimes.com/1949/02/26/archives/new-old-g-m-car-prices.html | New, Old G. M. Car Prices | True | Special to THE NEW YORK TIMES | | C1B 179352 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/churches-bespeak-womens-vital-aid-their-help-against-mounting.html | CHURCHES BESPEAK WOMEN'S VITAL AID; Their Help Against 'Mounting Secularism' Is Urged in Federal Council Survey | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/holiday-tour-of-three-countries.html | HOLIDAY TOUR OF THREE COUNTRIES | True | By Robert Bruce | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dinner-to-honor-dr-bernecker.html | Dinner to Honor Dr. Bernecker | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/myra-hess-at-carnegie-hall.html | Myra Hess at Carnegie Hall | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/palestine-peace.html | Palestine Peace | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/connally-says-u-s-will-continue-aid-material-and-spiritual-help-to.html | CONNALLY SAYS U. S. WILL CONTINUE AID; ' Material and Spiritual' Help to 'Brotherhood of Nations' Is Seen by Senator | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/president-gives-advice.html | President Gives Advice | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mss-argzan-egage0-i-southern-california-alumna-tol-i-be-bride-of.html | M.ss ARGZ,AN. EGAGE0 I; Southern California Alumna tol i Be Bride of Rev. E. S. Dalgariani I | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/back-to-moral-law-theres-freedom-for-the-brave-an-approach-to-world.html | Back to Moral Law; THERE'S FREEDOM FOR THE BRAVE: An Approach to World Order. By Paul McGuire. 309 pp. New York: William Morrow & Co. $4. | | By R. L. Duffus | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/albany-bills-seek-to-aid-auto-safety-desmond-measures-would-tighten.html | ALBANY BILLS SEEK TO AID AUTO SAFETY; Desmond Measures Would Tighten Driver Tests and Limit Use of Television | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ben-franklin-that-lively-man-ben-franklin-by-jeanette-eaton.html | Ben Franklin; THAT LIVELY MAN, BEN FRANKLIN. By Jeanette Eaton. Illustrated by Henry C. Pitz. 253 pp. New York: William Morrow & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/walter-loper.html | WALTER LOPER | True | Specl&! to THE NEW YORK TIMES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/women-should-run-germany-army-is-told-report-suggests-10-from-u-s.html | Women Should Run Germany, Army Is Told; Report Suggests 10 From U. S. as Teachers | True | By Bess Furman | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/purcehsehelz.html | PurceH---Schelz | True | Special to THE NIW YORK TM'S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ss-mc0ck__s-tot-i-moravian-college-student-to-bei-bride-ofgeorge-r.html | ,,ss Mc0.,cK__'s T.OT.; I Moravian College Student to Bei Bride of George R. Hall [ I | True | spect&t to Yo .. [ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fund-of-15000000-to-be-raised-in-day-christian-churches-of-nation.html | FUND OF $15,000,000 TO BE RAISED IN DAY; Christian Churches of Nation Will Seek Collection March 27 for Overseas Relief | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/under-siii-painted-ports-by-c-fox-smith-illustrated-by-c-walter.html | Under Siii; PAINTED PORTS. By C. Fox Smith. Illustrated by C. Walter Hodges. 212 pp. New York: Oxford University Press. $2.50. | True | F. C. SMITH. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-umpireinchief-chief-justice-john-marshall-and-the-growth-of-the.html | The "Umpire-in-Chief"; CHIEF JUSTICE JOHN MARSHALL AND THE GROWTH OF THE REPUBLIC. By David Loth. 395 pp. New York: W. W. Norton & Co. $5. | True | By Benjamin F. Wright | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-letter-from-paris.html | A Letter From Paris | True | By Joseph A. Barry | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/youthful-historian.html | YOUTHFUL HISTORIAN | True | JOHN ROTHSCHILD | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/exmanor-of-st-louis-marriesi.html | Ex-MaNor of St. Louis MarriesI | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/four-communists-indicated-in-france-for-defense-leaks-military.html | FOUR COMMUNISTS INDICATED IN FRANCE FOR DEFENSE LEAKS; Military Tribunal Holds Three Members of Newspaper Staff and Aviation Draftsman | True | By Lansing Warren | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/poles-and-dutch-sign-reach-trade-agreement-plus-pact-covering-ship.html | POLES AND DUTCH SIGN; Reach Trade Agreement Plus Pact Covering Ship Purchase | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/low-air-rates.html | LOW AIR RATES | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/british-laborites-open-secret-talks-cabinet-party-leaders-map-plans.html | BRITISH LABORITES OPEN SECRET TALKS; Cabinet, Party Leaders Map Plans for 1950 Elections -- Communists Also Meet | True | By Benjamin Welles | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/kaesshaeferv ilkinson.html | Kaesshaefer--Vilkinson | True | Special to Tm NV YOR Tns. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cornells-polo-team-routs-princeton-115.html | CORNELL'S POLO TEAM ROUTS PRINCETON, 11-5 | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/halt-in-6-bakeries-set-for-tomorrow-5-other-plants-vote-to-shut-if.html | HALT IN 6 BAKERIES SET FOR TOMORROW; 5 Other Plants Vote to Shut if Continental's 200 Drivers Carry Out Strike Threat | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/henry-j-gibbons.html | HENRY J. GIBBONS | True | Special to THZ Nw Yolc Tnr.,s | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/books-on-techniques-five-photography-manuals-describe-new-methods.html | BOOKS ON TECHNIQUES; Five Photography Manuals Describe New Methods | True | By Jacob Deschin | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tea-for-style-show-committee.html | Tea for Style Show Committee | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/news-of-ships-establishment-of-new-service-to-venezuela-is.html | News of Ships; Establishment of New Service to Venezuela Is Announced Here | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/toronto-ties-chicago-22.html | Toronto Ties Chicago, 2-2 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rebels-said-to-be-halted.html | Rebels Said to Be Halted | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/drawings-to-be-shown.html | Drawings to Be Shown | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/relief-for-arabs-pushed-friends-group-undertakes-plan-of-supply-and.html | RELIEF FOR ARABS PUSHED; Friends Group Undertakes Plan of Supply and Activities | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/toward-great-decisions.html | TOWARD GREAT DECISIONS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fellows-two.html | Fellows Two | True | E. M. BURNET | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/understandable.html | UNDERSTANDABLE | True | STANTON M. MEYER | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/atomic-body-to-give-radioisotopes-free-of-charge-for-fight-on.html | Atomic Body to Give Radio-Isotopes Free of Charge for Fight On Cancer; ISOTOPES DONATED TO FIGHT CANCER | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/good-laugh.html | Good Laugh | True | S. RABINOWITZ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/kemsley-press-suggests-assistant-for-churchill.html | Kemsley Press Suggests Assistant for Churchill | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marriage-of-jane-brost-broxville-girl-becomes-bride-of-robert.html | MARRIAGE OF JANE BROST; Broxville Girl Becomes Bride of Robert Kenneth Robson | True | special to NEW Nou TZtF. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-f-h-prince-dies.html | MRS. F. H. PRINCE DIES; | True | WIFE OF FINANCIER | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/czechs-are-fearful-of-sudeten-threat.html | CZECHS ARE FEARFUL OF SUDETEN THREAT | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/churchmen-demand-civil-rights.html | Churchmen Demand Civil Rights | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/some-leaders-liberated.html | Some Leaders Liberated | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-jh-raven-dies-headed-seminary-f-president-of-new-brunswick.html | DR, J.H. RAVEN DIES; HEADED SEMINARY; f President 'of New Brunswick Theological Institute, 1.923-24, Rutgers Trustee Since '14 | True | \ Specla/to Ngw No]1 T3. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/records-operas-the-rape-of-lucretia-aida-and-cavalleria-rusticana.html | RECORDS: OPERAS ' The Rape of Lucretia,' 'Aida' and 'Cavalleria Rusticana' in New Sets | True | By Howard Taubman | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/precinct-48-teams-win-triumph-in-p-a-l-junior-and-intermediate.html | PRECINCT 48 TEAMS WIN; Triumph in P. A. L. Junior and Intermediate Soccer Play | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-virginia-shiner-married-to-officer.html | MRS. VIRGINIA SHINER MARRIED TO OFFICER | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-tactics-by-reds-in-france-and-in-italy-thorez-and-togliatti.html | NEW TACTICS BY REDS IN FRANCE AND IN ITALY; Thorez and Togliatti Think Russians Should Be Welcomed if Their Army Comes Chasing Aggressors' | True | By Edwin L. James | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/de-soto-features-safety-less-bulk-more-riding-comfort-also-stressed.html | DE SOTO FEATURES SAFETY, LESS BULK; More Riding Comfort Also Stressed in '49 Line Going on Display This Week | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/amy-j-cramps-nuptials-philadelphia-girl-becomes-bride-of-robert-w.html | AMY J. CRAMP'S NUPTIALS; Philadelphia Girl Becomes Bride of Robert W. Ligget Jr. | True | Special to TH Ngw YoP. l Tnz,s. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/gangs-attack-plant-kill-four-in-calcutta-forays.html | Gings Attack Plant, Kill Four in Calcutta Forays | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/s-clay-williams-rites-today-.html | S. Clay Williams Rites Today ! | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/henckelpeare.html | HenckelPeare | True | 1'1 to Tins Nv.Yo Txzs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/university-declines-a-gift.html | University Declines a Gift | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/aaron-and-nurse-tender-mercy-by-lenard-kaufman-257-pp-new-york.html | Aaron and Nurse; TENDER MERCY. By Lenard Kaufman. 257 pp. New York: Creative Age Press. $3. | True | CATHARINE BRODY. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/problems-of-far-east-growing-in-complexity-from-china-to-east.html | PROBLEMS OF FAR EAST GROWING IN COMPLEXITY; From China to East Indies, There Is Political and Economic Turmoil | True | By Robert Trumbull | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/john-e-hannigan.html | JOHN E. HANNIGAN | True | Special to Tuv YORK TIIF.S | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/radio-in-mexico.html | RADIO IN MEXICO | True | By Mike Jablons | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/us-group-honors-italy-united-jewish-appeal-scroll-marks-care-of.html | U. S. GROUP HONORS ITALY; United Jewish Appeal Scroll Marks Care of Refugees | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/pakistan-adds-province-baluchistan-formerly-under-commissioner-is.html | PAKISTAN ADDS PROVINCE; Baluchistan, Formerly Under Commissioner, Is Changed | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/wesleyan-tops-amherst-wins-4342-after-trailing-by-2418-at-halftime.html | WESLEYAN TOPS AMHERST; Wins, 43-42, After Trailing by 24-18 at Half-Time | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/civil-rights-to-be-topic-catholic-students-plan-week-of-study-of.html | CIVIL RIGHTS TO BE TOPIC; Catholic Students Plan Week of Study of Truman Program | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/coops-spring-is-not-gentle-by-ronald-kirkbride-271-pp-new-york.html | Co-Ops; SPRING IS NOT GENTLE. By Ronald Kirkbride. 271 pp. New York: Doubleday & Co. $3. | True | BLYTHE MORLEY. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hunter-teacher-retires.html | Hunter Teacher Retires | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/joseph-r-missett-weds-miss-kinney-lawyer-and-vassar-graduate.html | JOSEPH R. MISSETT. WEDS MISS KINNEY; Lawyer and Vassar Graduate Married in New Haven-- Reception Held at Club | True | Special to Ts Nzw YoPJ 'nzs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/irish-to-aid-fund-appeal.html | Irish to Aid Fund Appeal | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/shift-on-partition-seen-eire-minister-finds-that-british-public.html | SHIFT ON PARTITION SEEN; Eire Minister Finds That British Public Opinion Is Changing | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/comment-from-georgia.html | Comment From Georgia | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/saving-of-sight-to-be-discussed-society-for-the-prevention-of.html | SAVING OF SIGHT TO BE DISCUSSED; Society for the Prevention of Blindness to Open 3-Day Conference March 16 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/doubling-of-jews-in-israel-planned-granovsky-land-expert-says-here.html | DOUBLING OF JEWS IN ISRAEL PLANNED; Granovsky, Land Expert, Says Here That Goal Is 750,000 Immigrants in 3 Years | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/erie-asks-102330000-cut.html | Erie Asks $102,330,000 Cut | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/colgate-turns-back-rutgers-team-7754.html | COLGATE TURNS BACK RUTGERS TEAM, 77-54 | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/derringdo-dawn-sails-north-by-robert-dean-frisbie-320-pp-new-york.html | Derring-Do; DAWN SAILS NORTH. By Robert Dean Frisbie. 320 pp. New York: Doubleday & Co. $2.95. | True | WALTER B. HAYWARD. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/short-cut.html | SHORT CUT | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/kings-point-swim-victor.html | Kings Point Swim Victor | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/caribbean-venture-isle-of-saba-in-the-indies-has-only-one-jeep-and.html | CARIBBEAN VENTURE; Isle of Saba in the Indies Has Only One Jeep and Room for Only a Few Tourists | True | By Marjorie Dent Candee | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/health-institute-to-open.html | Health Institute to Open | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-southwest-plans-for-rockettesting-site-disturb-livestock.html | THE SOUTHWEST; Plans for Rocket-Testing Site Disturb Livestock Growers | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/capozzoli-shatters-meet-record-in-annexing-school-mile-by-eighty.html | Capozzoli Shatters Meet Record in Annexing School Mile by Eighty Yards; BAYSIDE ACE VICTOR IN 4:26.3 AT GARDEN | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/u-s-rejection-expected.html | U. S. Rejection Expected | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/shadow-of-an-alibi-by-john-rhode-215-pp-new-york-dodd-mead-co-250.html | SHADOW OF AN ALIBI. By John Rhode. 215 pp. New York: Dodd, Mead & Co. $2.50. | True | I. A. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/otto-f-yahnke.html | OTTO F. YAHNKE | True | Spec to Yo | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/william-b-davidson.html | WILLIAM B. DAVIDSON | True | Special to THE NEW N0-TL-aZS | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/for-the-smart-woman.html | FOR THE Smart Woman | True | By Virginia Pope | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/europe-reassured-on-our-course-and-might-people-are-not-concerned.html | EUROPE REASSURED ON OUR COURSE AND MIGHT; People Are Not Concerned Over Our Economy and Our Stand on Pact | True | By Raymond Daniell | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/success-story-the-price-is-right-by-jerome-weidman-316-pp-new-york.html | Success Story; THE PRICE IS RIGHT. By Jerome Weidman. 316 pp. New York: Harcourt, Brace & Co. $3. | True | MURRAY HICKEY LEY. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/in-old-scrooby-pilgrim-kate-by-helen-fern-daringer-illustrated-by.html | In Old Scrooby; PILGRIM KATE. By Helen Fern Daringer. Illustrated by Kate Seredy. 252 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ford-denies-slash-is-due-in-its-price-high-wages-and-costs-of.html | FORD DENIES SLASH IS DUE IN ITS PRICE; High Wages and Costs of Materials Bar Reduction -- Maps Output Increase | True | Special to THE NEW YORK TIMES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/importers-group-names-mcnally.html | Importers' Group Names McNally | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/envoys-get-border-issue-italy-yugoslavia-appeal-to-big-4-as-direct.html | ENVOYS GET BORDER ISSUE; Italy, Yugoslavia Appeal to Big 4 as Direct Talks Fail | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/schuyler-dillon.html | SCHUYLER DILLON | True | -Clpeclai to Ti NEW YO T'L,,ilm. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/too-much-credit.html | Too Much Credit | True | RICHARD BARR | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/betty-rui2-physclans-bride-vlarried-in-rockville-centre-to-dr-john.html | BETTY RUI2 PHYS(CIAN'S BRIDE; Vlarried in Rockville Centre to Dr. John S. Hooley, Son of State Co67t Justioe | True | sPeclt to Tm 1zw'oP.K Tngr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rare-with-relish-the-big-barbecue-by-dorothy-b-hughes-310-pp-new.html | Rare, with Relish; THE BIG BARBECUE. By Dorothy B. Hughes. 310 pp. New York: Random House. $2.75. | True | BARBARA BOND. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/engineers-for-state-code-new-york-society-backs-dewey-on-uniform.html | ENGINEERS FOR STATE CODE; New York Society Backs Dewey on Uniform Building Law | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/henry-ries-weds-ann-stringer.html | !Henry Ries Weds Ann Stringer | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/smithgref.html | Smith---Gref | True | SPecial to TRE NEW YoP TLS. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/news-of-the-world-of-stamps-collectors-may-join-the-worldwide.html | NEWS OF THE WORLD OF STAMPS; Collectors May Join the World-Wide Exchange as A Peace Project. | True | By Kent Klies | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/milk-output-near-record-state-tops-8billionpound-mark-in-1948-for.html | MILK OUTPUT NEAR RECORD; State Tops 8-Billion-Pound Mark in 1948 for Fourth Time | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mayrita-grossman-is-betrothed.html | Mayrita Grossman Is Betrothed | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/defilippo-named-as-fordham-aide-1949-linecoaching-post-to-the.html | DEFILIPPO NAMED AS FORDHAM AIDE; 1949 Line-Coaching Post to the Former Ram Football Star Is Announced | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-patron-an-artist-and-an-angel-the-mcilhenny-collection-acquires.html | A PATRON, AN ARTIST AND AN ANGEL; The McIlhenny Collection Acquires Paintings By Watkins | True | By Sam Hunter | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/stravinskys-mass-has-premiere-here-work-for-mixed-chorus-and-10.html | STRAVINSKY'S MASS HAS PREMIERE HERE; Work for Mixed Chorus and 10 Wind Instruments Is Given Twice by Chamber Art Unit | True | N. S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fordham-alumni-to-dine.html | Fordham Alumni to Dine | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/youngest-teacher-in-city-is-girl-20-miss-appel-had-always-wanted-a.html | YOUNGEST TEACHER IN CITY IS GIRL, 20; Miss Appel Had Always Wanted a School Job, and Now She Wants Nothing Else | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/j-parnell-thomas-taken-to-hospital.html | J. PARNELL THOMAS TAKEN TO HOSPITAL | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sigmund-freud-his-final-credo-an-outline-of-psychoanalysis-restates.html | SIGMUND FREUD: HIS FINAL CREDO; " An Outline of Psychoanalysis" Restates The Principles of the Science He Created | True | By Lionel Trilling | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ad-slogan-study-ready-group-of-national-advertisers-to-issue-faltz.html | AD SLOGAN STUDY READY; Group of National Advertisers to Issue Faltz Analysis | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sales-promotions-help-hold-volume-favorable-response-of-public-to.html | SALES PROMOTIONS HELP HOLD VOLUME; Favorable Response of Public to Better Prices and Values Fails to Better 1948 Mark | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cost-stabilization-seen-in-building-some-contractors-expect-drop.html | COST STABILIZATION SEEN IN BUILDING; Some Contractors Expect Drop This Year -- Trade Group Opens Meeting Today | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/thedoctors-are-conferring.html | THE-DOCTORS ARE CONFERRING' | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cecil-roth-to-lecture.html | Cecil Roth to Lecture | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/by-way-of-report-harold-lloyd-hits-to-be-reissued-other-items.html | BY WAY OF REPORT; Harold Lloyd Hits to Be Reissued -- Other Items | True | By A. H. Weiler | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/manchester-tops-hull-in-cup-game-united-eleven-10-victor-as.html | MANCHESTER TOPS HULL IN CUP GAME; United Eleven 1-0 Victor as Portsmouth, Leicester and Wanderers Also Score | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/production-machinery-is-still-going-strong-economists-in-general.html | PRODUCTION MACHINERY IS STILL GOING STRONG; Economists, in General, See Industrial Output in Healthy Condition | True | By Joseph A. Loftus | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dunklee-captures-grosscountry-ski-wright-trails-new-hampshire.html | DUNKLEE CAPTURES GROSS-COUNTRY SKI; Wright Trails New Hampshire Athlete in 11.2-Mile Race -Ralph Townsend Third | True | By Frank Elkins | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/man-with-a-whip.html | MAN WITH A WHIP" | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/labor-talk-planned-wqxr-forum-for-wednesday-to-discuss-congress.html | LABOR TALK PLANNED; WQXR Forum for Wednesday to Discuss Congress | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/automobiles-changes-new-models-have-lower-longer-look-and-greater.html | AUTOMOBILES; CHANGES; New Models Have Lower, Longer Look And Greater Riding Comfort | True | By Bert Pierce | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/edison-mediators-report-talks-ease-threat-of-strike.html | EDISON MEDIATORS REPORT TALKS EASE THREAT OF STRIKE; Considerable Progress Made After Company Offer Goes Beyond Any to Date | True | By Will Lissner | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-world.html | THE WORLD | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/comics-parley-hears-a-surprise.html | Comics Parley Hears a Surprise | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/berra-of-yankees-granted-salary-increase-only-4-members-of-squad.html | Berra of Yankees Granted Salary Increase; Only 4 Members of Squad Remain Unsigned; BERRA OF YANKEES GETS SALARY BOOST | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/world-chaos-and-related-topics-world-in-transition-a-guide-to-the.html | World Chaos -- and Related Topics; WORLD IN TRANSITION. A Guide to the Shifting Political and Economic Forces of Our Time. By G. D. H. Cole. xix + 646 pp. New York: Oxford University Press. $6. | True | By J. K. Galbraith | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marilyn-ann-fink-affianced.html | Marilyn Ann Fink Affianced | True | Special to T: L%V yoI T1diES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/for-all-to-see.html | FOR ALL TO SEE" | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/comment-on-a-plan-virginias-barter-cited-for-its-service-other.html | Comment on a Plan -- Virginia's Barter Cited for Its Service -- Other Views | True | SAM HIRSCH | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ivan-c-morgan.html | IVAN C. MORGAN | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/teachers-assail-cut-in-languages-proposal-in-brooklyn-college-test.html | TEACHERS ASSAIL CUT IN LANGUAGES; Proposal in Brooklyn College Test Courses Feared for Effect on High Schools | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/paijline-e-linder-becomes-a-bride-philadelphia-church-setting-of.html | PAIJLINE E. LINDER BEcoMEs A BRIDE; Philadelphia Church Setting of Her Marriage to Gordon W Laird of Plainfield | True | special to Taz N,w YoPuc T.S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/as-the-atlantic-pact-begins-to-take-shape.html | AS THE ATLANTIC PACT BEGINS TO TAKE SHAPE | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-john-l-east.html | MRS. JOHN L. EAST | True | Speciw, l to .sw No TIF.S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/uniting-southeast-asia-regional-cooperation-believed-essential-for.html | Uniting Southeast Asia; Regional Cooperation Believed Essential for Independence | True | JAMES H. MYSBERGH. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marion-gurney-married-former-columbia-student-bride-of-john-merrill.html | MARION GURNEY MARRIED; Former Columbia Student Bride of John Merrill Campbell Jr. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-rapelje-howell.html | MRS. RAPELJE HOWELL | True | Special to .zw Yo '.r | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/witch-hunt-peace-my-daughters-by-shirley-barker-248-pp-new-york.html | Witch Hunt; PEACE, MY DAUGHTERS. By Shirley Barker. 248 pp. New York: Crown Publishers. $3. | True | HERSCHEL BRICKELL. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ask-floor-for-salesmen-amendment-to-wagehour-law-sought-for-outside.html | ASK FLOOR FOR SALESMEN; Amendment to Wage-Hour Law Sought for 'Outside' Men | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/equine-heroes-horses-horses-horses-palominos-and-pintos-polo-ponies.html | Equine Heroes; HORSES, HORSES, HORSES: Palominos and Pintos, Polo Ponies and Plow Horses, Morgans and Mustangs. Selected by Phyllis R. Fenner. Illustrated by Pers Crowell. 285 pp. New York: Franklin Watts. $2.50. | True | ELIZABETH HODGES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/maine-summer-the-house-at-noddy-cove-by-elizabeth-foster.html | Maine Summer; THE HOUSE AT NODDY COVE. By Elizabeth Foster. Illustrated by Phyllis Cote. 167 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | E. H | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/foreign-traders-eye-amtorg-suit-action-by-machinery-company-poses.html | FOREIGN TRADERS EYE AMTORG SUIT; Action by Machinery Company Poses Contract Problems in Export Licensing | True | By Thomas F. Conroy | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-winds-of-spring.html | THE WINDS OF SPRING | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/chapel-planned-for-coast-guard-450000-drive-for-interfaith-memorial.html | CHAPEL PLANNED FOR COAST GUARD; $450,000 Drive for Interfaith Memorial at New London Academy Starts Today | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/envoy-to-israel.html | ENVOY TO ISRAEL | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/perrault-betters-skijump-record-he-leaps-297-and-293-feet-at-iron.html | PERRAULT BETTERS SKI-JUMP RECORD; He Leaps 297 and 293 Feet at Iron Mountain, Mich., to Post New American Standard | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-technique-an-error-taxi-holdup-specialist-seized-robbing-man-in.html | NEW TECHNIQUE AN ERROR; Taxi Hold-Up Specialist Seized Robbing Man in Subway | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cummingsde-marcellus.html | Cummings--De Marcellus | True | lecial to Ti Nz'w Yo.. "'',*-,," _ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hospital-unit-started-ground-broken-at-college-point-queens-by-city.html | HOSPITAL UNIT STARTED; Ground Broken at College Point, Queens, by City Group | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/yale-wins-10064-lavelli-scores-52-record-point-totals-conquer.html | YALE WINS, 100-64; LAVELLI SCORES 52; Record Point Totals Conquer Williams -- Eli Captain Near Mikan Mark of 1,870 | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/grady-the-cow-captive-in-silo-saved-grease-and-brawn-overcome-tight.html | Grady the Cow, Captive in Silo, Saved; Grease and Brawn Overcome Tight Exit | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/major-conference-threeday-meeting-this-week-takes-up-the-issue-of-a.html | MAJOR CONFERENCE; Three-Day Meeting This Week Takes Up The Issue of a National Theatre | True | By J. P. Shanley | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/joan-goodman-engaged-to-wed.html | Joan Goodman Engaged to Wed! | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/less-talk-of-jobs-urged-on-negroes-first-employment-publicity-is.html | LESS TALK OF JOBS URGED ON NEGROES; ' First' Employment Publicity Is Held Often Embarrassing to Concerns, Workers | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/robbery-in-5th-av-laid-to-kidnappers-manager-says-two-abductors.html | ROBBERY IN 5TH AV. LAID TO KIDNAPPERS; Manager Says Two Abductors Took Him to Store, Looted Safe of Thousands | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/those-acoustics.html | Those Acoustics | True | ROBERT BARAL | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/prices-of-cotton-are-moved-little-net-changes-range-from-loss-of-2.html | PRICES OF COTTON ARE MOVED LITTLE; Net Changes Range From Loss of 2 Points to Gain of 3 -- Market Quiet | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/how-they-learn.html | How They Learn | True | By Catherine MacKenzie | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ferry-terminal-to-go-dyckman-street-service-will-be-from-float-in.html | FERRY TERMINAL TO GO; Dyckman Street Service Will Be From Float in Hudson | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/german-reds-pick-peoples-judges-western-observers-say-move.html | GERMAN REDS PICK 'PEOPLE'S JUDGES'; Western Observers Say Move Indicates Start of Purge of Courts in Soviet Zone | True | By Sydney Gruson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/warn-tuttle-wedto-jaes-p-sihhott-wears-offwhite-satin-gown-at.html | WIARN TUTTLE WEDTO JAES P. SIHHOTT; Wears Off-White Satin Gown at Marriage to Ex-Major. in Pittsburgh Cathedral | True | SL..lal to T lv Yo Tzss. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/knock-no-boost-new-bogart-film-small-credit-to-screen.html | KNOCK' NO BOOST; New Bogart Film Small Credit to Screen | True | By Bosley Crowther | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cripps-calls-aid-vital-to-britain-recovery-will-be-complete-only-if.html | CRIPPS CALLS AID VITAL TO BRITAIN; Recovery Will Be Complete Only If U. S. Continues to Help, Chancellor Declares | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/taft-slows-action-on-trade-pact-bill-he-says-republicans-will-scan.html | TAFT SLOWS ACTION ON TRADE PACT BILL; He Says Republicans Will Scan All Details of Truman Plan but It's 'Not a Filibuster' | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/taft-bars-retreat-on-labor-bill-stand.html | TAFT BARS RETREAT ON LABOR BILL STAND | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/news-and-events-east-and-west.html | NEWS AND EVENTS -- EAST AND WEST | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mr-williams-poetry-the-clouds-aigeltinger-russia-and-other-verse-by.html | Mr. Williams' Poetry; THE CLOUDS. Aigeltinger, Russia, and Other Verse. By William Carlos Williams. 64 pp. Published jointly by the Wells College Press (Aurora, N. Y.) and the Cummington Press (Cummington, Mass.). $5. | True | By Maurice H. Irvine | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/john-l-kahler.html | JOHN L. KAHLER | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-june-simpson-prospective-bride.html | MISS JUNE SIMPSON PROSPECTIVE BRIDE | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/and-now-unusual-summer.html | AND NOW UNUSUAL SUMMER? | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/czech-spurs-workers-premier-zapotocky-calls-for-anticapitalist.html | CZECH SPURS WORKERS; Premier Zapotocky Calls for Anti-Capitalist Pressure | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/paris-doctors-to-examine-petain.html | Paris Doctors to Examine Petain | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/four-big-packers-made-less-in-1948-meat-prices-at-alltime-peak-but.html | FOUR BIG PACKERS MADE LESS IN 1948; Meat Prices at All-Time Peak, but profits of All Were Low -- One Even Lost Money | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/communists-push-idea-of-national-churches-they-are-seeking-to.html | COMMUNISTS PUSH IDEA OF NATIONAL CHURCHES; They Are Seeking to Control Religion And Win Catholics From Vatican | True | By John MacCormac | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/notre-dame-trips-canisius-59-to-51-buffalos-record-basketball-crowd.html | NOTRE DAME TRIPS CANISIUS, 59 To 51; Buffalo's Record Basketball Crowd of 11,921 Sees Irish Gain 29-20 Lead at Half | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/radio-and-tv-news-nbc-correspondence-courses-enjoy-boom-the-weeks.html | RADIO AND TV NEWS; NBC Correspondence Courses Enjoy Boom -- The Week's Video Premieres | True | By Sidney Lohman | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/yale-skippers-bow-to-larchmont-yc-lose-dinghy-series-by-four-races.html | YALE SKIPPERS BOW TO LARCHMONT Y. C.; Lose Dinghy Series by Four Races to Two as Protest Is Upheld for Victors | True | By James Robbins | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mary-clearybride-of-kenneth-molloy.html | MARY CLEARYBRIDE OF KENNETH MOLLOY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-yorkers-notebooks-who-me-by-e-j-kahn-jr-preface-by-irwin-shaw.html | New Yorker's Notebooks; WHO, ME? By E. J. Kahn Jr. Preface. by Irwin Shaw. xi + 238 pp. New York: Harper & Bros. $2.75. | True | By Al Hine | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/i-miss-donnellan-fiancee-brooklyn-gh-w-become-the-bride-of-john-p.html | i MISS DONNELLAN FIANCEE; Brooklyn G-H W-Become the Bride 'of John P. O'Grady | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cathedral-wedding-for-gladys-kilmer.html | CATHEDRAL WEDDING FOR GLADYS KILMER | True | Special to TI-K NEW YOIR TIIES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ohalloranbrothers.html | O'Halloran--Brothers | True | pecIal to T.w NV YORK Tnr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/state-tax-filings-extended.html | State Tax Filings Extended | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/charges-are-reduced.html | Charges Are Reduced | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/world-figure-skating-champion-returns.html | WORLD FIGURE SKATING CHAMPION RETURNS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-financial-week-financial-markets-sag-as-administration-presses.html | THE FINANCIAL WEEK; Financial Markets Sag as Administration Presses Anti-Inflation Program -- Rail Shares Easier | True | By John G. Forrest | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/john-b-hendrick-actor-30-years-dies.html | JOHN 'B. HENDRICKS, ACTOR 30 YEARS, DIES | True | Sped to Tm NEw YoP. x | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-question-for-communists.html | A QUESTION FOR COMMUNISTS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/deboh-wilson-becos-a-bridb-wears-corded-silk-at-marriage-to-william.html | DEBOH WILSON BECOS A BRIDB; Wears Corded Silk at Marriage to William Wightman Phillips in Philadelphia Church | True | Special to Ta IiLV YO TrM. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/port-runs-at-loss-in-san-francisco-600000-in-added-revenue-is.html | PORT RUNS AT LOSS IN SAN FRANCISCO; $600,000 in Added Revenue Is Sought -- Wharfage Fee Rise Waits on Other Cities | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dark-echo-by-hush-lawrence-wilson-216-pp-new-york-rinehart-co-250.html | DARK ECHO. By Hush Lawrence Wilson. 216 pp. New York: Rinehart & Co. $2.50. | True | B. S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/egypts-brigade-remnants-start-faluja-withdrawal.html | Egypt's Brigade Remnants Start Faluja Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cancybocklus.html | CJancyBocklus | True | Special to Nv YO2E TU. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/move-pushed-to-cut-tax-refund-interest.html | MOVE PUSHED TO CUT TAX REFUND INTEREST | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-bill-worries-stevedoring-men-employers-see-house-measure-on.html | NEW BILL WORRIES STEVEDORING MEN; Employers See House Measure on Overtime Resulting in Bankruptcy of Many | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/edward-j-hadfield.html | EDWARD J. HADFIELD | True | Specla/to NL'W Yoxx TLMI. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/west-chester-firm-in-defying-dewey-delegation-to-albany-votes-to.html | WEST CHESTER FIRM IN DEFYING DEWEY; Delegation to Albany Votes to 'Stick It Out' on Taxes -- Compromise Possible | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/st-johns-downs-kingsmen-64-to-55-brooklyn-college-is-brilliant-in.html | ST. JOHN'S DOWNS KINGSMEN, 64 TO 55; Brooklyn College Is Brilliant in Defeat -- Dick, Al McGuire Excel for the Redmen | True | By Louis Effrat | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/vienna-lifts-restrictions.html | Vienna Lifts Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/clay-pledges-care-on-ruhr-trustees-says-only-about-onefourth-of.html | CLAY PLEDGES CARE ON RUHR TRUSTEES; Says Only About One-fourth of Those Selected Should Represent Former Owners | | By Jack Raymond | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mary-davis-engaged-to-marry.html | Mary Davis Engaged to Marry | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/erratic-behavior-certain-plants-vary-from-year-to-year-in-growth.html | ERRATIC BEHAVIOR; Certain Plants Vary From Year to Year In Growth and Flower Production | True | By Mary Deputy Lamson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hitlers-art-loot-to-be-auctioned-bondy-collection-recovered-from.html | HITLER'S ART LOOT TO BE AUCTIONED; Bondy Collection, Recovered From Linz Museum, Will Be Offered Here on Thursday | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/u-n-workers-plan-own-grade-school-classes-will-open-this-fall.html | U. N. WORKERS PLAN OWN GRADE SCHOOL; Classes Will Open This Fall -- English and French Set Up as the Basic Languages | | By Kathleen Teltsch | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dartmouth-six-wins-91-riley-brothers-pace-conquest-of-army-with-3.html | DARTMOUTH SIX WINS, 9-1; Riley Brothers Pace Conquest of Army With 3 Goals Each | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-upper-south-agricultural-rivalries-renewed-by-hybrid-corn.html | THE UPPER SOUTH; Agricultural Rivalries Renewed by Hybrid Corn Contest | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/katharine-bliss-wed-to-michael-h-goff.html | KATHARINE BLISS WED TO MICHAEL H. GOFF | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dewey-puts-issue-of-budget-to-state-over-radio-tonight-he-will.html | DEWEY PUTS ISSUE OF BUDGET TO STATE OVER RADIO TONIGHT; He Will Emphasize That Cuts Will Mean Reduced Services, Pin Liability on Legislature | | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-joan-donoghue-miss-alicelee-donoghue-ioan-donoghue-and-cadet.html | Miss Joan Donoghue Miss Alicelee Donoghue iJoan Donoghue and Cadet Eaton Engaged; Alicelee Donoghue to Wed Shephard Conn | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/students-favor-federation-plan-majority-of-youth-forum-panel-backs.html | STUDENTS FAVOR FEDERATION PLAN; Majority of Youth Forum Panel Backs World Government as Guarantee of Peace | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/two-tie-for-skating-lead.html | Two Tie for Skating Lead | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/five-colleges-tie-in-debate.html | Five Colleges Tie in Debate | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/coaltown-1-to-20-outraces-shy-guy-in-60900-widener-calumet.html | COALTOWN, 1 TO 20, OUTRACES SHY GUY IN $60,900 WIDENER; Calumet Speedster Scores by 2 Lengths and Faultless, Stable-Mate, Is Third | | By James Roach | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/pony-express-to-the-swift-by-anne-hawkins-296-pp-new-york-harper.html | Pony Express; TO THE SWIFT. By Anne Hawkins. 296 pp. New York: Harper & Bros. $2.75. | True | THOMAS LASK. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/one-days-berlin-airlift-sets-new-8025ton-mark.html | One Day's Berlin Airlift Sets New 8,025-Ton Mark | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/negro-publishers-honor-president.html | NEGRO PUBLISHERS HONOR PRESIDENT | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/c-j-rodden-to-head-atomic-laboratory.html | C. J. RODDEN TO HEAD ATOMIC LABORATORY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/nantnalgo-yi-bride-in-fairfieldi-smith-college-alumna-is-wed-to.html | nAnTnALGO YI BRIDE IN FAIRFIELDl; Smith College Alumna Is Wed to Richard H. MacDonald, Graduate of Dartmouth | True | Sleal to NEW 'o . | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-pacific-coast-strike-of-portland-pressmen-leaves-city.html | THE PACIFIC COAST; Strike of Portland Pressmen Leaves City News-Starved | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/for-highway-protection.html | For Highway Protection | True | LINDSAY RUSSELL. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hemisphere-touring-some-regulations-are-eased-following.html | HEMISPHERE TOURING; Some Regulations Are Eased Following Inter-American Travel Meeting | True | By Milton Bracker | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/little-of-each.html | LITTLE OF EACH | True | CHARLES PHELPS CUSHING | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ramapo-yale-down-squadron-a-riders.html | RAMAPO, YALE DOWN SQUADRON A RIDERS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/anxiety-in-the-china-shop.html | ANXIETY IN THE CHINA SHOP" | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/thomas-w-delanty.html | THOMAS W. DELANTY | True | Special to TH.N.N Yo T.z.xs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/i-envoy-to-discuss-canada-outlook-i.html | i Envoy to Discuss Canada Outlook I | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/harry-f-clover.html | HARRY F, CLOVER | True | Special to TIE Nuw YOR TIMES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tradein-revival-by-westinghouse-firm-to-ask-120-distributors-to.html | TRADE-IN REVIVAL BY WESTINGHOUSE; Firm to Ask 120 Distributors to Help Dealers in Program for Refrigerator Market | True | By Alfred R. Zipser Jr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/is-e-thovipson-82-ehgiiqeer-is-dead-head-of-boston-firm-surveyed.html | iS. E. THO]VIPSON, 82, EHGIIq*EER, IS DEAD*; Head of Boston Firm Surveyed Industry Management--Was F. ederal *Agencies Advisr | True | special to NtwNoP.x T.u.s. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tokay-trochee.html | Tokay, Trochee | True | PAULA TOKAY | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dogface-odyssey-to-hell-and-back-by-audie-murphy-274-pp-new-york.html | Dogface Odyssey; TO HELL AND BACK. By Audie Murphy. 274 pp. New York: Henry Holt & Co. $3. | True | By Gladwln Hill | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/scandinavians-protest-u-s-cellulose-dumping.html | Scandinavians Protest U. S. Cellulose 'Dumping' | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marietta-tylor-a-kentucky-bride-winchester-church-the-scene-of-her.html | MARIETTA T,YLOR A KENTUCKY BRIDE; Winchester Church the Scene of Her Marriage to Charles Culver of This City | True | special to NL'W 30]o TZZrT.S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/filibuster-to-hit-all-senate-work-southerners-in-closure-fight-will.html | FILIBUSTER TO HIT ALL SENATE WORK; Southerners in Closure Fight Will Balk Committee Meetings, Russell Asserts | True | By John D. Morris | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ventriloquism-pays-tuition.html | Ventriloquism Pays Tuition | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/state-group-asks-taft-act-changes-bar-committee-urges-it-be-put.html | STATE GROUP ASKS TAFT ACT CHANGES; Bar Committee Urges It Be Put Into New York Statutes With Framework Retained | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-jeah-6eh6ler-arrmd-in-qtme-marymount-alumna-s-bride-of-robert.html | MISS JEAH 6EH6LER ARRmD iN QtmE,; Marymount Alumna !s Bride of Robert Warren McCann, a Graduate of Fordham | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/legion-group-meets-tomorrow.html | Legion Group Meets Tomorrow | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marci-rosenthal-affianced.html | Marci Rosenthal Affianced | True | Special to T, Nmv Noax Tress. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/oil-from-coal-prompt-construction-of-synthetic-plants-asked-at.html | Oil From Coal; Prompt Construction of Synthetic Plants Asked at Meeting | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/smithowen.html | SmithOwen | True | Special to T/rr 1V:v YOP. K T4zs, | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/go-jeep-go-wins-kenner-stakes-for-third-straight-triumph-at-fair.html | Go Jeep Go Wins Kenner Stakes for Third Straight Triumph at Fair Grounds; 3-5 CHOICE VICTOR OVER HERE'S HUBE | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-cyrus-field.html | MRS. CYRUS FIELD | True | Special to T Nzw Yo TrMzs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/medical-bookrack-the-normal-sex-interests-of-children-by-frances.html | Medical Bookrack; THE NORMAL SEX INTERESTS OF CHILDREN. By Frances Bruce Strain. 210 pp. New York: Appleton-Century-Crofts. $2.75. | True | By Frank G. Slaughter | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ch-mazelaines-zazarac-brandy-scores-in-breed-judging-at-buffalo.html | Ch. Mazelaine's Zazarac Brandy Scores in Breed Judging at Buffalo Show; ROSETTE ANNEXED BY WAGNER BOXER | True | By John Rendel | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/an-interview-with-david-bradley.html | An Interview with David Bradley | True | By Joe McCarthy | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-h-k-coddington.html | MRS. H. K. CODDINGTON | True | Slecial to T N"w?o. TLtS | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/trouble-in-triplicate-by-rex-stout-218-pp-new-york-the-viking-press.html | TROUBLE IN TRIPLICATE. By Rex Stout. 218 pp. New York: The Viking Press. $2.50. | True | BEATRICE SHERMAN. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/400000-freight-cars-recovered-in-europe.html | 400,000 FREIGHT CARS RECOVERED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tool-works-under-way-chicago-companys-utica-plant-to-begin-output.html | TOOL WORKS UNDER WAY; Chicago Company's Utica Plant To Begin Output in June | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/syracuse-in-front-4947-comes-from-behind-in-second-half-to-halt.html | SYRACUSE IN FRONT, 49-47; Comes From Behind in Second Half to Halt Penn State | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/revised-legal-list-for-banks-stalled-savings-institutions-still.html | REVISED LEGAL LIST FOR BANKS STALLED; Savings Institutions Still Trying to Come to an Agreement With Albany on Matter | True | By George A. Mooney | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/nugentmccarthy.html | Nugent--McCarthy | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-pierp0nt-married-she-becomes-bride-of-richard-i-e-held-in.html | MISS PIERP0'NT MARRIED; She Becomes Bride of Richard I E. Held in Ceremony Here I | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/another-plan.html | Another Plan | True | WILLIAM E. STARBIRD | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-global-marketplace-a-charter-for-world-trade-by-clair-wilcox-333.html | A Global Market-Place; A CHARTER FOR WORLD TRADE. By Clair Wilcox. 333 pp. New York: The Macmillan Company. $4.50. | True | By Paul A. Baran | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/transfer-seen-speeded.html | Transfer Seen Speeded | True | By Bertram D. Hulen | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/colombia-to-disinfect-planes.html | Colombia to Disinfect Planes | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bill-of-rights.html | BILL OF RIGHTS | True | KARL HAARTZ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/red-cross-sabbath-to-be-marked-today.html | RED CROSS SABBATH TO BE MARKED TODAY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/old-planes-to-be-retired-american-airlines-to-replace-all-but-3-of.html | OLD PLANES TO BE RETIRED; American Airlines to Replace All but 3 of Douglas DC-3's | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-c-russell-lea.html | MRS. C. RUSSELL LEA | True | Special to T NEW YOP. I[ Tnt-s. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/armistice-hailed-as-near-east-gain-sermons-here-stress-promise-of.html | ARMISTICE HAILED AS NEAR EAST GAIN; Sermons Here Stress Promise of an Era of Construction for All Peoples in Area | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-martha-lohrke-becomes-betrothed.html | MISS MARTHA LOHRKE' BECOMES BETROTHED | True | Special to T NEW Yo TrMzs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/security-dealers-turn-to-mail-doorbells-to-lure-venture-capital.html | Security Dealers Turn to Mail, Doorbells To Lure Venture Capital From Individuals; SECURITY DEALERS DIG AT GRASSROOTSI | True | By Paul Heffernan | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/greek-celebration-set-world-church-group-supports-program-on.html | GREEK CELEBRATION SET; World Church Group Supports Program on Freedom | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/two-men-die-in-plane-crash.html | Two Men Die in Plane Crash | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/spring-hopes-eternal-eternal.html | Spring Hopes Eternal; Eternal | True | By Charles Poore | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-ralph-a-sweet.html | DR. RALPH A. SWEET | True | S=ecIal to NEW Yo... T'L | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/falstaff-revived-in-virtuoso-style-reiner-conducts-verdi-opera-with.html | FALSTAFF REVIVED IN VIRTUOSO STYLE; Reiner Conducts Verdi Opera, With Warren Singing Title Role, at the Metropolitan | True | By Olin Downes | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/organist-for-50-years.html | Organist for 50 Years | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/text-of-statement.html | TEXT OF STATEMENT | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/pruning-keeps-ornamentals-in-top-form-spring-trimming-with-clippers.html | PRUNING KEEPS ORNAMENTALS IN TOP FORM; Spring Trimming With Clippers Helps Maintain a Pleasing Outline | True | By J. H. Beale | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/saragats-socialists-jolt-italian-cabinet.html | SARAGAT'S SOCIALIST'S JOLT ITALIAN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/movie-crisis-laid-to-video-inroads-and-dwindling-of-foreign-market.html | Movie Crisis Laid to Video Inroads And Dwindling of Foreign Market; VIDEO AND BRITISH WORRY HOLLYWOOD | True | By Thomas E. Mullaney | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/knicks-halt-jets-with-rally-8176-end-losing-streak-at-4-games-with.html | KNICKS HALT JETS WITH RALLY, 81-76; End Losing Streak at 4 Games With Last-Quarter Spurt on Armory Court | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/catholics-honor-writer-annual-award-set-up-in-memory-of-t-a-daly-of.html | CATHOLICS HONOR WRITER; Annual Award Set Up in Memory of T. A. Daly of Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-rideout-in-new-post-will-head-junior-year-in-france-group-of.html | DR. RIDEOUT IN NEW POST; Will Head Junior Year in France Group of Sweet Briar College | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/news-and-gossip-gathered-on-the-rialto-violence-rears-its-head-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Violence Rears Its Head on Broadway -'ANTA Album' -- Other Items | True | By Lewis Funke | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mary-kent-bride-in-white-plains-has-6-attendants-at-wedding-in.html | MARY KENT BRIDE IN WHITE. PLAINS; Has 6 Attendants at Wedding in Grace Episcopal Church to Benjamin Strong Jr. | True | Specixl to YoI . | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/wrieschristopher.html | Wries---Christopher | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/world-press-revival-reported-by-unesco.html | WORLD PRESS REVIVAL REPORTED BY UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/plans-to-enlarge-laurel-revealed-rebuilding-for-consolidation-with.html | PLANS TO ENLARGE LAUREL REVEALED; Rebuilding for Consolidation With Pimlico Next Year to Make Capacity 40,000 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-york.html | New York | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/everyday-objects-where-things-come-from-by-edith-lowe-color.html | Everyday Objects; WHERE THINGS COME FROM. By Edith Lowe. Color Photographs by Zoltan Wegner and C. W. Newberry. 29 pp. New York: Chanticleer Press. $1. | True | LOIS PALMER. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/gets-bust-of-washington.html | Gets Bust of Washington | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/injured-man-is-theft-decoy.html | Injured Man Is Theft Decoy | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/oranje-boven.html | ORANJE BOVEN | True | FRANKLYN DE WOLFF | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/world-of-music-shaw-turns-to-new-field-choral-leader-will-devote.html | WORLD OF MUSIC: SHAW TURNS TO NEW FIELD; Choral Leader Will Devote Two Years To Study of Orchestral Technique | True | By Ross Parmenter | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/czechfrench-zone-trade-pact.html | Czech-French Zone Trade Pact | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/manhattan-beats-fordham-57-to-52-jaspers-drive-in-second-half.html | MANHATTAN BEATS FORDHAM, 57 TO 52; Jaspers' Drive in Second Half Decides -- Ram Yearlings Record 61-55 Triumph | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bedrooms-have-windows-by-a-a-fair-250-pp-new-york-william-morrow-co.html | BEDROOMS HAVE WINDOWS. By A. A. Fair. 250 pp. New York: William Morrow & Co. $2.50. | True | B. S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/temple-gymnasts-check-army-5640-owls-clinch-eastern-crown-at-west.html | TEMPLE GYMNASTS CHECK ARMY, 56-40; Owls Clinch Eastern Crown at West Point -- Cadet Boxers Lose, Matmen Triumph | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/third-sofia-pastor-declares-his-guilt-as-espionage-link-evangelical.html | THIRD SOFIA PASTOR DECLARES HIS GUILT AS ESPIONAGE LINK; Evangelical Minister Sobs Out Incriminations of Spying Against Communists | True | By M. S. Handler | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/e-buran-dead-u-b-rubber-aide-secretary-for-last-20-years-was.html | E. BURAN DEAD; U. B. RUBBER AIDE; Secretary for Last 20 Years Was Formerly Assistant to Firm's President | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ski-business-a-washout-resort-receipts-in-new-england-30-under.html | SKI BUSINESS A WASHOUT; Resort Receipts in New England 30% Under January, 1948 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/french-myths-about-america-it-is-no-longer-believed-that-all.html | French Myths About America; It is no longer believed that all Americans are millionaires but the wonder never ceases. | True | PARIS. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/junior-colleges-told-of-frontier-convention-urges-school-heads-to.html | JUNIOR COLLEGES TOLD OF 'FRONTIER'; Convention Urges School Heads to Stress Moral Values, Family Life Education | True | By Lawrence E. Davies | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ziglerhusk.html | Zigler--Husk | True | Special to THg Ng̣,v YoP TIIES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/yemen-hangs-2-officers-men-had-role-in-revolt-in-which-ruler-was.html | YEMEN HANGS 2 OFFICERS; Men Had Role in Revolt in Which Ruler Was Murdered | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bitter-debate-begins-over-health-program-congress-will-be-arena-for.html | BITTER DEBATE BEGINS OVER HEALTH PROGRAM; Congress Will Be Arena for Clash Between Truman and AMA Plans | True | By Cabell Phillips | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-jersey-freshmen-prefer-teaching-career.html | New Jersey Freshmen Prefer Teaching Career | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/george-w-v-moy.html | GEORGE W. V. MOY | True | $Dclal to THE NEW YO TIMlr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rosalba-portes-gil-wed-daughter-of-mexican-exhead-married-to-gerard.html | ROSALBA PORTES GIL WED; Daughter of Mexican Ex-Head Married to Gerard Welter | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/camera-notes-press-photography-course-in-ohio-handbook.html | CAMERA NOTES; Press Photography Course In Ohio -- Handbook | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/catholic-students-urged-to-aid-dps-23-college-groups-in-congress.html | CATHOLIC STUDENTS URGED TO AID DP'S; 23 College Groups in Congress Here Are Asked to Back More Liberal Law | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/defense-pact-foes-play-on-war-fears-french-say-communist-peace.html | DEFENSE PACT FOES PLAY ON WAR FEARS; French Say Communist 'Peace' Drive May Gain in Their Country and in Italy | True | By Harold Callender | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/youth-conference-today.html | Youth Conference Today | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/louis-m-klingsberg.html | LOUIS M. KLINGSBERG | True | SpeClal to Tm NW Yo Tns | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/obituary.html | OBITUARY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/communists-claim-peak-membership-but-purges-are-removing-less.html | COMMUNISTS CLAIM PEAK MEMBERSHIP; But 'Purges' Are Removing Less Ardent Followers From the Ranks | True | By Harry Schwartz | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fred-a-sunderlin.html | FRED A. SUNDERLIN | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/export-curbs-extended-truman-signs-bill-continuing-controls-for-two.html | EXPORT CURBS EXTENDED; Truman Signs Bill Continuing Controls for Two Years | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/should-communists-be-permitted-to-teach-no-says-professor-hook-who.html | Should Communists Be Permitted to Teach?; No, says Professor Hook, who argues that party members are not free to search for the truth. | True | By Sidney Hook | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/churchill-labels-un-brawl-cockpit-calls-for-european-regional-setup.html | CHURCHILL LABELS U.N. BRAWL COCKPIT; Calls for European Regional Set-Up to Bolster World Body and Prevent Degeneration | True | By David Anderson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-case-for-the-growth-of-small-orchestras.html | THE CASE FOR THE GROWTH OF SMALL ORCHESTRAS | True | By Emanuel Vardi | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/political-science-group-planned.html | Political Science Group Planned | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/prelenten-assembly-set.html | Pre-Lenten Assembly Set | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/orchids-at-home-many-kinds-will-flower-if-conditions-of-light-and.html | ORCHIDS 'AT HOME'; Many Kinds Will Flower if Conditions of Light and Humidity Are Solved | True | By Mary Noble | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/farmers-prepared-for-price-drops-many-have-made-plans-for-a.html | FARMERS PREPARED FOR PRICE DROPS; Many Have Made Plans for a Leveling-Off of Income as Conditions Change | True | By Hugh A. Fogarty | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mountain-states-highways-suffer-from-effects-of-the-recent.html | MOUNTAIN STATES; Highways Suffer From Effects of the Recent Blizzards | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/clarkson-five-beats-sampson.html | Clarkson Five Beats Simpson | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/golden-wedding-celebrated.html | Golden Wedding Celebrated | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/education-in-review-teacher-shortage-remains-greatest-problem.html | EDUCATION IN REVIEW; Teacher Shortage Remains Greatest Problem, According to School Administrators | True | By Benjamin Fine | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tuna-tournament-aug-2931.html | Tuna Tournament Aug. 29-31 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/messiah-ignored-the-mask-of-wisdom-by-howard-clewes-346-pp-new-york.html | Messiah, Ignored; THE MASK OF WISDOM. By Howard Clewes. 346 pp. New York: E. P. Dutton & Co. $3.50. | True | By Donald Barr | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-dance-newcomer-janet-collins-in-a-brief-but-auspicious-debut.html | THE DANCE: NEWCOMER; Janet Collins in a Brief But Auspicious Debut | True | By John Martin | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sun-fo-to-confer-with-li-on-peace-premier-in-canton-maps-trip-to.html | SUN FO TO CONFER WITH LI ON PEACE; Premier, in Canton, Maps Trip to Nanking -- Full Accord of Rival Factions Doubted | True | By Henry R. Lieberman | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/joa-e-seio-maied-i-becomes-the-bride-in-brooklyni-i-of-edwinw.html | JoA. E. sE.io. MA..IED; I Becomes the Bride in BrooklynI I of Edwin.W. Thurber Jr. I | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/u-s-private-loans-urged-for-europe-revival-of-capital-flow-when-erp.html | U. S. PRIVATE LOANS URGED FOR EUROPE; Revival of Capital Flow When ERP Ends Is Vital, Siys Norwegian Economics Chief | True | By Felix Belair Jr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/architects-own.html | Architect's Own | True | By Mary Roche | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/carlos-pereyra-rosas.html | CARLOS PEREYRA ROSAS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/highly-modern-paintings-by-c-g-shaw-sculpture-by-robus.html | HIGHLY MODERN; Paintings by C. G. Shaw, Sculpture by Robus | True | S. H. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-model-gauge-measures-by-air-any-inside-or-outside-dimension-now.html | NEW MODEL GAUGE MEASURES BY AIR; Any Inside or Outside Dimension Now Obtained, Expert Says, by Simple Technique | | By Hartley W. Barclay | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/on-other-cultures-most-of-the-world-edited-by-ralph-linton-maps-and.html | On Other Cultures; MOST OF THE WORLD. Edited by Ralph Linton. Maps and charts. 917 pp. New York: Columbia University Press. $5.50. | True | By C. S. Ford | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/review-1-no-title-apostle-of-the-faith.html | Review 1 -- No Title; Apostle Of the Faith | True | By John W. Chase | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/time-for-love-calls-not-limited.html | Time for Love Calls Not Limited | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/elizabeth-swartz-wed-in-larchmon-t-r-alumna-of-connecticut-college.html | ELIZABETH SWARTZ' WED IN LARCHMON; T! r Alumna of Connecticut College is Married to William Hough 'McCartney, Navy Veteran | True | Special to Tm NEw No]: Tnr. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fred-h-burnf_tt.html | FRED H. BURNF_TT | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cigarettes-linked-to-cancer-in-lungs-study-of-200-male-sufferers.html | CIGARETTES LINKED TO CANCER IN LUNGS; Study of 200 Male Sufferers Shows 95.5% Were Heavy Smokers 20 Years | True | By William L. Laurence | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/regarding-the-taboos-of-television-they-cover-such-matters-as.html | REGARDING THE TABOOS OF TELEVISION; They Cover Such Matters as Underwear, Leers, Suicides and Sponsors | True | By Arthur Altschul | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dutch-summon-round-table-to-speed-accord-on-indies-would-release.html | Dutch Summon Round Table To Speed Accord on Indies; Would Release Political Prisoners, Form Free, Sovereign Federation Well in Advance of U. N. Timetable | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tommy-atkins-with-streamlining-from-the-city-from-the-plough-by.html | Tommy Atkins, With Streamlining; FROM THE CITY, FROM THE PLOUGH. By Alexander Baron. 224 pp. New York: Ives Washburn. $2.75. | True | By A. J. Liebling | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bridge-victim-has-party-child-whom-father-tried-to-kill-has-belated.html | BRIDGE 'VICTIM' HAS PARTY; Child Whom Father Tried to Kill Has Belated 5th Birthday | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/closed-confab-eric-johnston-and-studio-heads-discuss-problems.html | CLOSED CONFAB; Eric Johnston and Studio Heads Discuss Problems Facing the Industry | True | By Thomas F. Brady | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/17095-see-illinois-top-northwestern-osterkorns-24-points-spark-big.html | 17,095 SEE ILLINOIS TOP NORTHWESTERN; Osterkorn's 24 Points Spark Big Nine Leaders to 81-64 Basketball Conquest | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sample-of-state-support.html | Simple of State Support | True | LUCY JONES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/next-round-coming-up.html | NEXT ROUND COMING UP" | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/britons-gain-the-final-miss-morgan-duo-wins-in-u-s-squash-racquets.html | BRITONS GAIN THE FINAL; Miss Morgan Duo Wins in U. S. Squash Racquets Doubles | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hats-off.html | HATS OFF | True | PRISCILLA F. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/theatre-owners-sound-off-on-ills-of-movies-trouble-is-that.html | THEATRE OWNERS SOUND OFF ON ILLS OF MOVIES; Trouble Is That Producers Aim at Class Instead of Mass Audience, Survey Says | True | By Thomas M. Pryor | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/son-1o-mrs-porter-mckeever.html | Son 1o Mrs. Porter McKeever | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-cars-return-to-ind-subway-as-safe-braking-valve-is-devised-new.html | New Cars Return to IND Subway As Safe Braking Valve Is Devised; NEW CARS ON IND BACK IN OPERATION | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/give-to-red-cross-dewey-urges-state.html | GIVE TO RED CROSS, DEWEY URGES STATE | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/idleness-on-part-of-hardwood-inspectors-reported-for-first-time.html | Idleness on Part of Hardwood Inspectors Reported for First Time Since End of War | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/feather-men-upset-by-audubon-society.html | FEATHER MEN UPSET BY AUDUBON SOCIETY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/spaatz-is-paramount-carabao.html | Spaatz Is Paramount Carabao | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/force-of-decline-seen-diminishing-purchasing-agents-say-trend-may.html | FORCE OF DECLINE SEEN DIMINISHING; Purchasing Agents Say Trend May Level Off After Fourth Successive Month's Drop | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/soviet-assails-paris-budget.html | Soviet Assails Paris Budget | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-pra6a-painter-i-dead-in-britain-artist-who-helped-in-revival-of.html | A. PRA6A, PAINTER, . IS DEAD IN BRITAIN; Artist Who Helped in Revival of Miniatures Had Notables for His Portrait Subjects | True | Special to Ti NL'W Yo TE:S. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/nurserytales-from-jitter-manor-a-tree-of-night-and-other-stories-by.html | Nursery-Tales From Jitter Manor; A TREE OF NIGHT AND OTHER STORIES. By Truman Capote. 209 pp. New York: Random House. $2.75. | True | By Carlos Baker | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/military-medical-service-still-a-national-problem-doctors.html | Military Medical Service Still a National Problem; Doctors, Draft-Exempt and Educated During War, Held Obligated to Volunteer Now | True | By Howard A. Rusk, M. D. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/economy-pinch-dims-lustre-of-oscar-fete.html | ECONOMY PINCH DIMS LUSTRE OF 'OSCAR' FETE | True | By J. D. Spiro | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/princeton-checks-army-five-47-to-42-triumphs-with-2d-half-rally.html | PRINCETON CHECKS ARMY FIVE, 47 TO 42; Triumphs With 2d Half Rally -- Tiger Six Tops Yale, 6-1, Fencers Defeat Columbia | True | By Lincoln A. Werden | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dewey-fighting-for-gop-control-outcome-of-republican-clash-in.html | DEWEY FIGHTING FOR GOP CONTROL; Outcome of Republican Clash in Albany Expected to Have Important Results | True | By Leo Egan | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dark-wanton-by-peter-cheyney-233-pp-new-york-dodd-mead-co-250.html | DARK WANTON. By Peter Cheyney. 233 pp. New York: Dodd, Mead & Co. $2.50. | True | ISAAC ANDERSON. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/treasure-chest.html | Treasure Chest | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-complaint-on-the-western-cold-war.html | A COMPLAINT ON THE WESTERN 'COLD WAR' | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/lysenkos-biology-and-how-it-follows-the-party-line-the-science-of.html | Lysenko's Biology -- and How It Follows the Party Line; THE SCIENCE OF BIOLOGY TODAY. By Trofim Lysenko. 62 pp. New York: International Publishers. $1.25. | True | By Harrison Salisbury | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bridge-beyond-game-slam-bidding-with-a-part-score-calls-for-the.html | BRIDGE: BEYOND GAME; Slam Bidding With a Part Score Calls for The Observation of Some Wise Rules | True | By Albert H. Morehead | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/neuroses.html | Neuroses | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/soviet-slaves-put-at-8-to-20-million-horse-fares-better-than.html | SOVIET 'SLAVES PUT AT 8 TO 20 MILLION; Horse Fares Better Than Man, Refugee Declares, as Group Tries to Get Ear of U. N. | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/clay-denies-soviet-charge.html | Clay Denies Soviet Charge | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/thomashoffman.html | ThomasHoffman | True | Special to Tm N'W YOaK TXMZS. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hitting-his-stride.html | HITTING HIS STRIDE | True | By Frank Daugherty | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/toni-offers-new-hair-rinse.html | Toni Offers New Hair Rinse | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-range-3000-miles-long-is-needed-to-test-the-guided-missiles-now.html | A Range 3,000 Miles Long Is Needed to Test The Guided Missiles Now Being Planned | True | By Waldemar Kaempffert | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/life-on-a-soviet-collective-rigid-government-quotas-inadequate.html | Life on a Soviet Collective; Rigid government quotas, inadequate equipment and meager returns providing few comforts are the farm worker's lot. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bartoks-quartets-an-evaluation-of-their-significance-in-the.html | BARTOK'S QUARTETS; An Evaluation of Their Significance In the Composer's Total Output | True | By Bernard Wagenaar | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/shostakovich-visa-unsought.html | Shostakovich Visa Unsought | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/three-european-comments-on-u-s-ussr-relations.html | THREE EUROPEAN COMMENTS ON U. S -- U.S.S.R RELATIONS | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tennessee-looks-for-a-sisyphus-tennessee-looks-for-a-sisyphus.html | Tennessee Looks for a Sisyphus; Tennessee Looks for a Sisyphus | True | CHATTANOOGA. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/drive-ultimatum-sent-morgenthau-weisman-of-palestine-group-refuses.html | DRIVE ULTIMATUM SENT MORGENTHAU; Weisman of Palestine Group Refuses to Accept Montor as Jewish Appeal Leader | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/soviet-aides-push-unity-in-germany-politicians-from-east-stress.html | SOVIET AIDES PUSH UNITY IN GERMANY; Politicians From East Stress 'Freedom' in Russian Area -- Neutrality Ideas Gain | True | By Drew Middleton | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/anthony-ziernicki.html | ANTHONY ZIERNICKI | True | Special to TH ,' YOK . | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/tragedy-and-the-common-man-notes-on-tragedy-and-the-common-man.html | TRAGEDY AND THE COMMON MAN; NOTES ON TRAGEDY AND THE COMMON MAN | True | By Arthur Miller | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/andorsonltousernn.html | Andorsonltousernn | True | Special ta T' Nv Yo Tq. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/m-g-b-whelpley-in-new-post.html | M. G. B. Whelpley in New Post | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dorothy-watters-jr-hixson-jr-wed-daughter-of-president-of-drew.html | DOROTHY WATTERS, J.R. HIXSON JR. WED; Daughter of President of Drew Seminary Is Married Here to Alumnus of Choate | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/avery-b-foster-is-betrothed.html | Avery B. Foster is Betrothed | True | Specta/to NEW Yor | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-ruth-liebman-engaged.html | Miss Ruth Liebman Engaged | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/allergic-to-cold.html | ALLERGIC TO COLD | True | LAWRENCE MARTIN | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/moscow-hits-at-finns-premier.html | Moscow Hits at Finns' Premier | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/export-packages-to-be-improved-maritime-committee-is-named-to-cut.html | EXPORT PACKAGES TO BE IMPROVED; Maritime Committee Is Named to Cut Shipping Losses Due to Poorly Handled Goods | True | By Brenden M. Jones | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/gloom-prophets-scored-by-clark-tells-jewish-labor-meeting-they-seek.html | GLOOM PROPHETS' SCORED BY CLARK; Tells Jewish Labor Meeting They Seek Depression to Cut Workers' Pay | True | By Stanley Levey | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/e-w-bennett-to-wed-barbara-johnstone.html | E. W. BENNETT TO WED BARBARA JOHNSTONE | True | Special to THi: NW NoltK "l"ngs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sports-of-the-times-thumbing-through-the-green-book.html | Sports of the Times; Thumbing Through the Green Book | True | By Arthur Daley | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/central-states-question-of-school-financing-interests-the.html | CENTRAL STATES; Question of School Financing Interests the Legislatures | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/motor-boat-news-and-notes.html | Motor Boat News and Notes | True | By Clarence E. Lovejoy | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-desulfo-plant-planned.html | New Desulfo Plant Planned | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/net-title-to-parkercochet.html | Net Title to Parker-Cochet | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rally-for-jewish-appeal-womens-division-to-start-drive-here.html | RALLY FOR JEWISH APPEAL; Women's Division to Start Drive Here Wednesday | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hereford-bull-sold-for-48000.html | Hereford Bull Sold for $48,000 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/educators-to-seek-1000000-teachers-association-of-colleges-to-carry.html | EDUCATORS TO SEEK 1,000,000 TEACHERS; Association of Colleges to Carry 10-Year Campaign to All Parts of the U. S | True | By Benjamin Fine | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/russian-roulette-fatal-boy-12-is-killed-by-the-one-cartridge-in.html | RUSSIAN ROULETTE' FATAL; Boy, 12, Is Killed by the One Cartridge in Revolver | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/eisenhower-asks-vigilance-in-u-s-sees-twin-dangers-by-sliding-into.html | EISENHOWER ASKS VIGILANCE IN U. S; Sees Twin Dangers by 'Sliding Into Dictatorship or in Being Enslaved | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/peggy-ae-b-bmde-she-is-wed-to-e-t-wolfenberger-in-church-of-st.html | PEGGY A..E B..__? BmDE; She Is Wed to E. T. Wolfenberger ] in Church of St. Elizabeth I | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/paper-mill-to-be-started.html | Paper Mill to Be Started | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/wagner-five-routs-webb-6730.html | Wagner Five Routs Webb, 67-30 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mine-socializing-backed.html | Mine Socializing Backed | True | By Kathleen McLaughlin | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/penn-crushes-dartmouth-for-fifth-league-basketball-victory-in-nine.html | Penn Crushes Dartmouth for Fifth League Basketball Victory in Nine Games; RED AND BLUE FIVE TRIUMPHS BY 64-43 | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/to-discuss-city-college.html | To Discuss City College | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sarah-thorndike-will-be-married-former-student-at-radcliffe-is.html | SARAH THORNDIKE WILL BE MARRIED; Former Student at Radcliffe Is Betrothed to Francis B. Haydook, AAF Ex-Pilo:t | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/truman-tax-plans-assailed-as-unwise.html | TRUMAN TAX PLANS ASSAILED AS UNWISE | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/crash-kills-washington-woman.html | Crash Kills Washington Woman | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/twelfth-night-marsha-hunts-performance-brightens-an-uneven.html | TWELFTH NIGHT"; Marsha Hunt's Performance Brightens An Uneven Television Production | True | By Jack Gould | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/100-billion-pension-seen-veterans-administration-makes-new-estimate.html | 100 BILLION PENSION SEEN; Veterans Administration Makes New Estimate of Bill's Cost | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rail-notes-new-trains-kansas-citynew-orleans-service-will-be-faster.html | RAIL NOTES: NEW TRAINS; Kansas City-New Orleans Service Will Be Faster -- Seventh Edition of Quiz Book | True | By Ward Allan Howe | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/suspect-is-linked-to-two-murders-longshoreman-booked-in-46-queens.html | SUSPECT IS LINKED TO TWO MURDERS; Longshoreman Booked in "46 Queens Slaying Questioned on Killing in 47th St. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/aviation-decor-designers-use-color-to-disguise-tubelike-cabins-of.html | AVIATION: DECOR; Designers Use Color to Disguise Tube-Like Cabins of Giant Passenger Planes | True | By Frederick Graham | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/bermudas-unwanted-immigrant-a-plague-of-insect-the-juniper-scale.html | Bermuda's Unwanted Immigrant; A plague of insect -- the juniper scale -- threatens to destroy the island cedars, most picturesque and useful of native trees. | True | Sr. GEORGE'S, Bermuda. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/vernofwhitemore.html | Vernof-Whitemore | True | Special to T NwYORK TII:S | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/reporter-honored-by-press-women-johnson-of-the-sun-gets-clubs-first.html | REPORTER HONORED BY PRESS WOMEN; Johnson of The Sun Gets Club's First Award of Merit for Waterfront Crime Articles | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/landscape-brings-1800-vinckeboons-canvas-is-included-in-art-auction.html | LANDSCAPE BRINGS $1,800; Vinckeboons Canvas Is Included in Art Auction Here | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mideast-hoping-for-israelarab-cooperation-if-certain-conditions-are.html | MID-EAST HOPING FOR ISRAEL-ARAB COOPERATION; If Certain Conditions Are Fulfilled, A Bright Future Is Foreseen | True | By Sam Pope Brewer | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ceylons-independence-day.html | Ceylon's Independence Day | True | R. G. ABEYESINGHE. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/czech-six-plays-33-tie.html | Czech Six Plays 3-3 Tie | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/on-the-economy.html | ON THE ECONOMY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/queens-five-victor-5946-sehring-and-hurley-excel-in-victory-over.html | QUEENS FIVE VICTOR, 59-46; Sehring and Hurley Excel in Victory Over Pace College | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/southern-fried-chicken.html | Southern Fried Chicken | True | By Jane Nickerson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/forrestal-backs-seaway-program-st-lawrence-plan-is-clearly.html | FORRESTAL BACKS SEAWAY PROGRAM; St. Lawrence Plan Is 'Clearly Advantageous' for Defense, He Tells Senator Wiley | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/grains-irregular-ranges-narrow-profittaking-depresses-may-wheat-ccc.html | GRAINS IRREGULAR, RANGES NARROW; Profit-Taking Depresses May Wheat -- CCC Reduces Price for Cash Cereal | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/weeks-best-promotions-halfsize-print-housecoat-795-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; Half-Size Print Housecoat, $7.95, Leads List of Offerings | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/planning.html | PLANNING | True | JOHN M. CALLAHAN | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/victors-of-48-fall-in-title-bowling-singles-doubles-champions-bow.html | VICTORS OF '48 FALL IN TITLE BOWLING; Singles, Doubles Champions Bow Out at Atlantic City -Hinch Rolls 699 Series | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-nathaniel-p-rathbuni.html | DR. NATHANIEL P. RATHBUNI | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dominions-to-talk-burma-mediation-new-delhi-meeting-opening.html | DOMINIONS TO TALK BURMA MEDIATION; New Delhi Meeting, Opening Tomorrow, Will Be Concerned Over Exports of Rice | True | By Robert Trumbull | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cornelius-houston-marries-joan-brady.html | CORNELIUS HOUSTON MARRIES JOAN BRADY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/box-score.html | Box Score | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-weeks-programs-markova-and-dolin-join-ballet-russe-season.html | THE WEEK'S PROGRAMS; Markova and Dolin Join Ballet Russe Season | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/british-cable-wireless-cost.html | British Cable & Wireless Cost | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mathematical-society-meets.html | Mathematical Society Meets | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to The New York Times | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-storm-is-brewing.html | A STORM IS BREWING' | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/us-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-middle-west-cities-attack-housing-problem-on-a-communitywide.html | THE MIDDLE WEST; Cities Attack Housing Problem on a Community-Wide Basis | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/friends-quakers-in-the-modern-world.html | Friends; QUAKERS IN THE MODERN WORLD. | True | NASH K. BURGER. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rites-for-joseph-brophy-jersey-leaders-attend-mass-for-exmayor-of.html | RITES FOR JOSEPH BROPHY; Jersey Leaders Attend Mass for Ex-Mayor of Elizabeth | True | Special to THZ NLV YOP. r | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/lil-hurt-performance-off.html | Lil' Hurt, Performance Off | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/togliatti-echoes-threat-by-thorez-communist-tells-people-they.html | TOGLIATTI ECHOES THREAT BY THOREZ; Communist Tells People They Should Let Soviet Pursue 'Aggressor' in Italy | True | By Arnaldo Cotesi | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sixday-bike-race-to-start-tonight-strong-field-of-15-teams-is.html | SIX-DAY BIKE RACE TO START TONIGHT; Strong Field of 15 Teams Is Scheduled to Face Starter at 22d Engineers Armory | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/text-of-the-cripps-statement.html | Text of the Cripps Statement | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/sam-rayburn-the-untalkative-speaker-the-second-most-influential.html | Sam Rayburn -- The Untalkative Speaker; The "second most influential elected official" says little, but accomplishes a great deal. | True | By William S. White | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/grant-gains-us-amateur-racquets-title-7th-time-by-halting-pell-158.html | Grant Gains U. S. Amateur Racquets Title 7th Time by Halting Pell, 15-8, 15-7, 15-11; GRANT HALTS PELL IN RACQUETS FINAL | True | By Allison Danzig | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/back-comes-bock-the-famous-brew-will-soon-return-as-a-congenial.html | Back Comes Bock; The famous brew will soon return as a congenial harbinger of spring. | True | By Morris Gilbert | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/colonel-mindszenty-pilot-cites-change-in-cardinal.html | Colonel, Mindszenty Pilot, Cites Change in Cardinal | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/malaya-annexes-laurels-beats-denmark-81-for-thomas-cup-badminton.html | MALAYA ANNEXES LAURELS; Beats Denmark, 8-1, for Thomas Cup Badminton Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/g-m-does-some-figuring.html | G. M. DOES SOME FIGURING | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/n-h-heidemarries-miss-e-mulhearn-candy-firm-executive-takes-forest.html | N, H. HEIDEMARRIES MISS E. MULHEARN; Candy Firm Executive Takes Forest Hills Girl as Bride ' in Church Ceremony. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/halstead-recital-postponed.html | Halstead Recital Postponed | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-dikblks-bride-of-l-j-corsettik-st-ignatius-loyola-the-scene-of.html | ,MISS DikblKS BRIDE OF L. J. CORSETTik; St. Ignatius Loyola the Scene of Their MarriageCouple I to Reside in Mt. Vernon | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/5-european-lands-show-jobless-rise-but-ilo-survey-of-24-nations.html | 5 EUROPEAN LANDS SHOW JOBLESS RISE; But ILO Survey of 24 Nations Finds Level of Idleness Low -Italy and Bizonal Area Hit | True | By Michael L. Hoffman | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-suggs-novotny-win-to-play-miss-lindsay-picard-in-mixed-golf.html | MISS SUGGS, NOVOTNY WIN; To Play Miss Lindsay, Picard in Mixed Golf Final Today | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/too-familiar.html | Too Familiar? | True | ELI L. SHOCHET | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/l-i-u-five-in-front-6657-blackbirds-come-from-behind-to-set-back.html | L. I. U. FIVE IN FRONT, 66-57; Blackbirds Come From Behind to Set Back Springfield | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/canadiens-upset-red-wings-1-to-0-leger-counts-in-first-period.html | CANADIENS UPSET RED WINGS, 1 TO 0; Leger Counts in First Period Against League Leaders in Montreal Hockey Game | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/compromise-plan-urged-in-tide-area-but-many-difficulties-are-seen.html | COMPROMISE PLAN URGED IN TIDE AREA; But Many Difficulties Are Seen in Settling U. S.-States Fight on Oil Leases | True | By J. H. Carmical | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/head-of-jet-group-assails-lethargy-fighters-value-in-germany-to-u-s.html | HEAD OF JET GROUP ASSAILS LETHARGY; Fighters' Value in Germany to U. S. Defense Is Curbed by Red Tape, Zemke Says | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/stocks-end-week-with-rise-for-day-averages-advance-064-point-as.html | STOCKS END WEEK WITH RISE FOR DAY; Averages Advance 0.64 Point as Volume Increases -- Air Transports Lead | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-rope-for-the-baron-by-anthony-morton-955-pp-new-york-duell-sloan.html | A ROPE FOR THE BARON. By Anthony Morton. 955 pp. New York: Duell, Sloan & Pearce. $2.50. | True | B. S. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/how-wonderful-life-can-be.html | How Wonderful Life Can Be' | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/o-c-schroeder-dies-by-shot.html | O. C. Schroeder Dies by Shot | True | Special to THE NEW YORK TIMES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rev-emmanuel-carey.html | REV. EMMANUEL CAREY | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/a-painter-of-history-the-life-and-death-of-benjamin-robert-haydon.html | A Painter of History; THE LIFE AND DEATH OF BENJAMIN ROBERT HAYDON, 1786-1846. By Eric George. 390 pp. 16 pp of plates. New York: Oxford University Press. $6. | True | By Agnes Mongan | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/mrs-william____ss-to-wed-1-former-helen-curran-will-bei-bride-of.html | MRS. WILLIAM____SS. TO WED; 1 Former Helen Curran Will Bel Bride of Arthur S. Lord | True | { sper1 to NL YOuX Tzs. { | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/gehrmann-wins-880-mile-runs-halfmile-in-fast-1515-as-wisconsin.html | GEHRMANN WINS 880, MILE; Runs Half-Mile in Fast 1:51.5 as Wisconsin Triumphs | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/san-marino-votes-on-regime-today-old-republics-communists-heading.html | SAN MARINO VOTES ON REGIME TODAY; Old Republic's Communists, Heading Cabinet for 4 Years, Face a Sharp Test | True | By Camille M. Cianfarra | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/chapin-home-plans-fete-reception-thursday-afternoon-will-mark.html | CHAPIN HOME PLANS FETE; Reception Thursday Afternoon Will Mark Founder's Day | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/columbia-sets-back-navy-5341-azarys-20-points-showing-way-former.html | Columbia Sets Back Navy, 53-41, Azary's 20 Points Showing Way; Former Commerce Ace Brilliant Play-Maker for Lions, Who Lead by 30-21 at Half -- Mullaney, Wilson Excel for Middies | True | By Michael Strauss | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/charges-denied-in-florida.html | Charges Denied in Florida | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/miss-kilarjian-bride-of-w-j-madams-jr.html | MISS KILARJIAN BRIDE OF W. J. M'ADAMS JR. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/soviet-demand-refused-french-wont-surrender-three-kravchenko-trial.html | SOVIET DEMAND REFUSED; French Won't Surrender Three Kravchenko Trial Figures | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ban.html | BAN | True | GERRY DUNCKEL | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/atlantic-is-gaining-in-naval-concepts-caribbean-games-emphasize.html | ATLANTIC IS GAINING IN NAVAL CONCEPTS; Caribbean Games Emphasize Trend to Build Up Strength in Fleet Facing East | True | By Hanson W. Baldwin | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/i-miss-myers-married-to-aubrey-huston-jr.html | i MISS MYERS MARRIED TO AUBREY HUSTON JR. | True | Special to Tm lt'viYo ls. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/method-that-preserves-eggs-intact.html | Method That Preserves Eggs Intact | True | W. K. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/n-y-a-c-final-to-goffe-uhe-beaten-for-tourney-honors-on-bermuda.html | N. Y. A. C. FINAL TO GOFFE; Uhe Beaten for Tourney Honors on Bermuda Links, 4 and 3 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/green-to-be-speaker-afl-head-to-attend-testimonial-dinner-for-ralph.html | GREEN TO BE SPEAKER; AFL Head to Attend Testimonial Dinner for Ralph Wright | True | | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ridens-lacrimosum.html | Ridens Lacrimosum | True | ERNEST M. FULD | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ann-bradley-bride-in-st-pauls-chapel.html | ANN BRADLEY BRIDE IN ST. PAUL'S CHAPEL | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-atlantic-treaty-criticisms-and-answers-state-department-is.html | THE ATLANTIC TREATY: CRITICISMS AND ANSWERS; State Department Is Ready to Dispute Various Charges Made Against It | True | By James Reston | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/president-to-talk-in-red-cross-drive-will-speak-on-air-tomorrow-in.html | PRESIDENT TO TALK IN RED CROSS DRIVE; Will Speak on Air Tomorrow in Appeal for $60,000,000 -- Leaders Pay Tribute | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/health-plan-endorsed-jersey-trainmens-group-calls-for-truman.html | HEALTH PLAN ENDORSED; Jersey Trainmen's Group Calls for Truman Program | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/british-forecast-birth-totals.html | British Forecast Birth Totals | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/lawrence-mgrath.html | LAWRENCE MGRATH | True | Special to Nw'o TnF.S | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cornell-defeats-harvard-by-5048-turners-field-goal-in-final-seconds.html | CORNELL DEFEATS HARVARD BY 50-48; Turner's Field Goal in Final Seconds Wins After Crimson Rallies to 48-48 Tie | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/andover-victor-in-track-takes-new-england-prep-school-meet-with-44.html | ANDOVER VICTOR IN TRACK; Takes New England Prep School Meet With 44 1/2 Points | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/liu-opens-new-course-for-adults.html | LIU Opens New Course for Adults | True | LEONARD BUDER. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/an-indonesian-patriots-story-out-of-exile-by-soetan-sjahrir.html | An Indonesian Patriot's Story; OUT OF EXILE. By Soetan Sjahrir. Translated from the Dutch and with a foreword by Charles Wolf Jr. 265 pp. New York: The John Day Company. $3. | True | By Foster Hailey | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/turkey-bans-warner-movie.html | Turkey Bans Warner Movie | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/saving-by-debt-cut-taxable-as-income-decision-of-appellate-court-in.html | SAVING BY DEBT CUT TAXABLE AS INCOME; Decision of Appellate Court in Repurchase and Deposit of Bonds Discussed | True | By Godfrey N. Nelson | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/admiral-retiring-homeward-bound-hewitt-leaving-united-nations-post.html | ADMIRAL, RETIRING, HOMEWARD BOUND; Hewitt, Leaving United Nations Post, Charts Next Course to House in Vermont | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/british-dispute-russians.html | British Dispute Russians | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/to-head-buffalo-store-of-oppenheim-collins.html | To Head Buffalo Store Of Oppenheim Collins | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-nation.html | THE NATION | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ingrid-williams-fiancee-i-she-will-become-brde-in-april-of-f-w.html | INGRID WILLIAMS FIANCEE'; I She Will Become Br'----de in April] of F. W. Wackernagel Jr. ] | True | Special to E Nzw Nox Tress. I | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-use-is-found-for-pulp-wastes-wisconsin-experimental-plant-to.html | NEW USE IS FOUND FOR PULP WASTES; Wisconsin Experimental Plant to Make Commercial Yeast of Spent Sulphite Liquor | True | Special to THE NEW YORK TIMES | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/ocasey-at-bat-fourth-volume-in-a-vivid-autobiography-by-a-gifted.html | O'CASEY AT BAT; Fourth Volume in a Vivid Autobiography By a Gifted Dublin Dramatist | True | By Brooks Atkinson | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dance-for-miss-virginia-smith.html | Dance for' Miss Virginia Smith | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/service-for-war-buddies.html | Service for War Buddies | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-case-for-the-public-opinion-polls-a-leading-analyst-answers.html | The Case for the Public Opinion Polls; A leading analyst answers critics who challenge sampling techniques, evaluation and influence. | True | By George Gallup | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/liberty-train-due-today-jewish-refugees-to-leave-here-thursday-for.html | LIBERTY' TRAIN DUE TODAY; Jewish Refugees to Leave Here Thursday for Israel | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/kansas-wrangles-slow-liquor-code-possession-is-legal-in-state-this.html | KANSAS WRANGLES SLOW LIQUOR CODE; Possession Is Legal in State This Week, but Rules Are Not Yet Written | True | By William M. Blair | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/contraption.html | CONTRAPTION | True | WILLIAM H. WOLTZ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/unity-meeting-planned-sound-intergroup-relations-aim-of-mayors.html | UNITY MEETING PLANNED; Sound Inter-Group Relations Aim of Mayor's Committee | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-england-massachusetts-plans-an-inquiry-into-industrial-layoffs.html | NEW ENGLAND; Massachusetts plans an Inquiry Into Industrial Lay-Offs | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/c-t-mfarl-f2jcator-70-dies-former-head-of-geography-controller-of-t.html | C. T. MFARL/, F2[JCATOR, 70, DIES; Former Head of Geography, Controller of Teachers College' Aided French Investing Firm i | True | Sl-tal to Ns'w YOr,.K Tms. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/top-dog-in-hollywood-canine-star-lassie-the-bark-is-putting-the.html | Top Dog in Hollywood; Canine star Lassie, "The Bark," is putting the bite on the box-office dollar in grrr-eat fashion. | True | By Helen Colton | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/classics-of-the-year-2000.html | CLASSICS OF THE YEAR 2000? | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/margaret-mears-to-wed-philadelphia-girl-is-affianced-to-midshipman.html | MARGARET MEARS TO WED; Philadelphia Girl Is Affianced to Midshipman C. S. Whiting | True | Special to The New York Times | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/-shift-sleeping-barred-by-jersey-health-board.html | ' Shift Sleeping' Barred By Jersey Health Board | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/spiegelmanlubin.html | Spiegelman--Lubin | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/the-deep-south-tennessee-and-alabama-moving-against-the-ku-klux.html | THE DEEP SOUTH; Tennessee and Alabama Moving Against the Ku Klux Klan | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/china-seen-relying-on-west-for-its-oil.html | CHINA SEEN RELYING ON WEST FOR ITS OIL | True | By Air Mail To the New York Times. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/-news-a-cartoon-which-amused-the-president.html | " NEWS!": A CARTOON WHICH AMUSED THE PRESIDENT | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/china-may-back-israel-reported-ready-to-vote-for-admission-to-un.html | CHINA MAY BACK ISRAEL; Reported Ready to Vote for Admission to U.N. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/new-revolt-shifts-paraguayan-regime.html | New Revolt Shifts Paraguayan Regime | True | By the United Press. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/truman-still-truman-weeks-events-show-his-outburst-against-a-critic.html | TRUMAN STILL TRUMAN, WEEK'S EVENTS SHOW; His Outburst Against a Critic of His Staff and His Strict Adherence to His Platform Are in Character | True | By Arthur Krock | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/lunar-landscapes-the-face-of-the-moon-by-ralph-b-baldwin-238-pp.html | Lunar Landscapes; THE FACE OF THE MOON. By Ralph B. Baldwin. 238 pp. Illustrations. Chicago: The University of Chicago Press. $5. | True | By Harry M. Davis | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/retailers-stress-promotion-buying-purchasing-policies-are-revised.html | RETAILERS STRESS PROMOTION BUYING; Purchasing Policies Are Revised by Many Stores, With Less General 'Stock' Orders | True | By Greg MacGregor | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/united-aircraft-products-to-make-freight-panels.html | United Aircraft Products To Make Freight Panels | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/notes-on-science-b12-is-effective-against-anemia-group-reaction.html | NOTES ON SCIENCE; B-12 Is Effective Against Anemia -- Group Reaction Meter | True | W. K. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/derringer-harris-top-baseball-golf-they-post-par-72s-to-lead-field.html | DERRINGER, HARRIS TOP BASEBALL GOLF; They Post Par 72s to Lead Field of 30 -- Medwick and Ryder Next With 73s | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/art-sale-brings-22396.html | Art Sale Brings $22,396 | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-edwin-c-fassett.html | DR. EDWIN C. FASSETT | True | SpecZal to Tm NW YORK TrMEs. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hulsebosehgaertner.html | Hulseboseh---Gaertner | True | Special to THE NXW YoP.K Tnr-. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/from-1870-to-today-new-shows-of-paintings-french-and-american.html | FROM 1870 TO TODAY; New Shows of Paintings, French and American | True | By Howard Devree | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/daniel-priest-dead-a-lawyer-35-years.html | DANIEL PRIEST DEAD; A LAWYER 35 YEARS. | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/rangers-to-play-detroit-hockey-celler-dwellers-start-stretch-drive.html | RANGERS TO PLAY DETROIT; Hockey Celler Dwellers Start Stretch Drive Here Tonight | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/quits-as-conductor-at-65-to-sell-real-estate.html | Quits as Conductor at 65 To Sell Real Estate | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/coolness-is-noted.html | Coolness Is Noted | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/general-retires-today-wheeler-engineer-chief-to-end-41years-of.html | GENERAL RETIRES TODAY; Wheeler, Engineer Chief, to End 41-Years of Military Duty | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/patricia-w-o01-s-smith-college-junior-fiancee-of-george-h-cobb-2d-w.html | PATRICIA W. O01); S Smith College Junior Fiancee of George H. Cobb 2d, Who Is a Senior at Amherst | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/cooper-captures-motor-boat-rage-wins-governors-cup-at-fort.html | COOPER CAPTURES MOTOR BOAT RAGE; Wins Governor's Cup at Fort Lauderdale -- Arena, Street Score -- Taggart Hurt | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/early-tax-returns-disclose-confusion.html | Early Tax Returns Disclose Confusion | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/j-ar-3-lawrence-imarried-in-jersey-becomes-bride-of-jay-gordon.html | J AR (3. LAWRENCE I MARRIED IN JERSEY; Becomes Bride of Jay Gordon Freiday at Rock Spring Club in West Orange | True | Special to THZ NEW No Tx. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/dr-thorning-to-get-honor-costa-rican-degree-to-be-given-to-american.html | DR. THORNING TO GET HONOR; Costa Rican Degree to Be Given to American Editor | True | Special to THE NEW YORK TIMES. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/nuptials-are-held-for-miss-brfordi-i-she-is-escorted-by-her-father.html | NUPTIALS ARE HELD FOR MISS BRFORDI I; She Is Escorted by Her Father[ at Marriage to Henry B. H. [ Ripley Jr. in Church Here I | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/missing-canary-dickie-boy-and-the-three-little-steps-by-charlotte.html | Missing Canary; DICKIE BOY AND THE THREE LITTLE STEPS. By Charlotte Becker. Illustrated by the Author. Unpaged. New York: Charles Scribner's Sons. $1. | True | LILLIAN GERARD. | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/friend-of-music-naumburg-will-be-honored-tonight-for-his-long.html | FRIEND OF MUSIC; Naumburg Will Be Honored Tonight For His Long Services to the Art | True | By Olin Downes | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/military-gets-graziani-case.html | Military Gets Graziani Case | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/philip-murray-leaves-hospital.html | Philip Murray Leaves Hospital | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/marriage-announcement-1-no-title-grace-montgomery-bride-of-h-w.html | Marriage Announcement 1 -- No Title; Grace Montgomery Bride of H. W. Fowler i At Ceremony in St. George's Church Here | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/track-title-taken-by-michigan-state-thigpen-wins-1000-spartans-get.html | TRACK TITLE TAKEN BY MICHIGAN STATE; THIGPEN WINS 1,000; Spartans Get 35 2/5 Points to 26 2/5 for Runner-Up Yale in Intercollegiate Meet | True | By Joseph M. Sheehan | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/hebert-tops-stranahan-gains-houston-golf-final-in-upset-ford.html | HEBERT TOPS STRANAHAN; Gains Houston Golf Final in Upset -- Ford Advances Also | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/delusion.html | DELUSION | True | MORTON I. MOSKOWITZ | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/fusion-meeting-thursday-republican-committee-to-hold-its-first.html | FUSION MEETING THURSDAY; Republican Committee to Hold Its First Session Then | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/truman-demands.html | Truman Demands | True | | | C1B 179353 | |
| 1949-02-27 | 1949-02-27 | https://www.nytimes.com/1949/02/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 179353 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/belgrade-views-praised-austrian-communist-paper-supports-yugoslav.html | BELGRADE VIEWS PRAISED; Austrian Communist Paper Supports Yugoslav Terms | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/canadian-six-triumphs-91.html | Canadian Six Triumphs, 9-1 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/u-s-aide-in-austria-denies-bar-to-soviet.html | U. S. AIDE IN AUSTRIA DENIES BAR TO SOVIET | True | special TO THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/crash-kills-star-skater-vermont-college-junior-dies-in-car-upset.html | CRASH KILLS STAR SKATER; Vermont College Junior Dies in Car Upset -- Three Others Hurt | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/world-trade-plea-made-by-cio-organ.html | WORLD TRADE PLEA MADE BY CIO ORGAN | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/baltimore-extends-port-chain.html | Baltimore Extends Port Chain | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/roy-r-stewart.html | ROY R, STEWART | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/comedienne-to-offer-program.html | Comedienne to Offer Program | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/doubles-title-won-by-british-women-miss-morganmrs-teague-top-misses.html | DOUBLES TITLE WON BY BRITISH WOMEN; Miss Morgan-Mrs. Teague Top. Misses Howe, Banks in U. S. Squash Racquets Final | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-westinghouse-video-ready.html | New Westinghouse Video Ready | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/brussels-reds-heckle-churchill-as-he-speaks-for-european-unity.html | Brussels Reds Heckle Churchill As He Speaks for European Unity; ELECTED IN BRUSSELS REDS IN BRUSSELS HECKLE CHURCHILL | True | By David Andersonspecial To The New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/telegraph-not-a-kemsley-paper.html | Telegraph Not a Kemsley Paper | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/scandinavias-accord-predicted.html | Scandinavia's Accord Predicted | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/bethlehem-steel-raising-capacity-annual-potential-by-years-end-to.html | BETHLEHEM STEEL RAISING CAPACITY; Annual Potential by Year's End to Be 15,000,000 Tons, Grace Reports | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mrs-mary-l-roberts.html | MRS. MARY L. ROBERTS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/fordham-concert-friday-university-glee-club-will-give-annual.html | FORDHAM CONCERT FRIDAY; University Glee Club Will Give Annual Program at Town Hall | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/kent-conn-skills-are-put-on-exhibit-townfolk-show-how-stained-glass.html | KENT, CONN., SKILLS ARE PUT ON EXHIBIT; Townfolk Show How Stained Glass Windows Are Made, Display Woodwork, Art | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/safety-program-widens-ilo-wants-uniform-standards-on-a-world-basis.html | SAFETY PROGRAM WIDENS; ILO Wants Uniform Standards on a World Basis | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/soviet-book-review-assails-miss-strong.html | SOVIET BOOK REVIEW ASSAILS MISS STRONG | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/miss-frida-eskin-is-married.html | Miss Frida Eskin Is Married | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/brown-returns-in-violin-recital-artist-23-who-made-his-local-debut.html | BROWN RETURNS IN VIOLIN RECITAL; Artist, 23, Who Made His Local Debut Two Years Ago, Gives Program at Carnegie Hall | True | N. S. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gloria-penisto_-ns-plansi-she-will-be-wed-to-henry-poolei.html | GLORIA PENISTO_... N'S PLANSI; She Will Be Wed to Henry. Poolel | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gaily-bedecked-germans-hold-prelenten-carnival.html | Gaily Bedecked Germans Hold Pre-Lenten Carnival | True | By the United Press. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/eca-protest-is-rejected.html | ECA Protest Is Rejected | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/vandenberg-endorses-u-s-draft-of-atlantic-pact-as-satisfactory.html | Vandenberg Endorses U. S. Draft Of Atlantic Pact as 'Satisfactory' | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/line-retires-its-dc3s-american-stages-ceremony-to-mark-shift-to-new.html | LINE RETIRES ITS DC-3'S; American Stages Ceremony to Mark Shift to New Craft | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/alfonso-xiii-remembered-franco-spain-marks-anniversary-of-former.html | ALFONSO XIII REMEMBERED; Franco Spain Marks Anniversary of Former King's Death | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sherbrooke-beats-rovers-easily-94-burnett-of-raiders-registers-3.html | SHERBROOKE BEATS ROVERS EASILY, 9-4; Burnett of Raiders Registers 3 Goals in Row-- Boston Six Tops Metropolitans, 3-1 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/edward-lo-nixon-aide-of-worldtelegram.html | EDWARD Lo NIXON, AIDE OF WORLD.TELEGRAM | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/h-a-s-muller-retires-has-been-41-years-with-royal-netherlands.html | H. A. S. MULLER RETIRES; Has Been 41 Years With Royal Netherlands Steamship Co. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/jose-luis-duffy.html | JOSE LUIS DUFFY | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mrs-morton-j-beisti_e.html | MRS. MORTO.N J. BEISTI_E. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/british-produce-atom-isotopes.html | British Produce Atom Isotopes | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/2-rabbis-honored-for-long-service-dr-schulman-hailed-on-50th-year.html | 2 RABBIS HONORED FOR LONG SERVICE; Dr. Schulman Hailed on 50th Year at Temple Emanu-El, Dr. Krass on 25th | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/spinning-a-yarn-for-sea-scouts-at-sportsmens-show-old-ship-display.html | SPINNING A YARN FOR SEA SCOUTS AT SPORTSMEN'S SHOW; OLD SHIP DISPLAY DREW SPECTATORS Keen Interest Was Shown in Marine Historioal Exhibit at the Sportsmen's Show | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-british-minister-to-hungary.html | New British Minister to Hungary | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/afl-survey-urges-orderly-price-cuts.html | AFL SURVEY URGES ORDERLY PRICE CUTS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/communists-lead-in-tiny-san-marino-reelection-of-only-red-regime.html | COMMUNISTS LEAD IN TINY SAN MARINO; Re-election of Only Red Regime Outside Iron Curtain Seems Likely From Early Returns | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/minna-post-wed-to-s-m-peyser.html | Minna Post Wed to S. M. Peyser | True | Speaial to Tm[ NL-W YoPJ Tnzs | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/oneyear-maturities-of-u-s-46371107868.html | ONE-YEAR MATURITIES OF U. S. $46,371,107,868 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-airways-head-named-lord-douglas-to-be-chairman-of-britains.html | NEW AIRWAYS HEAD NAMED; Lord Douglas to Be Chairman of Britain's European Service | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/metropolitan-opera-appeal.html | METROPOLITAN OPERA APPEAL | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/fire-put-out-on-ship-off-canal.html | Fire Put Out on Ship Off Canal | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/hawks-tie-bruins-22-crowd-of-16484-sees-league-hockey-game-at.html | HAWKS TIE BRUINS, 2-2; Crowd of 16,484 Sees League Hockey Game at Chicago | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/goldmans-work-introduced-here-naacc-offers-piece-in-concert-at.html | GOLDMAN'S WORK INTRODUCED HERE; NAACC Offers Piece in Concert at Times Hall -- Dahl and Ruggles Music on Bill | True | C. H. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/miss-lois-davey-is-betrothed.html | Miss Lois Davey Is Betrothed | True | Special to THE NEW YOPK TIZS | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/ralph-g-ginman.html | RALPH G. GINMAN | True | Special to THZ NW YO | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rev-walter-j-gratton.html | REV. WALTER J. GRATTON | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/responsive-throng-hears-john-feeney.html | RESPONSIVE THRONG HEARS JOHN FEENEY | True | N. S. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/miss-m-iv-tiernan-becomes-fiancee-barnard-graduate-to-be-wed-to.html | MISS M. IV. TIERNAN BECOMES FIANCEE; Barnard Graduate to Be Wed to William R, Lacy, Former Navy Officer in Pacific | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/dominicans-mark-anniversary.html | Dominicans Mark Anniversary | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/women-marines-to-train-first-platoon-of-regulars-to-arrive-at.html | WOMEN MARINES TO TRAIN; First Platoon of Regulars to Arrive at Parris Island Today | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/earhart-memorial-open-1000000-hangar-is-dedicated-at-boston-to-lost.html | EARHART MEMORIAL OPEN; $1,000,000 Hangar Is Dedicated at Boston to Lost Flier | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/u-n-messenger-will-sing-in-carnegie-hall-czechel-war-captive-in.html | U. N. Messenger Will Sing in Carnegie Hall; Czechel, War Captive in Poland, Nears Debut | True | By George Barrettspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/paris-artistreds-assail-a-u-s-prize-but-seek-it.html | Paris Artist-Reds Assail A U. S. Prize, but Seek It | True | By the United Press. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/5000-visit-argentine-cruiser.html | 5,000 Visit Argentine Cruiser | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/weilandklein.html | WeilandKlein | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/crowd-to-see-earth-spin-planetarium-visitors-also-will-use-sun-as.html | CROWD TO SEE EARTH SPIN; Planetarium Visitors Also Will Use Sun as Vantage Point | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/ri85-tbsa-batolll-pllospegi-bridbi-i-briarcliff-alumna-daughter-of.html | rI85 TBSA BATOlll PllOSPEGI BRIDBI; I Briarcliff Alumna, Daughter !, of Novelist, Engaged to R. L. Brengle, Army Veteran | True | Special to T Nmv Yomc Tmzs. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/hoppechamaco-in-cue-match.html | Hoppe-Chamaco in Cue Match | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/8-report-aid-to-wallace-cost-college-jobs-association-of-professors.html | 8 Report Aid to Wallace Cost College Jobs; Association of Professors Studies Cases | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/atomic-energy-to-aid-in-building-ceremony.html | ATOMIC ENERGY TO AID IN BUILDING CEREMONY | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/65cent-wage-urged-hosiery-manufacturers-favor-rise-from-40cent.html | 65-CENT WAGE URGED; Hosiery Manufacturers Favor Rise From 40-Cent Minimum | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/boston-offers-housing-notes.html | Boston Offers Housing Notes | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/leggcoventry-sleclal-to-te-nzw-yomc-tnc.html | LeggCoventry; Sleclal to TE. Nzw Yomc Tnc. | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gas-poisoning-fells-21-11-of-weekend-total-stay-at-hospitals-for.html | GAS POISONING FELLS 21; 11 of Week-End Total Stay at Hospitals for Treatment | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/no-time-for-compromise.html | NO TIME FOR COMPROMISE | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/desperado-slain-in-arizona-battle-gunman-hunted-in-murder-of-three.html | DESPERADO SLAIN IN ARIZONA BATTLE; Gunman Hunted in Murder of Three Wounds Policeman -- Companion Captured | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/itu-head-urges-vote-for-new-assessment.html | ITU HEAD URGES VOTE FOR NEW ASSESSMENT | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/named-dean-in-jewish-seminary.html | Named Dean in Jewish Seminary | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/italy-soccer-victor-41.html | Italy Soccer Victor, 4-1 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/dutch-parley-plan-approved-in-indies.html | DUTCH PARLEY PLAN APPROVED IN INDIES | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/freak-accident-kills-writer-in-his-garden.html | FREAK ACCIDENT KILLS WRITER IN HIS GARDEN | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/transjordan-is-opposed.html | Trans-Jordan Is Opposed | True | By Albion Rossspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/pro-tactics-condemned-st-louis-coach-says-big-offer-affected.html | PRO TACTICS CONDEMNED; St. Louis Coach Says Big Offer Affected Macauley's Play | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sanity-seen-world-need-we-must-agonize-to-attain-it-says-dr-w-b.html | SANITY SEEN WORLD NEED; We Must 'Agonize' to Attain It, Says Dr. W. B. Pugh | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/drwj001qay-47-oh-fordham-staff-chemistry-professor-21-years-at.html | DR W.J.001qAY, 47, OH FORDHAM STAFF; Chemistry Professor 21 Years at University Dies wKnown for His 'Magic' Lectures | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/womens-budgets-in-12-states-given-bureau-issues-comparative-figures.html | WOMEN'S BUDGETS IN 12 STATES GIVEN; Bureau Issues Comparative Figures -- New York Set at $1,990 for Wage Earner | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/business-declines-on-london-market-dip-in-stock-exchange-activity.html | BUSINESS DECLINES ON LONDON MARKET; Dip in Stock Exchange Activity to Low Level Is Attributed to Loss of Confidence SECURITY PRICES BEAR UP Week-End Sagging Tendency Laid to a Lessened Hope for Ease in Taxation | True | By Lewis L. Nettletonspecial To the New York Times | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/the-atlantic-agreement.html | THE ATLANTIC AGREEMENT | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/plans-building-research-new-national-advisory-board-to-select-a.html | PLANS BUILDING RESEARCH; New National Advisory Board to Select a Director | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/jerusalem-professor-to-lecture.html | Jerusalem Professor to Lecture | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/the-screen-in-review-the-fighting-oflynn-starring-douglas-fairbanks.html | THE SCREEN IN REVIEW; 'The Fighting O'Flynn,' Starring Douglas Fairbanks Jr., Opens at Loew's Criterion | True | A. W. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/becomes-legal-adviser-on-world-arbitration.html | Becomes Legal Adviser On World Arbitration | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sample-room-hours-changed.html | Sample Room Hours Changed | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sword-in-desert-to-star-andrews-paul-christians-illness-causes.html | 'SWORD IN DESERT' TO STAR ANDREWS; Paul Christian's Illness Causes Change in the Cast of U-I Film About Palestine | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/store-purchases-to-aid-charity.html | Store Purchases to Aid Charity | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/harry-w-haenigsen-sr.html | HARRY W. HAENIGSEN SR. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-fiber-plant-to-replace-jute-cousin-of-cotton-from-india-is.html | NEW FIBER PLANT TO REPLACE JUTE; Cousin of Cotton, From India, Is Grown on 'Pilot Farms' in Cuba and El Salvador | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/city-properties-in-new-ownership-housing-forms-bulk-of-realty-sold.html | CITY PROPERTIES IN NEW OWNERSHIP; Housing Forms Bulk of Realty Sold in Manhattan, Bronx and Brooklyn | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/polish-court-jails-a-priest.html | Polish Court Jails a Priest | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rose-dirman-continues-series.html | Rose Dirman Continues Series | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/election-in-spain-ordered.html | Election in Spain Ordered | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/ford-wins-houston-golf.html | Ford Wins Houston Golf | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/correction-urged-for-state-felons-prison-association-holds-that.html | 'CORRECTION' URGED FOR STATE FELONS; Prison Association Holds That Rehabilitation, Not 'Mere' Detention, Is Required | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sir-william-halewhite.html | SIR WILLIAM HALE-WHITE | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/the-theatre-experiment-in-disaster.html | THE THEATRE; Experiment in Disaster | True | By Brooks Atkinson | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/baruch-scouts-testimony.html | Baruch Scouts Testimony | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/plane-falls-into-river-pilot-hurt-in-yonkers-hospital-after-drop.html | PLANE FALLS INTO RIVER; Pilot, Hurt, in Yonkers Hospital After Drop When Motor Dies | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/helping-too-few-children.html | HELPING TOO FEW CHILDREN | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/group-urges-easing-of-credit-controls.html | GROUP URGES EASING OF CREDIT CONTROLS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/peace-parley-next-month.html | Peace Parley "Next Month" | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/christianity-seen-as-hope-of-china-episcopal-bishop-of-fukien-calls.html | CHRISTIANITY SEEN AS HOPE OF CHINA; Episcopal Bishop of Fukien Calls Time a Challenge to World Evangelism | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/drive-to-aid-st-marks.html | Drive to Aid St. Mark's | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/weekend-golfers-restricted.html | Weekend Golfers Restricted | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/5-return-shown-by-n-y-telephone-business-volume-unequalled-in-52.html | 5% RETURN SHOWN BY N. Y. TELEPHONE; Business Volume Unequalled in 52 Years, Yet Earnings on Capital Drop 1.2% FURTHER CUT FORECAST Operating Revenues Increase to $402,275,819 -- Facilities Costs Set at $200,000,000 | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/harris-142-best-in-baseball-golf-exminor-league-player-is-victor-at.html | HARRIS 142 BEST; IN BASEBALL GOLF Ex-Minor League Player Is Victor at Miami, Beating Derringer 9 Strokes | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/accord-in-sinkiang-meets-opposition-foreign-ministry-urges-end-to.html | ACCORD IN SINKIANG MEETS OPPOSITION; Foreign Ministry Urges End to Monopolistic Parts of Pact With the Soviet Union | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/luis-rosas-a-founder-of-mexicos-charter.html | LUIS ROSAS, A FOUNDER OF MEXICO'S CHARTER | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/electric-power-for-mexico.html | Electric Power for Mexico | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/a-a-batts-to-leave-carborundum.html | A. A. Batts to Leave Carborundum | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/1-dead-16-injured-in-busauto-crash-14-hurt-in-public-vehicle-as-it.html | 1 DEAD, 16 INJURED IN BUS-AUTO CRASH; 14 Hurt in Public Vehicle as It Careens, Out of Control, in Williamsburg Street | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/histadrut-starts-its-campaign-here-celler-stresses-israels-need-for.html | HISTADRUT STARTS ITS CAMPAIGN HERE; Celler Stresses Israel's Need for Continued Help as Drive for $10,000,000 Begins | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/1100-at-cardiac-benefit.html | 1,100 at Cardiac Benefit | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mine-fire-traps-16-bucket-saves-all-rescuers-put-out-flames-in.html | MINE FIRE TRAPS 16; BUCKET SAVES ALL; Rescuers Put Out Flames in Wisconsin Lead Shaft and Hoist Men After 7 Hours | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/named-israeli-treasury-agent.html | Named Israeli Treasury Agent | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/excerpts-from-report-on-east-europes-jews.html | Excerpts From Report on East Europe's Jews | True | Special to THE NEW YORK TIMES | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/aiding-the-red-cross-fund-campaign.html | AIDING THE RED CROSS FUND CAMPAIGN | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sham-atomic-bomb-tried-on-the-navy-test-in-games-off-puerto-rico.html | SHAM ATOMIC BOMB TRIED ON THE NAVY; Test in Games Off Puerto Rico 'Cripples' Carrier Roosevelt, 'Sinks' a Destroyer | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/house-hearings-on-oleo-tax-repeal-begin-tomorrow-with-approval-of.html | House Hearings on Oleo Tax Repeal Begin Tomorrow With Approval of Bill Expected | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/nierenbergweitzman.html | Nierenberg--Weitzman | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/abroad-as-ruhr-plant-passes-out-of-german-hands.html | Abroad; As Ruhr Plant Passes Out of German Hands | True | By Anne O'Hare McCormick | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/fusion-conference-tonight.html | Fusion Conference Tonight | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/deer-slaughter-opposed-assemblyman-lupton-declines-to-sponsor.html | DEER SLAUGHTER OPPOSED; Assemblyman Lupton Declines to Sponsor Open-Season Bill | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/kiwanis-ski-jump-put-off.html | Kiwanis Ski Jump Put Off | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/resident-offices-report-on-trade-stores-ordering-lightly-with.html | RESIDENT OFFICES REPORT ON TRADE; Stores Ordering Lightly, With Summer Suits and Dresses Leading in Ready-to-Wear | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/250000-to-aid-indians-red-cross-appropriates-sum-for-stormhit.html | $250,000 TO AID INDIANS; Red Cross Appropriates Sum for Storm-Hit Navajos, Hopis | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/checkups-urged-to-reduce-cancer-experts-assert-rate-of-cure-could.html | CHECK-UPS URGED TO REDUCE CANCER; Experts Assert Rate of Cure Could Be Doubled With Present Methods | True | By William L. Laurencespecial To the New York Times | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/juan-t-abrizabalaga.html | JUAN T. ABRIZABALAGA | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/british-release-jewish-dps.html | British Release Jewish DP's | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour A Hidden Conflict -- Lindemann's Services -- Progress of Radar -- The German Beam -- Mr. Jones's Tale -- Principle of the Split Beam or Knickebein -- Twisting the Beam. INSTALLMENT 21 -- THE WIZARD WAR Book II -- Alone The X-Apparatus -- Coventry, November 14-15 -- The Decoy Fires -- The Y-Apparatus Forestalled -- Our Further Plans -- The Rocket Batteries -- The Aerial Mine-Curtains -- The Proximity Fuze. CAUSE FOR 'CELESTIAL GRINS' | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/harlems-cleanup-will-be-expedited-3000-violation-orders-cited.html | HARLEM'S CLEAN-UP WILL BE EXPEDITED; 3,000 Violation Orders Cited -- Cooperation of the Tenants in 'Study Area' Sought | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/yankees-dodgers-depart-for-camps-banta-shuba-accept-terms-of-brooks.html | YANKEES, DODGERS DEPART FOR CAMPS; Banta, Shuba Accept Terms of Brooks -- Shea and Page With Bombers' Party | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/january-chicks-top-48-period.html | January Chicks Top '48 Period | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/news-of-food-new-cake-decorator-is-useful-also-for-producing-mashed.html | News of Food; New 'Cake Decorator' Is Useful Also for Producing Mashed Potato Rings | True | By Jane Nickerson | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/all-sides-benefit-by-sales-training-companies-say-plan-improves.html | ALL SIDES BENEFIT BY SALES TRAINING; Companies Say Plan Improves Profits, Customer Relations and Salesmen's Income | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/city-hall-repairs-one-step-nearer-mayor-due-to-announce-plan-at-a.html | CITY HALL REPAIRS ONE STEP NEARER; Mayor Due to Announce Plan at a Dinner -- Final Word Rests With Commission | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/g-oneill-spoke-for-coal-owners-bituminous-industry-leader-once-umw.html | g. O'NEILL, SPOKE FOR COAL OWNERS; Bituminous Industry Leader, Once UMW Aide, Dies at 61 --Began in Mines at 11 | True | Special to THz NV YOP. E Tnr. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/bowdoin-receives-24000-gift.html | Bowdoin Receives $24,000 Gift | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/argentine-sailors-attend-mass-here-captain-garzoni-leads-group-to.html | ARGENTINE SAILORS ATTEND MASS HERE; Captain Garzoni Leads Group to St. Patrick's Cathedral -- American Bonds Cited | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/goldman-heads-polio-chapter.html | Goldman Heads Polio Chapter | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/loses-liquor-license-village-grove-charged-with-failure-to-keep.html | LOSES LIQUOR LICENSE; Village Grove Charged With Failure to Keep Records | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/prayer-called-cure-for-tension.html | Prayer Called Cure for Tension | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/report-alleges-oppression-of-jews-in-4-countries-behind-iron.html | Report Alleges Oppression of Jews In 4 Countries Behind Iron Curtain; IRON CURTAIN JEWS MEET OPPRESSION | True | By Stanley Leveyspecial To the New York Times. | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/unneeded-appendectomy-saved-him-from-siberia-refugee-says-estonian.html | Unneeded Appendectomy Saved Him From Siberia, Refugee Says; Estonian One of 549 Here on Marine Tiger After Stormy Trip -- Woman Passenger of Media Dies and Is Buried at Sea | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/tax-increases-questioned-unfavorable-effect-on-employment-business.html | Tax Increases Questioned; Unfavorable Effect on Employment, Business Enterprise Considered | True | ALVIN JOHNSONHANS NEISSER. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/2-navy-ships-in-collision-destroyer-and-escort-crash-during-games.html | 2 NAVY SHIPS IN COLLISION; Destroyer and Escort Crash During Games -- No Casualties | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/easy-washing-machine.html | Easy Washing Machine | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/unjapanese-activity-a-worry-at-tokyo.html | UN-JAPANESE ACTIVITY A WORRY AT TOKYO | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/text-of-governors-address-in-defense-of-budget-and-tax-proposals.html | Text of Governor's Address in Defense of Budget and Tax Proposals | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/turks-charge-kidnapping-soviet-coast-guard-said-to-have-seized.html | TURKS CHARGE KIDNAPPING; Soviet Coast Guard Said to Have Seized Border Officials | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/orientbound-ship-stuck-washington-mail-goes-aground-in-upper-puget.html | ORIENT-BOUND SHIP STUCK; Washington Mail Goes Aground in Upper Puget Sound | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/auto-death-laid-to-prosecutor.html | Auto Death Laid to Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rangers-conquer-red-wing-sextet-with-three-goals-in-first-seven.html | Rangers Conquer Red Wing Sextet With Three Goals in First Seven Minutes; NEW YORK SKATERS HALT DETROIT, 3-2 Rangers' Assault in Opening Period Beats Loops Leaders Before 14,616 in Garden LESWICK FIRST TO TALLY Registers 43 Seconds From Start -- O'Connor, Stanley and Kaleta Also Star | True | By Joseph C. Nichols | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/middlecoffs-rally-on-the-last-nine-takes-rio-grande-valley-golf.html | Middlecoff's Rally on the Last Nine Takes Rio Grande Valley Golf; MEMPHIS PRO WINS IN TEXAS WITH 267 Middlecoff Takes 70 on Last Round to Beat Hamilton by Two-Stroke Margin HARRIS THIRD ON 270 Alexander and Laffoon Tie at 272 -- Haas, Demaret, Jim Turnesa Are Next at 273 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/navy-saves-8800000-employe-suggestion-program-also-pays-270600.html | NAVY SAVES $8,800,000; Employe Suggestion Program Also Pays $270,600 Bonuses | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/education-bill-favored-labor-extension-measure-urged-at-conference.html | EDUCATION BILL FAVORED; Labor Extension Measure Urged at Conference Here | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/labor-fight-urged-for-higher-wages-keyserling-adviser-of-truman.html | LABOR FIGHT URGED FOR HIGHER WAGES; Keyserling, Adviser of Truman, Says Wide Buying Would Bar Business Slump | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/favors-bill-for-garage-sites.html | Favors Bill for Garage Sites | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/edison-strike-off-pay-rise-granted-all-issues-settled-2year-pact.html | EDISON STRIKE OFF; PAY RISE GRANTED, ALL ISSUES SETTLED; 2-Year Pact Gives Workers 7c an Hour, Some Up to 12c -- Cost Put at $6,500,000 RATIFICATION HELD SURE Union Shop Included, Subject to NLRB Vote -- Pension Plan to Be Revised Later EDISON STRIKE OFF; ALL ISSUES SETTLED | True | By Lawrence Resner | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/economics-and-finance-inflation-deflation-and-governments.html | ECONOMICS AND FINANCE; Inflation, Deflation and Governments | True | By Edward H. Collins | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gigli-concert-off-again-tenor-suffering-throat-ailment-cancels-2d.html | GIGLI CONCERT OFF AGAIN; Tenor, Suffering Throat Ailment, Cancels 2d British Program. | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/first-perishables-cargo-goes-by-truck-to-alaska.html | First Perishables Cargo Goes by Truck to Alaska | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/de-coppet-victor-in-dinghy-regatta-defeats-shields-by-point-for.html | DE COPPET VICTOR IN DINGHY REGATTA; Defeats Shields by Point for Interclub Honors -- Rogers Triumphs in Moth Class | True | By James Robbinsspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | | https://www.nytimes.com/1949/02/28/archives/ralph-w-brown.html | RALPH W. BROWN | True | Special o ' NE NOX TMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/british-ship-sinking-in-north-sea.html | British Ship Sinking in North Sea | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/p-hal-sims-dead-bridge-expft-62-former-world-champion-wasl-master.html | P. HAL SIMS DEAD; BRIDGE EXPFT, 62; Former World' Champion Wasl Master of Camouflage Art --Excelled as Athlete , | True | SPecial to N YoP. Ty.,j'. | | C1B 179354 | |
| 1949-02-28 | | https://www.nytimes.com/1949/02/28/archives/to-direct-television-art-at-lennen-mitchell-inc-i.html | To Direct Television Art At Lennen & Mitchell, Inc. I | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/creation-held-reply-to-sense-of-futility.html | CREATION HELD REPLY TO SENSE OF FUTILITY | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/red-cross-drive-on-today-eisenhower-to-speak-at-chicago-opening.html | RED CROSS DRIVE ON TODAY; Eisenhower to Speak at Chicago Opening National Campaign | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/old-masters-reduced-pocket-sized-edition-of-64-reproductions-issued.html | OLD MASTERS REDUCED; Pocket - Sized edition of 64 Reproductions Issued | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-set-combines-movie-radio-video-ohio-inventor-says-telasee-will.html | NEW SET COMBINES MOVIE, RADIO, VIDEO; Ohio Inventor Siys 'Tel-a-See' Will Offer Choice of Three Means of Entertainment | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/foreign-exchange-rates-week-ended-feb-25-1949.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 25, 1949 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/hungary-reparation-to-yugoslavia-stops.html | HUNGARY REPARATION TO YUGOSLAVIA STOPS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/economic-club-to-dine.html | Economic Club to Dine | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/jewish-appeal-aid-urged-israel-needs-unified-support-zionist-group.html | JEWISH APPEAL AID URGED; Israel Needs Unified Support, Zionist Group Here Is Told | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/notre-dame-five-choice-to-beat-nyu-on-garden-court-tonight-irish.html | Notre Dame Five Choice to Beat N.Y.U. on Garden Court Tonight; Irish Held 3 1/2 Points Better Than Violet for Annual Battle -- Columbia Will Meet Dartmouth Here in League Contest | True | By Michael Strauss | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mrs-joseph-sipkin.html | MRS. JOSEPH SIPKIN | True | Special to NEW YOP, E 'rIMs, | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/i-lenore-kaplan-married-escorted-by-father-at-wedding-to-maurice-l.html | I LENORE KAPLAN MARRIED; Escorted by Father at Wedding, to Maurice L. Finkelstein I | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/to-lecture-at-new-brunswick.html | To Lecture at New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/bronx-man-killed-by-train.html | Bronx Man Killed by Train | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/crosley-cuts-40-off-10inch-set.html | Crosley Cuts $40 Off 10-Inch Set | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/resistance-to-assemblyline-houses.html | Resistance to Assembly-Line Houses | True | R. B. CUTLER | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/james-d-arnsparger.html | JAMES D. ARNSPARGER | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-hearing-aid-battery.html | New Hearing Aid Battery | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sofia-confessions-in-error-americans-and-britons-say-western.html | Sofia Confessions in Error, Americans and Britons Siy; Western Officials in Bulgaria Cite Falsities in Dates and Names of Ex-Colleagues in Statements by Protestant Clerics SOFIA CONFESSIONS CITED FOR ERRORS | True | By M. S. Handlerspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/two-arab-nations-to-meet-israelis-armistice-parley-with-transjordan.html | TWO ARAB NATIONS TO MEET ISRAELIS; Armistice Parley With Trans-Jordan Scheduled to Start Tomorrow on Rhodes LEBANESE TALKS ALSO SET Conferees Will Gather at Small Border Town -- Withdrawal From Faluja Completed | True | By Gene Currivanspecial to the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/martha-pollak-plays-viennese-pianist-offers-works-by-chopin-green.html | MARTHA POLLAK PLAYS; Viennese Pianist Offers Works by Chopin, Green and Kosma | True | R. P. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/news-outlets-are-closed.html | News Outlets Are Closed | True | By Walter Sullivanspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/east-side-apartments-leased.html | East Side Apartments Leased | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/city-center-debut-by-markova-dolin-they-offer-giselle-as-guests-of.html | CITY CENTER DEBUT BY MARKOVA, DOLIN; They Offer 'Giselle' as Guests of Ballet Russe -- Mary Ellen Moylan in Major Role | True | By John Martin | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gis-to-give-mister-roberts.html | GI's to Give 'Mister Roberts' | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/fatal-shot-bares-boys-arms-cache-pistol-lent-for-protection-kills.html | FATAL SHOT BARES BOYS' ARMS CACHE; Pistol Lent for Protection Kills Youth -- Police in Brooklyn See Juvenile Gang Feud | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/placing-jobseekers-over-forty.html | Placing Job-Seekers Over Forty | True | E. H. PARRY | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/europe-seeks-coal-at-less-hour-cost-though-output-gains-labor.html | EUROPE SEEKS COAL AT LESS HOUR COST ; Though Output Gains, Labor Content Climbs -- Hope Seen in Adapting U. S. Machines | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/great-dane-best-in-buffalo-show-champion-fury-scores-after.html | GREAT DANE BEST IN BUFFALO SHOW; Champion Fury Scores After Defeating Boxer Zazarac Brandy in Group | True | By John Rendelspecial To the New York Times | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/thrane-first-in-ski-jump-gets-perfect-score-for-leap-of-181-feet-at.html | THRANE FIRST IN SKI JUMP; Gets Perfect Score for Leap of 181 Feet at Mount Hood | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/clarks-penguin-in-front-wins-in-manhasset-bay-dinghy-regatta-hinman.html | CLARK'S PENGUIN IN FRONT; Wins in Manhasset Bay Dinghy Regatta -- Hinman Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/dr-archibald-d-malpinu.html | DR. ARCHIBALD D. MALPINu | True | Special to T Nzw YORK TIMZS. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/citation-in-parade-tomorrow.html | Citation in 'Parade' Tomorrow | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/lard-prices-hold-in-erratic-market.html | LARD PRICES HOLD IN ERRATIC MARKET | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/against-discrimination.html | AGAINST DISCRIMINATION | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/radio-corp-shows-24022047-income-net-earnings-150-a-share-in-1948.html | RADIO CORP. SHOWS $24,022,047 INCOME; Net Earnings $1.50 a Share in 1948 -- Gross Revenue Is Put at $357,617,231 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/gilbert-l-church.html | GILBERT L. CHURCH | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/british-laborites-see-1950-victory-party-aide-feels-323-seats-is.html | BRITISH LABORITES SEE 1950 VICTORY; Party Aide Feels 323 Seats Is 'Rock Bottom Minimum' for Parliament Next Year SOCIAL SECURITY PRESSED Hammersmith Defeat Studied by Conservatives for Clue to Depressed Fortunes | True | By Clifton Danielspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/radio-and-television-phil-harrisalice-faye-show-to-remain-nbc.html | Radio and Television; Phil Harris-Alice Faye Show to Remain NBC Feature for 1949-50, With Rexall Sponsor | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/n-y-americans-gain-soccer-triumph-30.html | N. Y. AMERICANS GAIN SOCCER TRIUMPH, 3-0 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/to-present-program-on-peace.html | To Present Program on Peace | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/for-russian-fellowship-rev-j-p-jones-urges-ending-of-enmity-in-mind.html | FOR RUSSIAN FELLOWSHIP; Rev. J. P. Jones Urges Ending of Enmity in Mind and Heart | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/dental-firm-plans-building-in-queens.html | DENTAL FIRM PLANS BUILDING IN QUEENS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/tourists-score-316-for-four.html | Tourists Score 316 for Four | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/j-k-robinson-sr-stores-cofounder-exvice-president-of-american.html | J. K. ROBINSON SR., STORES CO-FOUNDER; Ex-Vice President of American Grocer3/ Chain, With 2,000. Branches, Is Dead at 74 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/educator-defends-validity-of-the-iq-dr-l-m-terman-analyzes-his-long.html | EDUCATOR DEFENDS VALIDITY OF THE IQ; Dr. L. M. Terman Analyzes His Long Study of 'Geniuses' for Administrators | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/neareast-old-art-at-museum-friday-sculpture-pottery-metal-work-to.html | NEAR-EAST OLD ART AT MUSEUM FRIDAY; Sculpture, Pottery, Metal Work to Be Seen at Metropolitan -- Benefit in Laurel Gallery | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/herbert-parsons.html | HERBERT PARSONS | True | Special to THE NF.W YOuK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/partisans-parade-stirs-milan-riot-carnival-throng-gets-caught-in.html | PARTISANS' PARADE STIRS MILAN RIOT; Carnival Throng Gets Caught in Tear-Gas Melee as Police React to Defiant March | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/exchange-crisis-watched-south-africas-import-restriction-laid-to.html | EXCHANGE CRISIS WATCHED; South Africa's Import Restriction Laid to Decline in Reserves BUSINESS DECLINES ON LONDON MARKET | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/book-of-jewish-songs-issued.html | Book of Jewish Songs Issued | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/big-sisters-fete-tomorrow.html | Big Sisters Fete Tomorrow | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/carousel-to-end-run-on-saturday-rodgershammerstein-musical-fails-to.html | 'CAROUSEL' TO END RUN ON SATURDAY; Rodgers-Hammerstein Musical Fails to Maintain Its Early Return Pace at Majestic | True | By J. P. Shanley | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/michigan-state-team-to-return-for-outdoor-track-meet-in-may.html | Michigan State Team to Return For Outdoor Track Meet in May; Champion Spartans May Go On to Rare Sweep of Three I. C. 4-A Titles -- Dianetti and Johnson Top Stars in Indoor Victory | True | By Joseph M. Sheehan | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/radio-amateurs-elect.html | Radio Amateurs Elect | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sea-union-opposes-army-running-c4s.html | SEA UNION OPPOSES ARMY RUNNING C-4'S | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/miss-lindsaypicard-win-defeat-miss-suggsnovotny-in-orlando-golf.html | MISS LINDSAY-PICARD WIN; Defeat Miss Suggs-Novotny in Orlando Golf Final, 2 and 1 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/guaranty-trust-assails-labor-bill-says-it-points-to-return-to.html | GUARANTY TRUST ASSAILS LABOR BILL; Says It Points to Return to Period of 'Chronic Industrial Stagnation' | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/ski-trophy-to-hoveland-duluth-athlete-tops-field-in-central-us.html | SKI TROPHY TO HOVELAND; Duluth Athlete Tops Field in Central U. S. Competition | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/plotters-revolt-in-siam-announce-premiers-fall.html | Plotters Revolt in Siam; Announce Premier's Fall | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mgrath-rules-out-rights-compromise.html | MGRATH RULES OUT RIGHTS COMPROMISE | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/reid-regains-pro-title.html | Reid Regains Pro Title | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/oak-ridge-to-have-atomic-museum-institute-of-nuclear-studies-is.html | OAK RIDGE TO HAVE ATOMIC MUSEUM; Institute of Nuclear Studies Is Planning Broad Program of Public Education DOORS OPEN ON MARCH 19 Town's Security Gates Will Be Removed and It Will Adopt Normal Way of Life | True | By John N. Pophamspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/flood-to-fight-walters-middleweight-battle-featured-tonight-at-st.html | FLOOD TO FIGHT WALTERS; Middleweight Battle Featured Tonight at St. Nicks | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/statement-by-americans.html | Statement by Americans | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/aggressive-buying-lifts-grain-prices-nearby-deliveries-score-gains.html | AGGRESSIVE BUYING LIFTS GRAIN PRICES; Near-By Deliveries Score Gains on Deferred -- May Wheat Up 12 Cents in Week CORN, OATS ALSO ADVANCE Additional Strains on Storage Facilities Indicated in Rise of Carry-Over Estimate AGGRESSIVE BUYING LIFTS GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/snow-birds-golf-to-harris-special-to-the-new-york-times.html | Snow Birds Golf to Harris; Special to THE NEW YORK TIMES. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/u-s-watch-tariff-resented-by-swiss-industry-there-replies-to.html | U. S. WATCH TARIFF RESENTED BY SWISS; Industry There Replies to Allegations by Foes Here of Reciprocal Trade TELLS OF ITS HIGH COSTS Points Out That Americans Sell to Switzerland Twice as Much as They Buy | True | By George H. Morisonspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/utility-borrows-15000000.html | Utility Borrows $15,000,000 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/books-authors.html | Books -- Authors | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/santa-barbara-bans-kirklands-mr-adam.html | SANTA BARBARA BANS KIRKLAND'S 'MR. ADAM' | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/katz-and-elkan-give-5th-recital.html | Katz and Elkan Give 5th Recital | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/ripley-expedition-to-nepal-back.html | Ripley Expedition to Nepal Back | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/chinese-communist-moves-into-south-are-predicted-red-move-in-china.html | Chinese Communist Moves Into South Are Predicted; RED MOVE IN CHINA TO SOUTH INDICATED | True | By Jean Lyonspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/steel-output-due-to-continue-high-good-condition-in-materials.html | STEEL OUTPUT DUE TO CONTINUE HIGH; Good Condition in Materials, Better Coal, Good Weather Among Factors Noted STEEL OUTPUT DUE TO CONTINUE HIGH | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/classic-tailoring-marks-collection-accessories-enhance-knize.html | CLASSIC TAILORING MARKS COLLECTION; Accessories Enhance Knize Ensembles -- 'Hot Orange' Color for Play Clothes | True | By Virginia Pope | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/2-salome-shows-sellouts-at-opera-no-tickets-available-for-hit-on.html | 2 'SALOME' SHOWS SELLOUTS AT OPERA; No Tickets Available for Hit on March 9-12 -- Puccini's Work Also on Program | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/frost-damage-may-cost-california-20000000-less-than-expected.html | Frost Damage May Cost California $20,000,000 -- Less Than Expected; Increased Market Prices Will Offset Losses to Some Extent, Growers Believe -- Citrus Crops, Avocados, Flowers Worst Hit FROST MAY COST $20,000,000 LOSS | True | By Gladwin Hillspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/french-annex-ski-titles-panisset-and-mrs-schmidt-win-in-canadian.html | FRENCH ANNEX SKI TITLES; Panisset and Mrs. Schmidt Win in Canadian Championships | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/santasiere-tops-fajans-finishes-second-to-evans-in-marshall-chess.html | SANTASIERE TOPS FAJANS; Finishes Second to Evans in Marshall Chess Club Event | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/utility-cuts-debt-3000000.html | Utility Cuts Debt $3,000,000 | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/elin-gives-song-recital-baritorie-includes-three-russian-groups-in.html | ELIN GIVES SONG RECITAL; Baritorie Includes Three Russian Groups in Town Hall Program | True | R. P. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/junior-high-pupils-get-special-help-school-board-report-stresses.html | JUNIOR HIGH PUPILS GET SPECIAL HELP; School Board Report Stresses Guidance Suited to Needs of Young Adolescents | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/israelbound-dfs-reach-ellis-island-489-arrive-from-shanghai-on.html | ISRAEL-BOUND DP'S REACH ELLIS ISLAND; 489 Arrive From Shanghai on Cross-Country Train -- Friends to Visit Them | True | By John Kenton | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/1949-drive-opened-by-jewish-appeal-campaign-for-250000000-starts.html | 1949 DRIVE OPENED BY JEWISH APPEAL; Campaign for $250,000,000 Starts Despite Opposition -- Morgenthau to Head It | True | By Albert J. Gordon | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/special-dc-video-set-announced.html | Special DC Video Set Announced | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/diana-b-parsons-lngag-to-wed-pine-manor-graduate-will-be-bride-of.html | DIANA B. PARSONS INGAG TO WED; Pine Manor Graduate Will Be Bride of Oliver C. Scho!!e, a Senior at Harvard | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/melish-aides-seek-to-oust-9-in-vestry-rectors-backers-call-special.html | MELISH AIDES SEEK TO OUST 9 IN VESTRY; Rector's Backers Call Special Meeting for Next Monday to Act in Church Row | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/row-shuts-big-6-bakeries-70-of-city-bread-involved.html | Row Shuts 'Big 6' Bakeries; 70% of City Bread Involved | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/e-g-diefenbach55-bnking-leader-head-of-american-securities-corp.html | E, G. DIEFENBACH,55; BNKING LEADER; Head of American Securities Corp. Dies--Helped Develop Natural-Gas Industry | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/jill-segel-engaged-to-marry.html | Jill Segel Engaged to Marry | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/german-socialists-ask-armed-guard-3-leaders-in-west-propose-a-unit.html | GERMAN SOCIALISTS ASK ARMED GUARD; 3 Leaders in West Propose a Unit to Thwart Use of Force by Communists | True | By Sydney Grusonspecial To The New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | CHARLES L. MEEHA'N | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/free-us-schools-declared-in-peril-increasing-birthrate-coupled.html | FREE U. S. SCHOOLS DECLARED IN PERIL; Increasing Birthrate, Coupled With Teacher Needs, Brings Warning From Educators ELEMENTARY CRISIS CITED Survey Finds Superintendents Are Baffled on Where to Turn for More Instructors By BENJAMIN FINE | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/washington-studies-move.html | Washington Studies Move | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/one-cure-seen-for-world-lords-prayer-is-mans-common-denominator.html | ONE CURE SEEN FOR WORLD; Lord's Prayer Is Man's 'Common Denominator,' Says Pastor | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/subscription-rights-offered-by-utility.html | SUBSCRIPTION RIGHTS OFFERED BY UTILITY | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/two-die-6-missing-in-ohio-college-fire-mt-vernon-n-y-youth-killed-a.html | TWO DIE, 6 MISSING IN OHIO COLLEGE FIRE; Mt. Vernon, N. Y., Youth Killed as Flames Destroy Kenyon Dormitory at 4 A. M. DIES IN LEAP AT FIRE TWO DIE, 6 MISSING IN DORMITORY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/west-point-choir-at-st-thomas.html | West Point Choir at St. Thomas | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/dewey-stays-firm-for-uncut-budget-critics-set-attack-cannot-in-good.html | DEWEY STAYS FIRM FOR UNCUT BUDGET; CRITICS SET ATTACK; Cannot, 'in Good Conscience,' Agree to Reduced Services, Governor Says on Air VOTERS SUPPORT INVITED Reply by Eric GOP Senator Slated Tonight -- Widening of Party Fight Looms DEWEY STAYS FIRM FOR UNCUT BUDGET | True | By Leo Eganspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/elt-will-do-pal-joey-threeday-run-opens-at-walton-community-center.html | ELT WILL DO 'PAL JOEY'; Three-Day Run Opens at Walton Community Center Saturday | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/crime-rise-reported-by-salvation-army.html | CRIME RISE REPORTED BY SALVATION ARMY | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/profit-rise-shown-by-union-carbide-102335053-cleared-in-48-compared.html | 10,000 SEE START OF 6-DAY BIKE RACE; Fourteen Teams Competing in Long Grind Thrill Crowd With Early 'Jamming' | True | By William J. Briordy | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/profit-rise-shown-by-union-carbide-102335053-cleared-in-48-compared.html | PROFIT RISE SHOWN BY UNION CARBIDE; $102,335,053 Cleared in '48, Compared With $75,666,792 -- Sales Reach New High | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/to-debate-travel-media-rail-and-air-advocates-to-stage-a-mock-trial.html | TO DEBATE TRAVEL MEDIA; Rail and Air Advocates to Stage a Mock Trial | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/inhalator-fails-to-save-boy-3.html | Inhalator Fails to Save Boy, 3 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/brout-was-an-honor-student.html | Brout Was an Honor Student | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/lehmann-sings-for-new-friends.html | Lehmann Sings for New Friends | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/benefit-for-israels-health.html | Benefit for Israel's Health | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/prices-of-cotton-move-irregularly-futures-end-week-23-points-higher.html | PRICES OF COTTON MOVE IRREGULARLY; Futures End Week 23 Points Higher to 17 Lower Than a Week Earlier | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/arneberg-dartmouth-star-takes-class-a-ski-jumping-competition-leaps.html | Arneberg, Dartmouth Star, Takes Class A Ski Jumping Competition; Leaps 215, and 217 Feet to Win With 208.6 Points as Favorites Fall Victim to Icy Nansen Club Hill -- Caldwell Victor | True | By Frank Elkinsspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/new-company-to-make-controls.html | New Company to Make Controls | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/norwegians-exist-in-grim-austerity-slim-food-and-clothing-rations-a.html | NORWEGIANS EXIST IN GRIM AUSTERITY; Slim Food and Clothing Rations and High Taxes Have Shaped a Spartan Way of Life RECOVERY BY 1952 IS GOAL But Government Will Relax the Severe Regimen Slightly in a Step to Spur Production | True | By Felix Belair Jr.special To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/allweather-jet-tested-air-force-says-the-scorpion-is-in.html | ALL-WEATHER JET TESTED; Air Force Says the Scorpion Is in 600-Mile-an-Hour Class | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mrsr-lindsay.html | MRS.R: S. LINDSAY | True | Sclal to Tm Nzw Yo '1"nrr. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/woolens-buyer-sees-price-drop-imminent.html | WOOLENS BUYER SEES PRICE DROP IMMINENT | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/peron-praises-mccormick-paper.html | Peron Praises McCormick Paper | True | | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/layman-declares-church-is-hiding-more-than-ceremonial-pomp-needed.html | LAYMAN DECLARES CHURCH IS HIDING; 'More Than Ceremonial Pomp' Needed by Man, Albany Law School Dean Warns | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/mahoneymartin.html | MahoneyMartin | True | SDeclal lo NL'W YORK TxMr. g. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/bloomgardensilfen.html | Bloomgarden.----Silfen | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/named-vice-president-of-callaway-mills-inc.html | Named Vice President Of Callaway Mills, Inc. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/delgadas-win-soccer-cup-10.html | Delgadas Win Soccer Cup, 1-0 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/corn-shipments-decline-low-level-on-arrivals-on-market-curtails.html | CORN SHIPMENTS DECLINE; Low Level on Arrivals on Market Curtails Hedging Sales | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/on-bangor-aroostook-board.html | On Bangor & Aroostook Board | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/helfrecht-in-bamberger-posts.html | Helfrecht in Bamberger Posts | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/quake-jars-long-beach-calif.html | Quake Jars Long Beach, Calif. | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/personal-notes.html | Personal Notes | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/two-nlrb-rulings.html | TWO NLRB RULINGS | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/french-germans-seek-amity-link-ludwigsberg-institute-opens-exaide.html | FRENCH, GERMANS SEEK AMITY LINK; Ludwigsberg Institute Opens -- Ex-Aide of Nazis Advises Unity in a Common Task | True | By Jack Raymondby Air Mail To the New York Times | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/plan-to-refinance-tucker-announced.html | PLAN TO REFINANCE TUCKER ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/benefit-for-sight-group-show-march-27-will-aid-study-of-eye.html | BENEFIT FOR SIGHT GROUP; Show March 27 Will Aid Study of Eye Diseases, Injuries | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/old-liner-amerika-retires-4th-time-armys-transport-alexander-once.html | OLD LINER AMERIKA RETIRES 4TH TIME; Army's Transport Alexander, Once German Sea Queen, Ends 40-Year Service | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/de-gaullists-call-for-antired-state-communists-must-be-shorn-of-all.html | DE GAULLIST S CALL FOR ANTI-RED STATE; Communists Must Be Shorn of All Power to Assist an Invasion, Party Says DE GAULLIST S CALL FOR ANTI-RED STATE | True | By Lansing Warrenspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/nursing-held-spiritual-work-of-mercy-is-stressed-at-st-vincents.html | NURSING HELD SPIRITUAL; 'Work of Mercy' Is Stressed at St. Vincent's Capping | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/76-he-does-history-of-citys-village-henry-lanier-son-of-famous-poet.html | 76, HE DOES HISTORY OF CITY'S 'VILLAGE'; Henry Lanier, Son of Famous Poet, Now Is Planning More Books and Walking Trip | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/paris-correspondent-objects-excerpts-from-franctireur-article-said.html | Paris Correspondent Objects; Excerpts From Franc-Tireur Article Said to Distort Its Meaning | True | MARIA CRAIPEAU | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/simonschumeister.html | Simon---Schumeister | True | Special to NzW'o... ..s. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/jersey-teenagers-raise-funds-for-hospital-and-cut-down-delinquency.html | Jersey Teen-Agers Raise Funds for Hospital And Cut Down Delinquency at the Same Time | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rev-eugene-fournier.html | REV. EUGENE FOURNIER | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/whitcomb-official-resigns.html | Whitcomb Official Resigns | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rev-m-leroy-wuchter.html | REV. M. LEROY WUCHTER | True | Special to NzÝwyow! "Lzs: | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/harold-lewises-give-times-hall-recital.html | HAROLD LEWISES GIVE TIMES HALL RECITAL | True | R. P. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/southerners-open-filibuster-today-aim-to-block-senate-vote-on-rules.html | SOUTHERNERS OPEN FILIBUSTER TODAY; Aim to Block Senate Vote on Rules Change on Closure Tied to Civil Rights SOUTHERNERS OPEN FILIBUSTER TODAY | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/rail-rates-drop-april-11-on-grain-port-authority-wins-its-fight-for.html | RAIL RATES DROP APRIL 11 ON GRAIN; Port Authority Wins Its Fight for Export Parity With Baltimore, Philadelphia | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/glidden-beats-mcracken-triumphs-in-apawamis-squash-racquets-tourney.html | GLIDDEN BEATS MCRACKEN; Triumphs in Apawamis Squash Racquets Tourney Final | True | Special to THE NEW YORK TIMES. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/general-manager-named-at-u-s-finishing-company.html | General Manager Named At U. S. Finishing Company | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/illiam-f-pfanstiel.html | /ILLIAM F, PFANSTIEL | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/clarence-m-kendall.html | CLARENCE M. KENDALL | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/brooklyn-eagle-now-5-cents.html | Brooklyn Eagle Now 5 Cents | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/u-s-force-in-japan-not-feeble-training-geared-to-meet-needs.html | U. S. Force in Japan Not Feeble; Training Geared to Meet Needs | True | By Lindesay Parrottspecial To the New York Times. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/police-halt-battles-involving-players-of-both-teams-and-also.html | Police Halt Battles Involving Players of Both Teams and Also Spectators -- Mather Is Star as Visitors Win Game, 4-2 | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/hats-fashioned-from-carpeting.html | Hats Fashioned From Carpeting | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/delayed-by-bad-weather.html | Delayed by Bad Weather | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/battle-over-rights-to-star-negro-players-looms-between-yanks-and-in.html | Battle Over Rights to Star Negro Players Looms Between Yanks and Indians; CLEVELAND CLAIMS MARQUEZ PRIORITY Veeck, Going to See Chandler in Florida, Reveals He Held Option on Outfielder WILSON STATUS AT STAKE Indians' Owner Will Answer Yankee Charges Signing of Star Was 'Unethical' | True | By John Drebingerspecial To the New York Times | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/miss-kolessa-plays-shostakovich-work.html | MISS KOLESSA PLAYS SHOSTAKOVICH WORK | True | C. H. | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/downs-resigns-museum-post.html | Downs Resigns Museum Post | True | | | C1B 179354 | |
| 1949-02-28 | 1949-02-28 | https://www.nytimes.com/1949/02/28/archives/sports-of-the-times-red-book-gleanings.html | Sports of the Times; Red Book Gleanings | True | By Arthur Daley | | C1B 179354 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/report-on-ski-conditions.html | Report on Ski Conditions | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/housewives-urged-to-save-bread-and-bake-to-offset-big-6-tieup.html | Housewives Urged to Save Bread And Bake to Offset 'Big 6' Tie-Up; HOUSEWIVES URGED TO CONSERVE BREAD | True | By A. H. Raskin | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/miss-mary-glenn.html | MISS MARY GLENN | True | Spec/al to -Nv YOi: TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/shotton-slates-light-workout-for-brooks-vero-beach-opening-dodger.html | Shotton Slates Light Workout For Brooks' Vero Beach Opening; Dodger Pilot to Start His First Training Season With Team -- Admits Pennant Hopes Depend Largely on Branca and Barney | True | By Roscoe McGowen | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/faluja-pocket-taken-over.html | Faluja Pocket Taken Over | True | By Gene Currivan | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/906673000-bills-sold-average-price-99706-equivalent-to-1163.html | $906,673,000 BILLS SOLD; Average Price, 99.706, Equivalent to 1.163% Discount Rate | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/browns-order-cardinals-to-leave-sportsmans-park-by-next-april-1.html | Browns Order Cardinals to Leave Sportsman's Park by Next April 1; National League Club Notified That It Has Fortified Lease on St. Louis Ball Park 'Because of Attempted Assignment' | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/veterans-to-be-entertained.html | Veterans to Be Entertained | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/city-college-downs-syracuse-five-5349.html | CITY COLLEGE DOWNS SYRACUSE FIVE, 53-49 | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pearl-buck-speaks-tonight.html | Pearl Buck Speaks Tonight | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/college-proposes-to-sell-its-name.html | COLLEGE PROPOSES TO SELL ITS NAME | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bond-prepayments-decline-in-february.html | BOND PREPAYMENTS DECLINE IN FEBRUARY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/our-courtsmartial-system-its-separation-from-command-control.html | Our Courts-Martial System; Its Separation From Command Control Opposed as Inimical to Discipline | True | KNOWLTON DURHAM | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/value-of-international-broadcasts.html | Value of International Broadcasts | True | EMERSON C. IVES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dartmouth-shows-way-by-4738-and-topples-columbia-from-lead-indians.html | Dartmouth Shows Way by 47-38 And Topples Columbia From Lead; Indians' Sustained Defense Checks Lions, Who Drop to Second Place Behind Yale in League Basketball Play | True | By Lincoln A. Werden | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ge-hopes-to-build-high-altitude-jet-company-aims-at-plant-to.html | GE HOPES TO BUILD HIGH ALTITUDE JET; Company Aims at Plant to Function at 70,000 Feet and at 70 Below Zero, F. | True | By Frederick Graham | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/coffee-advances-trading-moderate-sugar-futures-active-firm.html | COFFEE ADVANCES, TRADING MODERATE; Sugar Futures Active, Firm; Cottonseed Oil Weak, With Commission Houses Selling | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/disagree-on-cotton-crop-but-senate-and-house-conferees-reach-accord.html | DISAGREE ON COTTON CROP; But Senate and House Conferees Reach Accord on Acreage | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/elisabeth-oberly-to-wed-vassar-graduate-is-betrothed-toi-channing.html | ELISABETH OBERLY TO WED; Vassar Graduate Is Betrothed toI Channing Frothingham Jr. I | True | Special to Tins lgw Yoz. I | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dr-edwin-f-hitchcock.html | DR. EDWIN F. HITCHCOCK | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bold-aid-abroad-urged-by-sawyer-secretary-tells-world-trade-group.html | BOLD AID ABROAD URGED BY SAWYER; Secretary Tells World Trade Group Confidence, Commerce Can Be Helped in 3 Ways | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/accent-on-correction.html | ACCENT ON CORRECTION | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/chemical-merger-plan-special-meeting-will-decide-on.html | CHEMICAL MERGER PLAN; Special Meeting Will Decide on Recapitalization Proposal | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/an-odwyer-inquiry-is-asked-at-albany.html | AN O'DWYER INQUIRY IS ASKED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/israel-to-open-military-school.html | Israel to Open Military School | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/telephone-rate-plea-linked-to-expansion.html | TELEPHONE RATE PLEA LINKED TO EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/william-j-kelly-58-agent-for-treasury.html | WILLIAM J. KELLY, 58, AGENT FOR TREASURY | True | Slecial to T Nw Yo Tr. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-thomas-n-mgarry.html | MRS. THOMAS N. M'GARRY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/asks-danes-to-shun-pact-polish-envoy-appeals-to-foreign-minister-in.html | ASKS DANES TO SHUN PACT; Polish Envoy Appeals to Foreign Minister in Copenhagen | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/max-curtis-milier.html | MAX CURTIS MILIER | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-carlo-locatelli.html | MRS. CARLO LOCATELLI | True | Special to rIE .Lv oP: Es. | | C1B 183821 | |
| 1949-03-01 | | https://www.nytimes.com/1949/03/01/archives/american-tobacco-reports-good-year-net-profit-up-to-43912204-or-758.html | AMERICAN TOBACCO REPORTS GOOD YEAR; Net Profit Up to $43,912,204, or $7.58 a Share -- Officers Ask Incentive Pay Cuts | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dunham-approved-for-rfc.html | Dunham Approved for RFC | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bonded-bourbon-sale-resumed.html | Bonded Bourbon Sale Resumed | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/churches-to-defy-foes-in-bulgaria-world-council-official-says-it.html | CHURCHES TO DEFY FOES IN BULGARIA; World Council Official Says It Will Continue Help Behind the Iron Curtain | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/j-c-penney-appoints-brown.html | J. C. Penney Appoints Brown | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/milito-defeats-carrasco.html | Milito Defeats Carrasco | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/joint-group-splits-on-economic-needs-congressional-finding-today.html | JOINT GROUP SPLITS ON ECONOMIC NEEDS; Congressional Finding Today Due to Support Truman, With GOP Dissenting | True | By Charles Hurd | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/army-has-no-successor.html | Army Has No Successor | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-henry-c-murphy.html | MRS. HENRY C. MURPHY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-market-gain-best-since-feb-17-stocks-move-forward-again-despite.html | NEW MARKET GAIN BEST SINCE FEB. 17; Stocks Move Forward Again Despite Limited Buying, With Pivotals Ignored | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/sports-of-the-times-return-of-an-old-favorite.html | Sports of the Times; Return of an Old Favorite | True | By Arthur Daley | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/rabdi-s-d-feldshon.html | RABDI S. D. FELDSHON | True | Special to az NEW N01 . | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/juilliard-quartet-in-music-of-bartok-program-of-string-pieces-by.html | JUILLIARD QUARTET IN MUSIC OF BARTOK; Program of String Pieces by Hungarian Master Offered at Times Hall | True | By Olin Downes | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/retiring-and-new-maritime-group-officials.html | RETIRING AND NEW MARITIME GROUP OFFICIALS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/fordham-alumni-praised-new-president-cardinal-laud-university-at.html | FORDHAM ALUMNI PRAISED; New President, Cardinal Laud University at Dinner | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/prices-of-fuel-oil-cut.html | Prices of Fuel Oil Cut | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/500-have-reunions-with-islands-dps-refugees-tearful-and-happy-meet.html | 500 HAVE REUNIONS WITH ISLAND'S DP'S; Refugees, Tearful and Happy, Meet Relatives, Some Seen First Time in 40 Years | True | By John Kenton | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/chandler-term-upheld-supreme-court-refuses-review-of-treason.html | CHANDLER TERM UPHELD; Supreme Court Refuses Review of Treason Conviction | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/nicaraguan-outbreak-reported.html | Nicaraguan Outbreak Reported | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/browns-illness-halts-harv.html | Brown's Illness Halts 'Harv | True | Special to THE NEW YORK TIMES | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/deaths-at-kenyon-increased-to-nine-ohio-college-abandons-hope-for.html | DEATHS AT KENYON INCREASED TO NINE; Ohio College Abandons Hope for the Six Youths Missing Since Dormitory Fire | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bock-beer-season-seen-aid-to-sales-biggest-output-on-record-here.html | BOCK BEER SEASON SEEN AID TO SALES; Biggest Output on Record Here Watched Nationally as Possible Yearly Promotion | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bonds-and-shares-on-london-market-trading-is-quiet-excepting-cable.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet Excepting Cable and Wireless, Which Makes Sharp Advance | True | Special to THE NEW YORK TIMES | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/steel-rate-at-war-top-of-1005-this-week.html | Steel Rate at War Top Of 100.5% This Week | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/werntz-gets-metal-institute-post.html | Werntz Gets Metal Institute Post | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dogtag-fee-rises-april-30.html | Dog-Tag Fee Rises April 30 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/simple-plan-urged-to-push-clothing-duroff-suggests-finding-talent.html | SIMPLE PLAN URGED TO PUSH CLOTHING; Duroff Suggests Finding Talent Within Industry to Carry Out Promotion Program | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/polk-case-called-solved-greek-minister-says-murderer-of-american-is.html | POLK CASE CALLED SOLVED; Greek Minister Says Murderer of American Is Known | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/german-reds-agree-on-stand.html | German Reds Agree on Stand | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/book-awards-announced-king-of-the-wind-and-the-big-snow-are-winning.html | BOOK AWARDS ANNOUNCED; 'King of the Wind' and 'The Big Snow' Are Winning Volumes | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/clarence-m-ross.html | CLARENCE M. ROSS | True | Specla.l to NEW '2'O:e.K | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/news-of-food-meat-parcels-abroad-can-be-doubled-by-detouring-the.html | News of Food; Meat Parcels Abroad Can Be Doubled by Detouring the Orders Through Eire | True | By Jane Nickerson | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dr-black-condemns-sofia-church-trial.html | DR. BLACK CONDEMNS SOFIA CHURCH TRIAL | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/sutton-place-suites-rented.html | Sutton Place Suites Rented | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/city-group-to-aid-uso-drive.html | City Group to Aid USO Drive | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/press-group-picks-nixon-ins-correspondent-new-leader-of-white-house.html | PRESS GROUP PICKS NIXON; INS Correspondent New Leader of White House Writers | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/prague-upholds-russia-premier-says-there-is-no-room-in-regime-for.html | PRAGUE UPHOLDS RUSSIA; Premier Says There Is No Room in Regime for Soviet's Enemies | True | Special to THE NEW YORK TIMES | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mindszenty-aide-pleads-guilty.html | Mindszenty Aide Pleads Guilty | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/austrians-reject-2-yugoslav-plans-but-gruber-indicates-at-talks-on.html | AUSTRIANS REJECT 2 YUGOSLAV PLANS; But Gruber Indicates at Talks on Treaty That Compromise Is Possible on Others | True | By Benjamin Welles | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/oklahoma-gas-plans-added-stock-issue.html | OKLAHOMA GAS PLANS ADDED STOCK ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/soviet-counters-slavery-charges-asks-u-n-to-study-living-and-labor.html | SOVIET COUNTERS SLAVERY CHARGES; Asks U. N. to Study Living and Labor Conditions in the Western World | True | By George Barrett | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-prince-is-buried-service-for-wife-of-financier-held-in-national.html | MRS. PRINCE IS BURIED; Service for Wife of Financier Held in National Cathedral | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/buckner-trial-next-week-exconvict-pleads-not-guilty-on-gambling.html | BUCKNER TRIAL NEXT WEEK; Ex-Convict Pleads Not Guilty on Gambling, Conspiracy Charges | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/high-court-backs-ban-on-slowdown-it-rejects-milwaukee-unions-appeal.html | HIGH COURT BACKS BAN ON SLOWDOWN; It Rejects Milwaukee Union's Appeal -- Textile Workers Win Meeting Place Fight | -- | By Jay Walz | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/frfd-oakley.html | FRF,D OAKLEY | True | Special to THE NL'W O Tlt'ZS. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/p-r-r-issues-its-history.html | P. R. R. Issues Its History | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/william-ludlum.html | WILLIAM LUDLUM | True | Special to THZ NXW YO; | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/service-the-childrens-health-service.html | Service The Children's Health Service | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/huge-land-program-outlined-for-israel.html | HUGE LAND PROGRAM OUTLINED FOR ISRAEL | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/advance-in-grains-led-by-may-corn-strong-rallies-reported-on.html | ADVANCE IN GRAINS LED BY MAY CORN; Strong Rallies Reported on Chicago Board of Trade, With Wheat Up 3/4 to 1 1/4c | True | Special to THE NEW YORK TIMES | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/carl-miller-dies-retired-brewer-former-officer-of-milwaukee-concern.html | CARL MILLER DIES; RETIRED BREWER; Former Officer of Milwaukee Concern Once Had Invested $250,000 in Farben Corp. | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/second-caronia-cruise-545-sail-for-caribbean-aboard-new-british.html | SECOND CARONIA CRUISE; 545 Sail for Caribbean Aboard New British Luxury Liner | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/truman-declares-pride-in-red-cross-president-appeals-to-nation-to.html | TRUMAN DECLARES PRIDE IN RED CROSS; President Appeals to Nation to Oversubscribe Fund for Its Humanitarian Tasks | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/rochester-banker-sentenced.html | Rochester Banker Sentenced | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mr-deweys-radio-talk.html | MR. DEWEY'S RADIO TALK | True | | | | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/savings-bond-e-at-record-january-sale-in-this-state-rose-to-3year.html | SAVINGS BOND E AT RECORD; January Sale in This State Rose to 3-Year High for U. S. Issue | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/jewish-sanitarium-conference.html | Jewish Sanitarium Conference | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/magnavox-to-change-fiscal-year.html | Magnavox to Change Fiscal Year | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/drive-on-filibuster-opened-in-senate-on-truman-order-fight-to.html | DRIVE ON FILIBUSTER OPENED IN SENATE ON TRUMAN ORDER; Fight to Finish to Harden Closure, Regardless of Other Bills, Spurred by President | True | By William S. White | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/premier-predicts-return.html | Premier Predicts Return | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/u-s-team-apologizes-but-asks-hockey-fans-in-sweden-to-end-attacks.html | U. S. TEAM APOLOGIZES; But Asks Hockey Fans in Sweden to End Attacks on Players | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/percy-j-reynolds.html | PERCY J. REYNOLDS | True | Special to Tm NL'W 0 Trs | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/first-woman-elected-to-street-smith-board.html | First Woman Elected To Street & Smith Board | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/silk-in-spotlight-for-spring-prints-milgrim-fashions-enriched-by.html | SILK IN SPOTLIGHT FOR SPRING PRINTS; Milgrim Fashions Enriched by Braid, Applique -- Suits Trim, Hem Lines 13 Inches | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/stayinform-foundations-names-sales-and-ad-head.html | Stay-in-Form Foundations Names Sales and Ad Head | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/7-of-youthful-gang-sentenced.html | 7 of Youthful Gang Sentenced | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/freight-records-made.html | Freight Records Made | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/debt-to-be-cut-more-treasury-paying-off-in-cash-part-of-maturing.html | DEBT TO BE CUT MORE; Treasury Paying Off in Cash Part of Maturing Issue | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/equality-is-asked-in-airline-rules-certified-carriers-urge-that.html | EQUALITY IS ASKED IN AIRLINE RULES; Certified Carriers Urge That Irregulars Get Same Safety Standards or Be Grounded | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/labor-leader-en-route-lombardo-toledano-denied-us-visa-gets-one-to.html | LABOR LEADER EN ROUTE; Lombardo Toledano, Denied U.S. Visa, Gets One to U.N. | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/business-failures-remain-high.html | Business Failures Remain High | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-marie-f_-seifert.html | MRS. MARIE F_ SEIFERT | True | Special to Tm zwNolu< Tuzs. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/forrest-e-single.html | FORREST E. SINGLE | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/city-would-evict-600-lowrenters.html | CITY WOULD EVICT 600 LOW-RENTERS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-building-code-is-urged-for-state-bill-for-a-commission-to-set-a.html | NEW BUILDING CODE IS URGED FOR STATE; Bill for a Commission to Set a Program Asked by Dewey Is Offered at Albany | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/plan-for-waltham-submitted-to-court.html | PLAN FOR WALTHAM SUBMITTED TO COURT | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/british-reds-echo-thorez-soviet-line-say-they-would-try-to-stop.html | BRITISH REDS ECHO THOREZ SOVIET LINE; Say They Would Try to Stop 'Imperialist Aggressive War Against U. S. S. R.' | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lobel-figures-exhibited.html | Lobel Figures Exhibited | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/occidentals-leaving-shanghai-en-masse.html | OCCIDENTALS LEAVING SHANGHAI EN MASSE | True | By Air Mail To the New York Times. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/racing-post-to-daingerfield.html | Racing Post to Daingerfield | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-henry-holmes.html | MRS. HENRY HOLMES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ebwaro_-2-smith-webs-official-of-union-pacific-railroad-maqries-mrs.html | EBWARO?_2. SMITH WEBS; Official of Union Pacific Railroad [ M-aqries Mrs. Florence Dold | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bus-driver-hurt-in-truck-crash.html | Bus Driver Hurt in Truck Crash | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/church-sells-vacant-lot.html | Church Sells Vacant Lot | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/text-of-hoover-boards-proposals-for-putting-armed-forces-under.html | Text of Hoover Board's Proposals for Putting Armed Forces Under Civilian Rule | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/living-costs-held-key-in-british-vote-laborites-expected-to-plan.html | LIVING COSTS HELD KEY IN BRITISH VOTE; Laborites Expected to Plan Price Relief in Preparation for 1950 Election Drive | True | By Clifton Daniel | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pratt-queens-in-tourney-six-other-metropolitan-college-quintets-to.html | PRATT, QUEENS IN TOURNEY; Six Other Metropolitan College Quintets to Compete | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/arrests-broke-up-boys-battle-plan-gunplay-set-for-last-night-two.html | ARREST'S BROKE UP BOYS BATTLE PLAN; Gunplay Set for Last Night -- Two Youths Report Comic Books Offer Firearms | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/2-french-officers-accused-of-giving-army-data-to-reds-major-said-to.html | 2 FRENCH OFFICERS ACCUSED OF GIVING ARMY DATA TO REDS; Major Said to Have Confessed Giving Armaments Facts to a 'People's Democracy' | True | By Lansing Warren | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/6761000-earned-by-tennessee-gas-company-now-in-fourth-year-report.html | $6,761,000 EARNED BY TENNESSEE GAS; Company, Now in Fourth Year, Report Rise of $1,191,000 -- Deliveries Up One-Third | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/firth-carpet-sales-up-45-last-year-earnings-rose-51-both-to-new.html | Firth Carpet Sales Up 45% Last Year, Earnings Rose 51%, Both to New Highs | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/paraguay-names-cabinet-provisional-president-selects-allcivilian.html | PARAGUAY NAMES CABINET; Provisional President Selects All-Civilian Group as Aides | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/control-of-the-bomb.html | CONTROL OF THE BOMB | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/satisfied-on-sincerity.html | Satisfied on "Sincerity" | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/servici-for-h-j-russelli-i-rites-to-be-held-today-for-raili.html | SERVICI= FOR H. J. RUSSELLI I; Rites to Be Held Today for Raill Official in St. John's, Nfld. I | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/restoration-of-city-hall-wins-mayors-support.html | Restoration of City Hall Wins Mayor's Support | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/yanks-dodgers-start-training-in-florida-camps-today-giants-in.html | Yanks, Dodgers Start Training in Florida Camps Today; Giants in Arizona; 43 PLAYERS READY AT ST. PETERSBURG | True | By James P. Dawson | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mae-wests-play-resumes-monday-stars-fractured-ankle-causes-further.html | MAE WEST'S PLAY RESUMES MONDAY; Star's Fractured Ankle Causes Further Delay in Return of 'Diamond Lil' Revival | True | By Louis Calta | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dr-charles-a-cockayne.html | DR. CHARLES A. COCKAYNE | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/10000-firms-in-japan-in-arrears-on-wages.html | 10,000 FIRMS IN JAPAN IN ARREARS ON WAGES | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/miss-pauline-diehl.html | MISS PAULINE' DIEHL | True | Special to TE NEW Yo.' TrAzS. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/philadelphia-man-dies-at-107.html | Philadelphia Man Dies at 107 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/loses-score-of-role-in-orfeo.html | Loses Score of Role in 'Orfeo' | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/borden-to-spend-16505000-in-49.html | Borden to Spend $16,505,000 in '49 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/churches-to-mark-first-day-of-lent-evangelical-groups-join-in-ash.html | CHURCHES TO MARK FIRST DAY OF LENT; Evangelical Groups Join in Ash Wednesday Rites -- Children to Nail Pledges on Cross | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/berlin-theft-reported-paper-says-2-russian-colonels-were-shot-after.html | BERLIN THEFT REPORTED; Paper Says 2 Russian Colonels Were Shot After Scandal | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/stock-of-utility-on-market-today-219196-central-maine-power-common.html | STOCK OF UTILITY ON MARKET TODAY; 219,196 Central Maine Power Common Will Be Offered by Banking Syndicate | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/u-s-congratulates-dominicans.html | U. S. Congratulates Dominicans | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/cut-of-27154000000-made-in-three-years-in-national-debt-rate-may.html | Cut of $27,154,000,000 Made in Three Years In National Debt; Rate May Not Continue | True | By J. E. McMahon | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/balaban-to-stay-with-paramount-president-of-firm-will-remain.html | BALABAN TO STAY WITH PARAMOUNT; President of Firm Will Remain Production Chief Next Year When Company Is Split | True | By Thomas F. Brady | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/clay-unpopular-with-french.html | Clay Unpopular With French | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/veeck-hearing-delayed-indians-head-to-see-chandler-on-thursday.html | VEECK HEARING DELAYED; Indians' Head to See Chandler on Thursday Regarding Rookies | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/yiddish-operetta-opens-friday.html | Yiddish Operetta Opens Friday | | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/sales-of-bedding-lead-other-lines-retail-volume-reported-holding.html | SALES OF BEDDING LEAD OTHER LINES; Retail Volume Reported Holding Satisfactorily, Unlike Some Home Furnishing Items | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/c-h-towne-dead-author-editor-72-as-head-of-magazine-smart-set-he.html | C. H. TOWNE DEAD; AUTHOR, EDITOR, 72; As Head of Magazine Smart Set, He Introduced Noted Writers-- Known as Wit | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/latin-america-debt-stirs-new-protest-traders-ask-state-department.html | LATIN AMERICA DEBT STIRS NEW PROTEST; Traders Ask State Department to Seek Old Account Payments at Buenos Aires Parley | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/u-s-puts-legation-in-amman.html | U. S. Puts Legation in Amman | True | Special to THE NEW YORK TIMES | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/makes-vibration-test-engineer-gets-negative-results-on-park-avenue.html | MAKES VIBRATION TEST; Engineer Gets Negative Results on Park Avenue Office Site | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-l-hubshman-jr-has-soni.html | Mrs. L. Hubshman Jr. Has Soni | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/100-ships-in-games-hit-island-today-twoday-amphibious-attack-on.html | 100 SHIPS IN GAMES 'HIT' ISLAND TODAY; Two-Day Amphibious 'Attack' on Vieques, Near Puerto Rico, to Involve 9,000 Troops | True | By Hanson W. Baldwin | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/curtisswright-planning-to-buy-in-4202152-of-its-common-stock.html | Curtiss-Wright Planning to Buy In $4,202,152 of Its Common Stock; Proposal by Directors Will Be Submitted to Shareholders -- Maximum Price Is Set at $11 for This Year | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/sammis-on-ohio-edison-board.html | Sammis on Ohio Edison Board | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/manhattan-on-top-5740-kelly-sparks-jasper-five-to-triumph-over.html | MANHATTAN ON TOP, 57-40; Kelly Sparks Jasper Five to Triumph Over Wagner | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ohio-bowler-hits-1861.html | Ohio Bowler Hits 1,861 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/canadian-six-victor-71.html | Canadian Six Victor, 7-1 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/rail-bondholders-lose-high-court-rejects-peoria-eastern-pleas.html | RAIL BONDHOLDERS LOSE; High Court Rejects Peoria & Eastern Pleas Against Parents | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/illinois-tops-indiana-five-assured-of-share-of-big-nine-title-after.html | ILLINOIS TOPS INDIANA FIVE; Assured of Share of Big Nine Title After 91-68 Victory | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/princeton-press-club-elects.html | Princeton Press Club Elects | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/why-britain-still-needs-aid.html | WHY BRITAIN STILL NEEDS AID | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/key-man-of-sport-in-1920s-retires-perry-grogan-the-telegrapher-who.html | 'KEY MAN OF SPORT IN 1920'S RETIRES; Perry Grogan, the Telegrapher Who Pushed Dempsey Back in Ring, Quits Post at 67 | True | By Ira H. Freeman | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/white-house-balcony-on-inaugural-medal.html | WHITE HOUSE BALCONY ON INAUGURAL MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/student-job-plan-dropped.html | Student Job Plan Dropped | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/journalism-at-st-bonaventure.html | Journalism at St. Bonaventure | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/air-fares-reduced-to-south-america.html | AIR FARES REDUCED TO SOUTH AMERICA | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/luz-benavide_____s-married-i-daughter-of-army-colonel-wed-i-to-dr.html | LUZ BENAVIDE_____S MARRIED; i Daughter of Army Colonel Wed i to Dr. George H. Graue Jr. | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bowden-checks-helfeld-gains-third-round-in-eastern-indoor-tennis.html | BOWDEN CHECKS HELFELD; Gains Third Round in Eastern Indoor Tennis Tournament | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/airlift-costs-u-s-119702600.html | Airlift Costs U. S. $119,702,600 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/peruvian-airways-halts-operations-receiver-appointed-saturday-says.html | PERUVIAN AIRWAYS HALTS OPERATIONS; Receiver Appointed Saturday Says He Lacks Authority to Meet the Payroll | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/61-polish-seamen-desert-ship-here-sobieski-group-said-to-fear-sale.html | 61 POLISH SEAMEN DESERT SHIP HERE; Sobieski Group Said to Fear Sale of Vessel and Return to Communist Area | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mcwilliams-starts-as-coach.html | McWilliams Starts as Coach | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/paris-food-price-index-drops-4.html | Paris Food Price Index Drops 4% | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/cuba-gets-antired-motion.html | Cuba Gets Anti-Red Motion | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/yugoslavs-decree-death-for-two-catholic-priests.html | Yugoslavs Decree Death For Two Catholic Priests | True | By the United Press. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/to-prepay-viscose-freight.html | To Prepay Viscose Freight | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/louis-to-box-in-bahamas.html | Louis to Box in Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/senora-pinas-de-jara.html | SENORA PINA S. DE JARA | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/garry-j-ruane-jr.html | GARRY J. RUANE JR. | True | Special to THE .NW YOIK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/0-h-martinsen-67-calvert-130rp-ude-i-assistant-vice-president-of.html | 0. H. MARTINSEN, 67, CALVERT 130RP. UDE; I Assistant Vice President of the Liquor Firm DiesmFormerlyI Was in Advertising Field ] | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/anna-strong-still-ill-spy-expelled-by-soviet-unable-to-testify.html | ANNA STRONG STILL ILL; 'Spy' Expelled by Soviet Unable to Testify, Attorney Says | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/u-n-council-to-change-officers.html | U. N. Council to Change Officers | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/cabin-smoke-ends-two-plane-trips-big-ships-of-american-airlines.html | CABIN SMOKE ENDS TWO PLANE TRIPS; Big Ships of American Airlines Make Emergency Landings -- Mishaps Over Jersey | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/axis-sally-spurned-u-s-traitor-she-says.html | 'AXIS SALLY' SPURNED U. S TRAITOR, SHE SAYS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/state-bills-extend-standby-rent-curbs.html | STATE BILLS EXTEND STAND-BY RENT CURBS | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/record-australian-wool-price.html | Record Australian Wool Price | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/store-union-of-cio-losing-more-units-2000-candy-makers-1200-bakers.html | STORE UNION OF CIO LOSING MORE UNITS; 2,000 Candy Makers, 1,200 Bakers Join AFL -- Vote at Bloomingdale's Tonight | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/miss-winifred-white-married-in-lebanon.html | MISS WINIFRED WHITE MARRIED IN LEBANON | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/video-antenna-on-window-is-permitted-conditionally.html | Video Antenna on Window Is Permitted Conditionally | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/3-alaskan-castaways-safe.html | 3 Alaskan Castaways Safe | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/miss-freeman-wed-i-to-h-m-hyde-in-parisi.html | MISS FREEMAN WED I TO H. M. HYDE IN PARISI | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/hoffman-calls-aid-to-british-tight-tells-senate-group-reduction.html | HOFFMAN CALLS AID TO BRITISH 'TIGHT'; Tells Senate Group Reduction Would Set Back Recovery There and on Continent | True | By C. P. Trussell | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/soviet-theatre-safe-so-says-simonov-commenting-on-antipatriotic.html | SOVIET THEATRE 'SAFE'; So Says Simonov, Commenting on 'Anti-Patriotic' Critics | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/perezkrieger.html | Perez-Krieger | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/opera-scrapbooks-presented-to-the-library.html | OPERA SCRAPBOOKS PRESENTED TO THE LIBRARY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/hughes-flying-boat-damaged.html | Hughes Flying Boat Damaged | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/group-sees-columbia-valley.html | Group Sees Columbia Valley | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/consumer-programs-held-advertising-aid.html | CONSUMER PROGRAMS HELD ADVERTISING AID | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/two-6day-riders-injured-in-spill-bevilaqua-and-de-corte-taken-to.html | TWO 6-DAY RIDERS INJURED IN SPILL; Bevilaqua and De Corte Taken to Hospital After Crash During Bike Sprints | True | By Michael Strauss | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/hold-on-kwangtung-province-believed-to-be-too-precarious-reds-may.html | Hold on Kwangtung Province Believed to Be Too Precarious - Reds May Demand Formosa -- Premier in Nanking | True | By Henry R. Lieberman | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/a-power-strike-averted.html | A POWER STRIKE AVERTED | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/stanley-marchant-british-organist-65.html | STANLEY MARCHANT, BRITISH ORGANIST, 65 | True | Special to THZ NLn YORE . | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/by-winston-churchill-the-second-world-war-installment-22-united.html | By Winston Churchill: The Second World War; INSTALLMENT 22 -- UNITED STATES DESTROYERS AND WEST INDIAN BASES | True | By Winston Churchill | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/in-the-nation-a-test-for-barkley-and-senate-twothirds.html | In The Nation; A Test for Barkley and Senate Two-thirds | True | By Arthur Krock | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/nehru-denounces-red-aims-in-india-says-tactics-of-communists-border.html | NEHRU DENOUNCES RED AIMS IN INDIA; Says Tactics of Communists Border on Revolt -- Chaos and Famine Held Object | True | By Robert Trumbull | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/to-weigh-share-increase-norvalk-tire-rubber-co-directors-meet-march.html | TO WEIGH SHARE INCREASE; Norwalk Tire & Rubber Co. Directors Meet March 28 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/east-side-suites-in-new-ownership-deals-closed-on-park-avenue-and-e.html | EAST SIDE SUITES IN NEW OWNERSHIP; Deals Closed on Park Avenue and E. 63d Street -- Alarm Firm Buys on W. 53d St. | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/puerto-rico-faces-sugar-strike.html | Puerto Rico Faces Sugar Strike | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mccormick-explains-trip.html | McCormick Explains Trip | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/on-military-unification.html | ON MILITARY UNIFICATION | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/siam-is-near-normal-after-weekend-fight.html | SIAM IS NEAR NORMAL AFTER WEEK-END FIGHT | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mayor-returns-silently-bronzed-odwyer-wont-talk-as-his-ship-from.html | MAYOR RETURNS, SILENTLY; Bronzed O'Dwyer Won't Talk as His Ship From Havana Docks | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/cotton-futures-turn-easier-here-close-6-to-34-points-off-for-day.html | COTTON FUTURES TURN EASIER HERE; Close 6 to 34 Points Off for Day, After Opening Steady to 6 Points Higher | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/arden-p-terry.html | ARDEN P. TERRY | True | Special to THE NEW YOP. K TI.',S | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/wallander-finishes-his-career-as-cop.html | WALLANDER FINISHES HIS CAREER AS 'COP' | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/foroijoson-__-st-timothys-school-alumnai-engaged-to-eugene-m-moore.html | FOROIJOSON[. __; St. Timothy's School Alumnai Engaged to Eugene M. Moore, | True | I | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/san-marino-antireds-gain.html | San Marino Anti-Reds Gain | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lip-service-on-bias-is-scored-by-lehman.html | 'LIP SERVICE' ON BIAS IS SCORED BY LEHMAN | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/death-cell-talks-secret-3-hintz-slayers-at-sing-sing-see-assistant.html | DEATH CELL TALKS SECRET; 3 Hintz Slayers at Sing Sing See Assistant Prosecutor | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/eric-johnston-is-honored.html | Eric Johnston Is Honored | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/world-bank-makes-loan-of-16000000-to-belgium.html | World Bank Makes Loan Of $16,000,000 to Belgium | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/austria-cautions-eca-report-says-cut-in-erp-aid-would-harm-recovery.html | AUSTRIA CAUTIONS ECA; Report Says Cut in ERP Aid Would Harm Recovery | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dom-dimaggio-accepts-terms.html | Dom DiMaggio Accepts Terms | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/endfieldsteinberg.html | Endfield--Steinberg | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ricci-cellist-plays-concerto-by-haydn.html | RICCI, 'CELLIST, PLAYS CONCERTO BY HAYDN | True | C. H. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/gould-wins-check-suit-court-dismisses-frenchwomans-claim-of-400000.html | GOULD WINS CHECK SUIT; Court Dismisses Frenchwoman's Claim of $400,000 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/diplomatic-post-filled-wright-named-head-of-foreign-service.html | DIPLOMATIC POST FILLED; Wright Named Head of Foreign Service Administration | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-heinz-limit-sought-packing-company-to-vote-on-rise-to-allow.html | NEW HEINZ LIMIT SOUGHT; Packing Company to Vote on Rise to Allow $15,000,000 Loan | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/summery-clothes-fill-new-exhibit-easy-lines-beauty-of-fabric-mark.html | SUMMERY CLOTHES FILL NEW EXHIBIT; Easy Lines, Beauty of Fabric Mark Sophie Creations -- Tunic Series a Novelty | True | By Virginia Pope | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/clay-is-expected-to-retire-from-berlin-post-by-july-tells-army-of.html | Clay Is Expected to Retire From Berlin Post by July; Tells Army of His Desire to Quit -- Clark, Wedemeyer Mentioned for the Job | True | By Drew Middleton | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/landing-at-philadelphia.html | Landing at Philadelphia | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/father-wins-right-to-appeal.html | Father Wins Right to Appeal | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pay-for-lost-ship-denied-matson-appeal-in-war-sinking-fails-in-u-s.html | PAY FOR LOST SHIP DENIED; Matson Appeal in War Sinking Fails in U. S. Court | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/holmes-to-retire-on-70th-birthday-pastor-of-community-church-for-42.html | HOLMES TO RETIRE ON 70TH BIRTHDAY; Pastor of Community Church for 42 Years Announces Nov. 29 Resignation | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/knox-will-testify-in-red-trial-today-defense-is-to-question-judge.html | KNOX WILL TESTIFY IN RED TRIAL TODAY; Defense is to Question Judge About Allentown Speech Defending Jury System | True | By Russell Porter | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/simon-goldsmith.html | SIMON GOLDSMITH | True | Special to THE N,V Yo.v. T[.-,lr..s. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-edison-plea-on-rates-likely-but-company-is-silent-on-issue-of.html | NEW EDISON PLEA ON RATES LIKELY; But Company Is Silent on Issue of Asking PSC to Rescind Cut in Electric Charges | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dean-russell-asks-cash-for-students.html | DEAN RUSSELL ASKS CASH FOR STUDENTS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/guild-theatre-sale-to-shuberts-laggin.html | GUILD THEATRE SALE TO SHUBERTS LAGGIN | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/general-sales-manager-is-named-for-oilomatic.html | General Sales Manager Is Named for Oil-O-Matic | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/5-more-ministers-confess-in-sofia-previous-pattern-is-followed.html | 5 MORE MINISTERS CONFESS IN SOFIA; Previous Pattern Is Followed -- Mindszenty 'Conspirators' Go on Trial in Budapest | True | By M. S. Handler | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/red-dean-upholds-cardinals-sentence.html | 'RED' DEAN UPHOLDS CARDINAL'S SENTENCE | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/eisenhower-backs-red-cross-appeal-drive-on-today-gives-chance-to.html | EISENHOWER BACKS RED CROSS APPEAL; Drive On Today Gives Chance to Prove Our Greatness, He Says in 'Kick-Off' Plea | True | By George Eckel | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mkenley-entered-in-k-of-c-games-to-run-in-hayes-600-saturday-at.html | MKENLEY ENTERED IN K. OF C. GAMES; To Run in Hayes 600 Saturday at Garden -- LaBeach to Seek Honors in 60-Yard Dash | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/scott-p-livermore.html | SCOTT P. LIVERMORE | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/oskar-weinschel.html | OSKAR WEINSCHEL | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/frederick-stockw-eli.html | FREDERICK STOCKW ELI. | True | SpeCial to THZ NgwrOp .F.S. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mormon-missionaries-mix-basketball-and-preaching.html | Mormon Missionaries Mix Basketball and Preaching | True | By Religious News Service. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/cab-ruling-delays-puerto-rico-fare-cut.html | CAB RULING DELAYS PUERTO RICO FARE CUT | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/indias-defense-budget-half-of-total-revenue-will-go-on-services.html | INDIA'S DEFENSE BUDGET; Half of Total Revenue Will Go on Services, Parliament Told | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/quartermaster-chosen-truman-names-gen-feldman-to-succeed-gen-larkin.html | QUARTERMASTER CHOSEN; Truman Names Gen. Feldman to Succeed Gen. Larkin | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-auto-business-lifts-cit-profit-financing-factoring-concern.html | NEW AUTO BUSINESS LIFTS C.I.T. PROFIT; Financing, Factoring Concern Clears $17,071,475 in '48, Against $7,282,086 in '47 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/art-show-and-sale-to-aid-relief-agency.html | ART SHOW AND SALE TO AID RELIEF AGENCY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/palestine-appeal-ends-row-on-drive-board-endorses-morgenthau-as.html | PALESTINE APPEAL ENDS ROW ON DRIVE; Board Endorses Morgenthau as Chairman and Montor as Campaign Director | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/firm-civilian-rule-to-guide-military-is-urged-by-hoover-commission.html | FIRM CIVILIAN RULE TO GUIDE MILITARY IS URGED BY HOOVER; Commission Asks Changes in Establishment to Put Nation Above Service Interests | True | By Walter H. Waggoner | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/top-pilot-1660-beats-hypostyle-under-ring-silks-for-first-time-he.html | TOP PILOT, $16.60, BEATS HYPOSTYLE; Under Ring Silks for First Time, He Gives Brooks His 33d Hialeah Triumph | True | By James Roach | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/irene-rosenberg-pianist-is-heard-mozart-brahms-and-debussy-works.html | IRENE ROSENBERG, PIANIST, IS HEARD; Mozart, Brahms and Debussy Works Highlights of Her Recital in Town Hall | True | R. P. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lockheeds-sales-off-in-quarter.html | Lockheed's Sales Off in Quarter | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/stationers-urged-to-increase-ads-abt-also-asks-that-brandname.html | STATIONERS URGED TO INCREASE ADS; Abt Also Asks That Brand-Name Promotions Be Expanded in Bid for Home Market | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bassett-outfights-jenkins.html | Bassett Outfights Jenkins | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/jews-told-to-shun-dual-nationality-it-may-foster-antisemitism-of.html | JEWS TOLD TO SHUN 'DUAL NATIONALITY'; It May Foster Anti-Semitism, of Churches Warns Dr. Leiper of World Council | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/british-dutch-set-trade-large-increase-is-now-expected-indonesia-to.html | BRITISH, DUTCH SET TRADE; Large Increase Is Now Expected -- Indonesia to Resume Supplies | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/editor-holds-reds-sovietize-rumania-newsman-who-fled-to-escape.html | EDITOR HOLDS REDS SOVIETIZE RUMANIA; Newsman Who Fled to Escape Arrest Describes Increasing Elimination of Freedom | True | By Camil Ring | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/award-for-libel-reduced.html | Award for Libel Reduced | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/former-federal-official-joins-columbia-faculty.html | Former Federal Official Joins Columbia Faculty | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/du-pont-in-atomic-plan-pays-100000-for-membership-in-institute-at.html | DU PONT IN ATOMIC PLAN; Pays $100,000 for Membership in Institute at Chicago U. | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/budget-cuts-given-by-erie-insurgent-mahoney-in-reply-to-dewey-lists.html | BUDGET CUTS GIVEN BY ERIE INSURGENT; Mahoney, in Reply to Dewey, Lists $102,330,000 Possible Trims to Lower Tax Need | True | By Leo Egan | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/urges-utility-merger-long-island-lighting-official-sees-big-saving.html | URGES UTILITY MERGER; Long Island Lighting Official Sees Big Saving in Move | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/5-clapper-award-judges-named.html | 5 Clapper Award Judges Named | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/germanys-reds-reported-admitted-to-cominform.html | Germany's Reds Reported Admitted to Cominform | True | By the United Press. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/caution-continues-on-womens-wear-resident-offices-expect-no-rise-in.html | CAUTION CONTINUES ON WOMEN'S WEAR; Resident Offices Expect No Rise in Buying of Spring Apparel During Most of March | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/radio-and-television-nbc-lists-new-programs-available-to-its.html | Radio and Television; NBC Lists New Programs Available to Its Affiliates When Facilities Are Ready | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/comedy-to-aid-child-center.html | Comedy to Aid Child Center | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/plane-orders-reach-2626303594-total.html | PLANE ORDERS REACH $2,626,303,594 TOTAL | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/industrialist-asks-clear-tax-picture-westinghouse-head-predicts.html | INDUSTRIALIST ASKS CLEAR TAX PICTURE; Westinghouse Head Predicts Business Will Prosper, but Fears Federal Curbs | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/text-of-soviet-decree-on-price-reductions.html | Text of Soviet Decree on Price Reductions | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/senators-assure-acheson-on-pact-connally-and-vandenberg-tell.html | SENATORS ASSURE ACHESON ON PACT; Connally and Vandenberg Tell Secretary Draft of Atlantic Treaty Is Satisfactory | True | By James Reston | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/erie-fishing-season-opens.html | Erie Fishing Season Opens | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bonds-in-february-total-290561000-new-issues-at-highest-level-for.html | BONDS IN FEBRUARY TOTAL $290,561,000; New Issues at Highest Level for Month Since 1940, With State, Municipals Heavy | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/jackets-at-tunic-length-newer-look-styles-viewed-by-hadassah.html | JACKETS AT TUNIC LENGTH; 'Newer Look' Styles Viewed by Hadassah Members | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lodge-bill-would-aid-needy-ill.html | Lodge Bill Would Aid Needy Ill | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/state-official-advanced-dougherty-career-man-named-deputy.html | STATE OFFICIAL ADVANCED; Dougherty, Career Man, Named Deputy Controller by Moore | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/service-by-the-red-cross.html | Service by the Red Cross | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/advanced-to-presidency-of-victor-metal-products.html | Advanced to Presidency Of Victor Metal Products | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/former-schenley-official-now-jardine-president.html | Former Schenley Official Now Jardine President | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/new-albany-bills-seek-infant-help-five-measures-aim-to-guard-child.html | NEW ALBANY BILLS SEEK INFANT HELP; Five Measures Aim to Guard Child Adoptions to Avoid 'Black Market' in Babies | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/st-louis-accepts-bid-to-tournament-to-defend-national-invitation.html | ST. LOUIS ACCEPTS BID TO TOURNAMENT; To Defend National Invitation Court Crown -- Kentucky Asked to Compete | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/daught&r-to-mrs-w-m-jennings.html | Daught&r to Mrs. W. M. Jennings | True | Special to Tm Nv NoP. TrMr. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/bernecker-honored-by-900-at-dinner.html | BERNECKER HONORED BY 900 AT DINNER | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/february-trading-above-1948-figure-share-volume-on-the-new-york.html | FEBRUARY TRADING ABOVE 1948 FIGURE; Share Volume on the New York Exchange Slightly Larger -- Prices Off in the Month | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/6-dividend-by-credit-suisse.html | 6% Dividend by Credit Suisse | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/utility-borrows-2150000.html | Utility Borrows $2,150,000 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/franklin-nebraska-aide-allnew-staff-complete-with-appointment-of.html | FRANKLIN NEBRASKA AIDE; All-New Staff Complete With Appointment of End Coach | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/best-religious-actors-virginia-wave-and-nelson-leigh-win.html | BEST RELIGIOUS ACTORS; Virginia Wave and Nelson Leigh Win Association's Awards | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/4600000-offer-of-florida-bonds-fernandina-port-authority-issue.html | $4,600,000 OFFER OF FLORIDA BONDS; Fernandina Port Authority Issue Placed on Market Today at 3.25-4% | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/sergeant-who-saved-36-paratroopers-receives-war-cross-as-peacetime.html | Sergeant, Who Saved 36 Paratroopers, Receives War Cross as Peace-Time Hero | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/harry-lissauer.html | HARRY LISSAUER | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/arthur-f-cayford.html | ARTHUR F. CAYFORD | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/not-with-london-telegraph.html | Not With London Telegraph | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/49-building-tied-to-customer-cost-industry-must-provide-better.html | '49 BUILDING TIED TO CUSTOMER COST; Industry Must Provide Better Values to Maintain Volume, Professor Slichter Says | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/university-urged-to-rescind-ouster-group-says-washingtons-ban-on.html | UNIVERSTY URGED TO RESCIND OUSTER; Group Says Washington's Ban on Three Leftist Professors Threatens Education | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pennsylvania-aid-to-l-i-road-halted-line-must-stand-on-own-feet.html | PENNSYLVANIA AID TO L. I. ROAD HALTED; Line Must Stand on Own Feet From Now On, Parent Says, Ending Bill Payments | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/macy-bonus-is-upheld-the-appellate-division-affirms-triple-pay-in.html | MACY BONUS IS UPHELD; The Appellate Division Affirms Triple Pay in Drivers' Strike | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/russian-mission-passes-deadline-repatriation-group-is-facing.html | RUSSIAN MISSION PASSES DEADLINE; Repatriation Group Is Facing Ejection by Army Unless It Quits U. S. Zone | True | By Jack Raymond | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/daniel-e-monaghan.html | DANIEL E. MONAGHAN | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/indonesian-republic-spurns-dutch-bid-to-round-table-republic-spurns.html | Indonesian Republic Spurns Dutch Bid to Round Table; REPUBLIC SPURNS DUTCH INDIES BID | True | By the United-Press. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/named-vice-president-of-geyer-newel-ganger.html | Named Vice President Of Geyer, Newel & Ginger | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dewey-talk-fails-to-end-tax-revolt-party-leaders-in-westchester.html | DEWEY TALK FAILS TO END TAX REVOLT; Party Leaders in Westchester Reject His Explanation of Need for Increase | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/snow-freeze-end-february-warmth-removal-of-slushy-blanket-speeded.html | SNOW, FREEZE END FEBRUARY WARMTH; Removal of Slushy Blanket Speeded as Cold Moves In -- 3 Deaths Laid to Storm | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/europe-unity-body-draws-up-policy-seats-for-west-germany-iron.html | EUROPE UNITY BODY DRAWS UP POLICY; Seats for West Germany, Iron Curtain Delegates Urged for Consultative Assembly | True | By David Anderson | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/garage-rent-limit-30-over-46-sought-allowing-rise-of-15-as-first.html | GARAGE RENT LIMIT 30% OVER '46 SOUGHT; Allowing Rise of 15%, as First Provided in Sharkey Bill, Deemed Not Enough | True | By Kenneth Campbell | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/albany-gets-bill-on-water-spoilage-board-is-proposed-to-abate.html | ALBANY GETS BILL ON WATER SPOILAGE; Board Is Proposed to Abate Hazards to Health in Marine Areas, Beaches | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/4th-salt-product-branded-as-poison.html | 4TH SALT PRODUCT BRANDED AS POISON | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/brooklyn-school-gets-under-way-ground-for-new-junior-high-is-broken.html | BROOKLYN SCHOOL GETS UNDER WAY; Ground for New Junior High Is Broken -- Bennett Stresses Fight on Communism | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/france-bizonia-in-trade-pact.html | France, 'Bizonia' in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/phoenix-welcomes-new-york-players-durocher-pleased-by-spirit-of.html | PHOENIX WELCOMES NEW YORK PLAYERS; Durocher Pleased by Spirit of Giants as 44 Report for Long Conditioning Grind | True | By John Drebinger | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/coal-miners-fight-curb-on-union-shop-umw-asks-nlrb-to-reject.html | COAL MINERS FIGHT CURB ON UNION SHOP; UMW Asks NLRB to Reject Examiner's Invalidation of Pact With Steel Makers | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/formosa-may-be-issue.html | Formosa May Be Issue | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/personality-basis-called-prenatal-at-birth-mental-patterns-are.html | PERSONALITY BASIS CALLED PRE-NATAL; At Birth, Mental Patterns Are Pretty Well Set, Dr. Senn of Yale Declares | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/france-fears-us-lobbies-may-undermine-erp-help-possibility-of.html | France Fears U. S. Lobbies May Undermine ERP Help; Possibility of Recession Seen Likely to Invite 'Dumping' of Farm Surpluses in Europe | True | By C. L. Sulzberger | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dewey-nominations-in-s-g-staff-is-proposed-for-the-state-insurance.html | DEWEY NOMINATIONS IN; S. G. Staff Is Proposed for the State Insurance Fund | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dominions-offer-to-help-in-burma-mediation-suggested-as-best-course.html | DOMINIONS OFFER TO HELP IN BURMA; Mediation Suggested as Best Course to End Civil War by New Delhi Parley | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/irene-edelson-affianced-student-at-fomwill-be-thei-bride-of-dr.html | IRENE EDELSON AFFIANCED; Student at FomWill Be thei Bride of Dr, David Robinson | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/warns-on-depreciation-accountants-told-it-should-not-be-underrated.html | WARNS ON DEPRECIATION; Accountants Told It Should Not Be Underrated | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/fuller-brush-cuts-production.html | Fuller Brush Cuts Production | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/unpublicized-trial-in-spain.html | Unpublicized Trial in Spain | True | R. K. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/chile-delays-antarctic-plan.html | Chile Delays Antarctic Plan | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ary-uhbsbbro-booes-a-bride-married-to-thomas-w-phipps-whose-mother.html | ARY UHBSBBRO BOOES A BRIDE; Married to Thomas W. Phipps, Whose Mother Is One of the { Noted Langhorne Sisters | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/drought-harmful-in-portugal.html | Drought Harmful in Portugal | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/government-aims-on-relief-limited-altmeyer-puts-peak-costs-of-plan.html | GOVERNMENT AIMS ON RELIEF LIMITED; Altmeyer Puts Peak Costs of Plan to Resume Home Aid at $250,000,000 a Year | True | By John D. Morris | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/conant-hits-fear-of-school-control-urging-federal-aid-he-tells-st.html | CONANT HITS FEAR OF SCHOOL CONTROL; Urging Federal Aid, He Tells St. Louis Group That Danger Is 'Very Slight Indeed' | True | By Benjamin Fine | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/coercing-members-laid-to-union-here-nlrb-examiner-rules-against.html | COERCING MEMBERS LAID TO UNION HERE; NLRB Examiner Rules Against Warehouse Local 65 in First Such Taft Law Action | True | By Louis Stark | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/walters-defeats-flood-gains-upset-victory-in-8round-bout-at-st-nick.html | WALTERS DEFEATS FLOOD; Gains Upset Victory in 8-Round Bout at St. Nick Arena | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/utility-sells-gas-properties.html | Utility Sells Gas Properties | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/atlantic-coast-line-to-weigh-indenture.html | ATLANTIC COAST LINE TO WEIGH INDENTURE | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lyle-talbots-have-a-son.html | Lyle Talbots Have a Son | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/12-malmedy-cases-weighed-by-clay-execution-of-nazis-deferred-until.html | 12 MALMEDY CASES WEIGHED BY CLAY; Execution of Nazis Deferred Until March 15, Royall Says -- Violence Report Awaited | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-wlnsor-mcay.html | MRS. WINSOR M'CAY | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/rev-t-j-delihant.html | REV. T. J. DELIHANT. | True | Special to NL'W YO 'Ims. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/g-race-b-tarbet.html | G. RACE B. TARBET | True | Special tO THE NEW YOR T1,',ES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/daniel-j-skelly.html | DANIEL J. SKELLY | True | Special to THZ NEW YORK TINJS. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrsalex-damon-a-alvationist-widow-of-former-territorial-commander.html | MRS. ALEX. DAMON, /A$ SALVATIONIST; Widow of Former Territorial Commander Here Dies--52 Years in Group's Work | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/phone-girl-hears-plot-2-bandit-suspects-seized.html | Phone Girl Hears Plot, 2 Bandit Suspects Seized | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/buyers-to-occupy-brooklyn-building-will-use-two-wyckoff-avenue.html | BUYERS TO OCCUPY BROOKLYN BUILDING; Will Use Two Wyckoff Avenue Stores for Dry Cleaning -- Houses in Other Deals | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-edward-b-self-has-childl.html | Mrs. Edward B. Self Has Childl | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/notre-dame-rally-in-second-half-conquers-nyu-before-17382-at-garden.html | Notre Dame Rally in Second Half Conquers N.Y.U. Before 17,382 at Garden; FIGHTING IRISH TOP VIOLET FIVE, 71-66 | True | By Louis Effrat | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/ocean-insurers-win-eca-cargoes-point.html | OCEAN INSURERS WIN ECA CARGOES POINT | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/no-iron-curtain-in-medicine-interference-denied-in-physicians-stand.html | No Iron Curtain in Medicine; Interference Denied in Physicians' Stand on Health Plan | True | F. F. BORZELL, M. D. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/wall-street-leaders-eat-fancy-lamb-chops-and-labor-union-chief.html | Wall Street Leaders Eat Fancy Lamb Chops And Labor Union Chief Picks Up the Check | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/strike-in-yonkers-piles-up-garbage-sanitation-workers-walk-out-in.html | STRIKE IN YONKERS PILES UP GARBAGE; Sanitation Workers Walk Out in Sympathy for Musicians' Pickets -- No Snow Moved | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/books-authors.html | Books -- Authors | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/lemonade-operas-drive-company-planning-1000seat-house-asks-public.html | LEMONADE OPERA'S DRIVE; Company, Planning 1,000-Seat House, Asks Public for Aid | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/c-brook-wallace.html | C. BROOK WALLACE | True | Special to Tm Nswo Trr.s. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/president-returns-to-school-for-day.html | President Returns To School for Day | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/clay-not-to-show-oliver-twist.html | Clay Not to Show 'Oliver Twist' | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/tomplinsv-vfilcox.html | Tomplins-VVfilcox | True | Special to Tm NwNoP. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/deborah-pardee-i-to-wed-march-26-chooses-8-attendants-for-her.html | DEBORAH PARDEE i TO WED MARCH 26; Chooses 8 Attendants for Her Marriage to David Stewart in St. James Church | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/student-training-pushed-in-hungary-militarization-of-university.html | STUDENT TRAINING PUSHED IN HUNGARY; Militarization of University Life to Be Aim of Measures Expected Within Few Days | True | By John MacCormac | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/financial-analysts-to-meet.html | Financial Analysts to Meet | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pacts-value-doubted.html | Pact's Value Doubted | True | By Harold Callender | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/rhineland-revelry-held-recovery-sign.html | RHINELAND REVELRY HELD RECOVERY SIGN | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/doctors-of-county-shift-on-ama-levy-society-here-which-voted-for-25.html | DOCTORS OF COUNTY SHIFT ON AMA LEVY; Society Here, Which Voted for $25 Assessment in January, Now Opposes It, 432-333 | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/the-screen-a-missionarys-life.html | THE SCREEN; A Missionary's Life | True | By Bosley Crowther | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/mrs-edward-g-maioney.html | MRS. EDWARD G. MAIONEY | True | SpectaA to Tz NzwNo TLZS. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/shipping-news-and-notes-israeli-flag-to-be-hoisted-on-ship-here-new.html | Shipping News and Notes; Israeli Flag to Be Hoisted on Ship Here, New Nation's First in Atlantic Service | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/chartering-of-ships-delayed.html | Chartering of Ships Delayed | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/charles-defeats-maxim-on-points-annexes-honors-in-15round.html | CHARLES DEFEATS MAXIM ON POINTS; Annexes Honors in 15-Round Heavyweight Bout Before 14,062 at Cincinnati | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/pope-appoints-fao-observer.html | Pope Appoints FAO Observer | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/missing-lawyer-located.html | Missing Lawyer Located | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183821 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/hoppe-wins-two-cue-blocks.html | Hoppe Wins Two Cue Blocks | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/seven-killed-in-jail-break.html | Seven Killed in Jail Break | True | Special to THE NEW YORK TIMES. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/smith-harriman-called-spies-in-pravda-review.html | Smith, Harriman Called 'Spies' in Pravda Review | True | By the United Press. | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/red-leaflets-greet-elizabeth.html | Red Leaflets Greet Elizabeth | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/amman-delegates-arrive-at-rhodes-transjordan-and-israel-set-to.html | AMMAN DELEGATES ARRIVE AT RHODES; Transjordan and Israel Set to Start Armistice Talks Today or Tomorrow | True | By Sam Pope Brewer | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/high-court-frees-hirshberg-of-navy-courtmartial-conviction-of-chief.html | HIGH COURT FREES HIRSHBERG OF NAVY; Court-Martial Conviction of Chief for Striking Americans Voided in a New Decision | True | By Lewis Wood | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/matron-arrested-as-baby-peddler-accused-of-placing-hundreds-housing.html | MATRON ARRESTED AS BABY PEDDLER; Accused of Placing Hundreds, Housing Mothers in Her Fifth Ave. Apartment | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/threefamily-houses-bought-in-the-bronx.html | THREE-FAMILY HOUSES BOUGHT IN THE BRONX | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/dr-hankinson-reelected.html | Dr. Hankinson Re-elected | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/chains-profits-soar.html | Chain's Profits Soar | True | | | C1B 183821 | |
| 1949-03-01 | 1949-03-01 | https://www.nytimes.com/1949/03/01/archives/veterans-seeking-psychiatric-help-but-most-must-wait-months-even.html | VETERANS SEEKING PSYCHIATRIC HELP; But Most Must Wait Months Even for Screening Tests, Survey in City Shows | True | By Lucy Freeman | | C1B 183821 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/schuman-defends-atlantic-pact-aim-says-purpose-is-to-bar-war.html | SCHUMAN DEFENDS ATLANTIC PACT AIM; Says Purpose Is to Bar War, Indicates Later Accord in Mediterranean Area | True | By Harold Callenderspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/moscow-shop-sales-rise-tass-reports-gain-as-result-of-stalins-price.html | MOSCOW SHOP SALES RISE; Tass Reports Gain as Result of Stalin's Price Cuts | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/nelson-named-maine-coach.html | Nelson Named Maine Coach | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/andrew-will600s-aircraft-engineer-official-of-pratt-whitney-since.html | ANDREW WILL600S, AIRCRAFT ENGINEER; Official of Pratt & Whitney Since 1925 !s Dead at 60--Designed War Bombers | True | Speei to Tz Yon: TZM. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/verdeur-in-meet-tonight.html | Verdeur in Meet Tonight | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/abroad-desire-for-european-union-strong-in-germany.html | Abroad; Desire for European Union Strong in Germany | True | By Annie O'Hare McCormick | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/regents-opposed-by-negro-groups-proposed-shift-of-state-university.html | REGENTS OPPOSED BY NEGRO GROUPS; Proposed Shift of State University to Their Control Is Viewed as Step Backward | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/buys-alexander-drug-company.html | Buys Alexander Drug Company | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bold-u-s-aid-plan-questioned-in-u-n-lebanon-raises-points-about.html | ' BOLD' U. S. AID PLAN QUESTIONED IN U. N.; Lebanon Raises Points About Financing -- Soviet Labor Inquiry Project Clearer | True | By George Barrettspecial To the New York Times | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/brothers-top-ski-field-walter-bietila-wins-in-jump-with-ralph-2d.html | BROTHERS TOP SKI FIELD; Walter Bietila Wins in Jump, With Ralph 2d and Roy 4th | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/island-bombarded-in-navy-war-game-live-shells-bombs-and-rockets.html | ISLAND BOMBARDED IN NAVY WAR GAME; Live Shells, Bombs and Rockets 'Soften' Vieques, Near Puerto Rico, for Landing Today | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/head-of-city-group-withholds-comment.html | HEAD OF CITY GROUP WITHHOLDS COMMENT | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/twomile-star-to-challenge-slykhuis-in-k-of-c-games-will-have-tuneup.html | Two-Mile Star, to Challenge Slykhuis in K. of C. Games, Will Have Tune-Up at 369th Armory Against Quinn, Ellis | True | By Joseph M. Sheehan | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/gets-boer-war-heros-medal.html | Gets Boer War Hero's Medal | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/albfrt-h-bickmore.html | ALBF.RT H. BICKMORE | True | Special to the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/n-y-trust-elevates-two.html | N. Y. Trust Elevates Two | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/yonkers-dismisses-500-city-strikers-case-is-first-under-2yearold.html | YONKERS DISMISSES 500 CITY STRIKERS; Case Is First Under 2-Year-Old State Law -- Unions Plan Early Test in Courts YONKERS DISMISSES 500 CITY STRIKERS | True | By A. H. Raskinspecial To the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/ruth-page-ballet-feature-at-center-monte-carlo-group-presents-love.html | RUTH PAGE BALLET FEATURE AT CENTER; Monte Carlo Group Presents 'Love Song,' Only Novelty Listed for Its Season | True | By John Martin | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/negro-newspaper-reporters-honored.html | NEGRO NEWSPAPER, REPORTERS HONORED | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-n-group-in-java-bars-round-table-thinks-dutch-proposal-would.html | U. N. GROUP IN JAVA BARS ROUND TABLE; Thinks Dutch Proposal Would Bypass Resolution -- Beel Pushes Freedom Move | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/right-rev-m-kaufmanni.html | RIGHT REV. M. KAUFMANNI | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/made-bendix-aviation-vice-presidents.html | MADE BENDIX AVIATION VICE PRESIDENTS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/health-group-plans-education-division.html | HEALTH GROUP PLANS EDUCATION DIVISION | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/big-show-aids-orphanage-20000-at-garden-benefit-for-israel-asylum.html | BIG SHOW AIDS ORPHANAGE; 20,000 at Garden Benefit for Israel Asylum in Queens | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dr-w-reid-blair-go0-herd4-yearg-veterinarian-and-pathologist-is.html | DR. W. REID BLAIR, gO0 HERD4 YEARg; Veterinarian and Pathologist Is Dead at 74 Was Pioneer in Animal Psychology | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/antitrust-immunity-in-set-pricing-voted.html | ANTI-TRUST IMMUNITY IN SET PRICING VOTED | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/four-win-music-auditions.html | Four Win Music Auditions | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/capt-charles-conway.html | CAPT. CHARLES CONWAY | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rabbi-berkowitz-of-portland-ore-leader-in-movements-for-racial-and.html | RABBI BERKOWITZ OF PORTLAND, ORE.; ' Leader in Movements for Racial and Religious T61erance Dies -- Navy Chaplain in War | | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-a-hutchison.html | MRS. A. HUTCHISON | True | Special to NEw Zolm | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/director-of-student-life-for-rutgers-university.html | Director of Student Life For Rutgers University | | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/security-council-to-meet-to-consider-israeli-bid.html | Security Council to Meet To Consider Israeli Bid | | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/st-marys-wins-rugby-match.html | St. Mary's Wins Rugby Match | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-s-cocoa-allotment-set-287720-tons-fixed-in-london-for-year-ending.html | U. S. COCOA ALLOTMENT SET; 287,720 Tons Fixed in London for Year Ending Sept. 30 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/house-gop-urges-excise-tax-slash-policy-group-endorses-martin-bill.html | HOUSE GOP URGES EXCISE TAX SLASH; Policy Group Endorses Martin Bill Proposing Cuts to Give Business 'Shot in Arm' | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/amnesty-for-youth-asked-in-denazifying.html | AMNESTY FOR YOUTH ASKED IN DENAZIFYING | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/6day-bike-field-cut-to-12-teams-maelbranque-and-rigoni-form-new-duo.html | 6-DAY BIKE FIELD CUT TO 12 TEAMS; Maelbranque and Rigoni Form New Duo After Team-Mates Retire With Injuries | True | By Lincoln A. Werden | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/school-fair-opens-today.html | School 'Fair' Opens Today | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rs-j-o-rcaroson-i-a-aoer-in-vicnai.html | Rs. J. o. Rc,ARosoN, I A .A'oER IN VIC,N,AI | | Speel to T Nv Yo . ' I | | | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-incorporations-up-mild-seasonal-rise-in-january-of-65-over.html | NEW INCORPORATIONS UP; Mild Seasonal Rise in January of 6.5% Over December Noted | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/soviet-protests-swedish-arrests.html | Soviet Protests Swedish Arrests | | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/british-board-in-radio-midland-electricity-unit-to-sell-television.html | BRITISH BOARD IN RADIO; Midland Electricity Unit to Sell Television Sets as Well | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/possible-aid-cuts-cause-tokyo-fear-some-occupation-circles-feel.html | POSSIBLE AID CUTS CAUSE TOKYO FEAR; Some Occupation Circles Feel That Congress Will Be Ruled by Eye to Economies | True | By Burton Cranespecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/edward-j-may.html | EDWARD J. MAY | True | Special to T-dg Ngw/'oP.E TrM. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-charge-by-lirr-opposed-by-shippers.html | NEW CHARGE BY L.I.R.R. OPPOSED BY SHIPPERS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-d-rpickens-jr-has-childi.html | Mrs. D. R.*Pickens Jr. Has Childl | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/banker-doubts-drop-in-costs-of-building.html | BANKER DOUBTS DROP IN COSTS OF BUILDING | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hungary-outlaws-zionists-and-expels-ten-leaders.html | Hungary Outlaws Zionists And Expels Ten Leaders | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/appointed-a-supervisor-by-family-agency-here.html | Appointed a Supervisor By Family Agency Here | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/10330-post-given-man-80.html | $10,330 Post Given Man, 80 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/the-real-issue.html | THE REAL ISSUE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/british-in-german-talks-experts-open-negotiations-for-trade-pact.html | BRITISH IN GERMAN TALKS; Experts Open Negotiations for Trade Pact With West Zones | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/miss-lindsay-ties-miss-doran-with-75-they-top-qualifiers-in-south.html | MISS LINDSAY TIES MISS DORAN WITH 75; They Top Qualifiers in South Atlantic Golf Tournament -- Miss Wall Third at 78 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/columbia-plays-tonight-to-meet-princeton-quintet-in-an-important.html | COLUMBIA PLAYS TONIGHT; To Meet Princeton Quintet in an Important League Game | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/red-cross-to-handle-u-s-indian-relief-care-suspends-plans-while.html | Red Cross to Handle U. S. Indian Relief; CARE Suspends Plans While Seeking Data | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/nam-backs-operation-of-erp-through-1950.html | NAM BACKS OPERATION OF ERP THROUGH 1950 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-ge-mercury-generator.html | New GE Mercury Generator | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/2-new-jurists-honored-albany-legislators-give-dinner-for-former.html | 2 NEW JURISTS HONORED; Albany Legislators Give Dinner for Former Colleagues | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/on-abbe-players-agenda-practical-workshop-will-present-three.html | ON ABBE PLAYERS' AGENDA; Practical Workshop Will Present Three Productions Soon | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/schools-to-adopt-new-report-cards-kindergarten-and-firstyear.html | SCHOOLS TO ADOPT NEW REPORT CARDS; Kindergarten and First-Year Teachers Will Rate Pupils' Personality, Background | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/catholic-group-asks-revisions-in-dp-bill.html | CATHOLIC GROUP ASKS REVISIONS IN DP BILL | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/security-tax-rise-to-8-1210-in-sight-altmeyer-says-it-would-come-in.html | SECURITY TAX RISE TO 8 1/2-10% IN SIGHT; Altmeyer Snys It Would Come in 5 Years by Truman Plan -- Backs Relief for Strikers | True | By John D. Morrisspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/valles-stops-reif-in-fourth.html | Valles Stops Reif in Fourth | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/transjordan-talks-set.html | Transjordan Talks Set | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/axis-sally-ends-story-of-her-life-sobbing-she-testifies-that-at-war.html | AXIS SALLY' ENDS STORY OF HER LIFE; Sobbing, She Testifies That at War End GI's Taunted Her, Predicting Her Hanging | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/benefit-court-bill-friday.html | Benefit Court Bill Friday | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/reynaud-contests-churchill-points-frances-wartime-premier-describes.html | REYNAUD CONTESTS CHURCHILL POINTS; France's Wartime Premier Describes Events Leading Up to Fall of His Country TELLS OF APPEAL TO U. S. Challenges British Leader on Description of Armistice and Tank Threats Reynaud Takes Issue With Churchill on Overrunning of France FORMER FRENCH PREMIER ANSWERS CHURCHILL | True | By Paul Reynaudspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/stationers-see-business-steady-commercial-products-called-a.html | STATIONERS SEE BUSINESS STEADY; Commercial Products Called a 'Barometer' of Volume, Trade Generally and Employment | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/lucky-says-survivor-exwife-of-slayer-asserts-she-was-deathly-afraid.html | LUCKY,' SAYS SURVIVOR; Ex-Wife of Slayer Asserts She Was 'Deathly Afraid of Him | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/macys-new-suburban-store-in-white-plains.html | MACY'S NEW SUBURBAN STORE IN WHITE PLAINS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/elected-to-directorate-of-omnibus-corporation.html | Elected to Directorate Of Omnibus Corporation | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/labor-bill-is-seen-without-changes-administration-aide-predicts.html | LABOR BILL IS SEEN WITHOUT CHANGES; Administration Aide Predicts Senate Group Acceptance of White House Measure | True | By Louis Starkspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/1852-bloomingdale-employes-authorize-union-group-to-call-a-strike-a.html | 1,852 Bloomingdale Employes Authorize Union Group to Call a Strike 'at Any Time' | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/commission-calls-arab-parley.html | Commission Calls Arab Parley | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/carr-held-for-trial-in-ottawa-spy-case.html | CARR HELD FOR TRIAL IN OTTAWA SPY CASE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/lillianmaud-wolf-engaged-to-marry.html | LILLIAN.MAUD WOLF ENGAGED TO MARRY | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/king-george-honors-300-investiture-marks-first-state-ceremony-since.html | KING GEORGE HONORS 300; Investiture Marks First State Ceremony Since His Illness | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/a-fine-harlem-project.html | A FINE HARLEM PROJECT | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/swiss-will-not-send-cabinet-aide-to-paris.html | SWISS WILL NOT SEND CABINET AIDE TO PARIS | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/durocher-lauds-young-infielders-as-giants-set-fast-tempo-in-drill.html | Durocher Lauds Young Infielders As Giants Set Fast Tempo in Drill; Jennings and Hofman Catch Pilot's Fancy With Poise and Skill -- Batting Session and Snappy Fielding Mark First Day | True | By John Drebingerspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rent-unit-control-of-garages-asked-council-measure-also-seeks.html | RENT UNIT CONTROL OF GARAGES ASKED; Council Measure Also Seeks Supervision of the Fees Charged in Parking Lots | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/schmitz-pianist-at-carnegie-hall-program-of-modern-french-music.html | SCHMITZ, PIANIST, AT CARNEGIE HALL; Program of Modern French Music Includes the Works of Messiaen, Ravel, Debussy | True | R. P. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/sugar-turns-weak-after-new-highs-coffee-futures-dull-and-easier.html | SUGAR TURNS WEAK AFTER NEW HIGHS; Coffee Futures Dull and Easier -- Early Firmness in Cottonseed Oil Lost | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/one-of-two-new-directors-elected-by-credit-suisse.html | One of Two New Directors Elected by Credit Suisse | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/madame-sarojini-naidu.html | MADAME SAROJINI NAIDU | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/albany-bill-sets-vote-may-17-on-union-of-tarrytown-north-tarrytown.html | Albany Bill Sets Vote May 17 on Union Of Tarrytown, North Tarrytown as City | | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/committee-on-unity-director.html | Committee on Unity Director | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rs-tooa-_f0_r-towei-servicefor-will-be-heldi-at-the-little.html | .,'r.s TooA _F0_R TOW.EI; Service'for Editor Will Be Heldl at the Little Church I | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/three-polish-priests-on-trial.html | Three Polish Priests on Trial | True | By Edward A. Morrowspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/price-cuts-sought-by-rayon-weavers-call-for-adjustment-lower-by.html | PRICE CUTS SOUGHT BY RAYON WEAVERS; Call for Adjustment Lower by April 15 on Filament Yarn as Well as Staple Fiber | | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/big-airlines-to-widen-their-coach-service.html | BIG AIRLINES TO WIDEN THEIR COACH SERVICE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/insurance-record-set-firemans-fund-group-1948-net-writings-total.html | INSURANCE RECORD SET; Fireman's Fund Group 1948 Net Writings Total $109,271,000 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/snow-deters-golf-opening.html | Snow Deters Golf Opening | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/british-housing-bill-filed-measure-to-add-dwellings-is-presented-by.html | BRITISH HOUSING BILL FILED; Measure to Add Dwellings Is Presented by Bevan | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/opposes-lighting-merger-stockholder-in-long-island-company-looks-to.html | OPPOSES LIGHTING MERGER; Stockholder in Long Island Company Looks to Future | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/fete-to-help-red-cross-debut-and-encore-concerts-unit-sponsoring.html | FETE TO HELP RED CROSS; Debut and Encore Concerts Unit Sponsoring Event Today | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/stengel-orders-twoday-drills-specialized-instruction-for-yanks.html | Stengel Orders Two-a-Day Drills, Specialized Instruction for Yanks; Catchers, Infielders, Outfielders, First Basemen, Pitchers Assigned Individual Tutors -- Midnight Curfew Decreed | True | By James P. Dawsonspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bebeethlinghast.html | Bebee--THllinghast | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/tanker-loses-her-propeller.html | Tanker Loses Her Propeller | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/herbert-n-morris.html | HERBERT N, MORRIS | True | Special to Trot NL'W YO TD,ZS. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/make-swing-takes-hialeah-juvenile-stakes-by-3-lengths-11to20.html | Make Swing Takes Hialeah Juvenile Stakes by 3 Lengths; 11-TO-20 FAVORITE BEATS ARI'S MONA Make Swing Registers Fourth Straight With Clocking of 0:32 3/5 for 3 Furlongs ETERNAL SQUARE IS THIRD Our Tops Fourth in a Field of 14 Juveniles at Hialeah -- Batcheller Gets Triple | True | By James Roachspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/trinity-halts-wesleyan.html | Trinity Halts Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/robert-h-mvarish.html | ROBERT H. M'VARISH | True | Special to Nw Yo]zx . | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/income-improved-by-united-fruit-co-net-profit-of-681-a-share-is.html | INCOME IMPROVED BY UNITED FRUIT CO.; Net Profit of $6.81 a Share Is Reported for '48 -- Program of Diversification Gains | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/upstate-colleges-to-do-comedy.html | Up-State Colleges to Do Comedy | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/davila-to-speak-tonight.html | Davila to Speak Tonight | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hoffman-rebuffed-on-eca-screening-senate-committee-bars-any.html | HOFFMAN REBUFFED ON ECA SCREENING; Senate Committee Bars Any Relaxation of Loyalty Tests for Aid Program Officers HE SCORED ONE PROVISION Group Also Sets $10,000,000 Limit for 'Exporting U. S. Ideas' to Nations in Plan | True | By C. P. Trussellspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/clerics-in-sofia-end-confessions-pentecostal-clergyman-breaks.html | CLERICS IN SOFIA END CONFESSIONS; Pentecostal Clergyman Breaks String of Statements With Denial of Espionage | True | By M. S. Handlerspecial To the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/gordon-b-kaufmann.html | GORDON B. KAUFMANN | True | Special to lm Nsw YoP. K Tns | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-duststyle-insecticide.html | New Dust-Style Insecticide | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/budd-to-quit-sept-1-head-of-burlington-to-reach-the-roads.html | BUDD TO QUIT SEPT. 1; Head of Burlington to Reach the Road's Retirement Age Aug. 20 | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/buenos-aires-paper-reappears.html | Buenos Aires Paper Reappears | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/toward-economic-stablity-member-of-advisory-council-enlarges-upon.html | Toward Economic Stability; Member of Advisory Council Enlarges Upon Recent Statement | True | LEON H. KEYSERLING | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/daughter-to-mrs-b-mboyd-jr.html | Daughter to Mrs. B. M.*Boyd Jr. | True | I SpeCial to Tin= Ngw YOre= 'l"n: | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/race-bias-denied-by-medical-group-physicians-committee-answers.html | RACE BIAS DENIED BY MEDICAL GROUP; Physicians Committee Answers Charges of County Group Over 'Christian' Letter | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/giles-kill-30-injure-many-in-germany-cause-damage-in-britain-and.html | Giles Kill 30, Injure Many in Germany; Cause Damage in Britain and Other Lands | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/three-companies-place-securities-general-american-transport.html | THREE COMPANIES PLACE SECURITIES; General American Transport, Northern States Power and C. & O. Award Issues THREE COMPANIES PLACE SECURITIES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/aloysius-kiley-48-editor-of-enquirer.html | ALOYSIUS KILEY, 48,' EDITOR OF ENQUIRER | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mayhew-incident-closed-attlee-implies-statement-did-not-represent.html | MAYHEW INCIDENT CLOSED; Attlee Implies Statement Did Not Represent Government View | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/475-of-staff-bow-to-hospital-edict-doctors-at-maimonides-agree-to.html | 475 OF STAFF BOW TO HOSPITAL EDICT; Doctors at Maimonides Agree to Specialize -- Dissidents Protest, Plan a Rally | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/protests-increase-on-malmedy-trial-charges-of-brutality-by-war.html | PROTESTS INCREASE ON MALMEDY TRIAL; Charges of Brutality by War Crimes Investigators Cause Demands for Inquiry PROTESTS INCREASE ON MALMEDY TRIAL | True | By William R. Conklin | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/city-starts-drive-to-help-red-cross-ceremonies-mark-beginning-of.html | CITY STARTS DRIVE TO HELP RED CROSS; Ceremonies Mark Beginning of 1949 Campaign Here to Raise $4,635,000 | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/paris-bans-red-protests.html | Paris Bans Red Protests | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/appointed-sales-manager-of-remington-rand-unit.html | Appointed Sales Manager Of Remington Rand Unit | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hughes-plans-sale-of-theatre-stock-merrill-lynch-first-boston-to.html | HUGHES PLANS SALE OF THEATRE STOCK; Merrill Lynch, First Boston to Take Offers for Holdings in Offshoot of RKO | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/books-authors.html | Books -- Authors | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/two-blind-mice-will-bow-tonight-melvyn-douglas-has-top-role-in.html | TWO BLIND MICE' WILL BOW TONIGHT; Melvyn Douglas Has Top Role in Samuel Spewack Comedy Opening at the Cort | True | By Sam Zolotow | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/brooklyn-gangs-facing-an-inquiry-mcdonald-sets-up-a-special-unit-to.html | BROOKLYN GANGS FACING AN INQUIRY; McDonald Sets Up a Special Unit to Look Into Source of Weapons, Club Quarters | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/henry-leo-cox.html | HENRY LEO COX | True | Special to Taz NEW YOX.K Tn[F- | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/united-corp-lifts-net-income-in-year-5646020-in-1948-compares-with.html | UNITED CORP. LIFTS NET INCOME IN YEAR; $5,646,020 in 1948 Compares With $3,770,629 in '47 -- Gain for Common Stock | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/heads-new-york-drive-of-negro-college-fund.html | Heads New York Drive Of Negro College Fund | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-s-fliers-face-courtmartial.html | U. S. Fliers Face Court-Martial | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/british-ask-credit-basis-in-trade-with-us-to-end-dollar-shortage.html | British Ask Credit Basis in Trade With U.S. to End Dollar Shortage; Plan of Chambers of Commerce Calls for Each Nation Accepting Such Payments in Exchange of Goods | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/charles-a-miller.html | CHARLES A. MILLER | True | Spectal to Was Nsw No Txms. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/oleobutter-fight-resumed-in-house-agriculture-group-will-limit.html | OLEO-BUTTER FIGHT RESUMED IN HOUSE; Agriculture Group Will Limit Hearing to This Week -- Tax, Color Ban Assailed | True | By Bess Furmanspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/trustee-in-broxmeyer-case.html | Trustee in Broxmeyer Case | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/named-medical-examiner-dr-d-m-spain-is-appointed-to-new-post-in.html | NAMED MEDICAL EXAMINER; Dr. D. M. Spain Is Appointed to New Post in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/challenge-to-jury-in-red-trial-ended-medina-indicates-rejection.html | CHALLENGE TO JURY IN RED TRIAL ENDED; Medina Indicates Rejection, 'Anticipates' Main Action Will Start Monday KNOX DEFENDS PRACTICE Says System of Picking Jurors Was Devised So All Groups Would Be Represented | True | By Russell Porter | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/playgoers-train-is-noisy-but-nice-cameras-click-at-every-stop-as.html | PLAYGOERS' TRAIN IS NOISY BUT NICE; Cameras Click at Every Stop as Railroad and Theatre Experiment at Cut Rate | True | By Doris Greenberg | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/library-gets-mkay-ms-home-to-harlem-is-presented-to-schomburg.html | LIBRARY GETS M'KAY MS; ' Home to Harlem' Is Presented to Schomburg Collection | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/navy-is-chief-color-in-fashion-showing.html | NAVY IS CHIEF COLOR IN FASHION SHOWING | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/above-the-atmosphere.html | ABOVE THE ATMOSPHERE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/col-r-a-matheny-combat-chaplain-former-minister-of-the-45thi.html | COL. R. A. MATHENY,. COMBAT CHAPLAIN; Former Minister of the 45thI Division Dies--Under Enemy I Fire 511 Days in War I | | Special to T Ngw Yo TndL [ | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/export-rule-modified-grain-controls-off-most-overseas-wheat-rye.html | EXPORT RULE MODIFIED; Grain Controls Off Most Overseas Wheat, Rye Flour | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/john-phillips-87-noted-editor-dies-i-founder-with-s-s-mcclure-of.html | JOHN PHILLIPS, 87, .NOTED EDITOR, DIES I; Founder With S. S. MoClure of First Large Syndicate Also I Headed American Magazine I | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/plays-allscriabin-program.html | Plays All-Scriabin Program | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/us-due-to-keep-dhahran-air-base-final-talks-with-saudi-arabia-on-u.html | U.S. Due to Keep Dhahran Air Base; Final Talks With Saudi Arabia On; U. S. DUE TO KEEP AIR BASE RIGHTS U. S. ASKS BASE RIGHTS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/clothing-men-vote-promotional-fund-25000-approved-by-makers-woolen.html | CLOTHING MEN VOTE PROMOTIONAL FUND; $25,000 Approved by Makers, Woolen Mills and Retailers for National Program | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/house-votes-end-to-ban-on-asiatics-approves-lifting-racial-bars-to.html | HOUSE VOTES END TO BAN ON ASIATICS; Approves Lifting Racial Bars to Immigration for Koreans, Japanese and Polynesians | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/marine-terminal-in-jersey-mapped-rail-and-ship-plant-at-cost-of.html | MARINE TERMINAL IN JERSEY MAPPED; Rail and Ship Plant at Cost of $60,000,000 Put Up by Private Capital Urged | True | Special to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/tel-aviv-mayor-receives-group.html | Tel Aviv Mayor Receives Group | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/pair-meeting-at-postmasters-convention-register-love-play-post.html | Pair Meeting at Postmasters Convention Register Love, Play Post Office for Keeps | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-westinghouse-video-set.html | New Westinghouse Video Set | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/text-of-louis-letter-on-his-plans.html | Text of Louis' Letter on His Plans | True | JOE LOUIS. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/alumnae-party-saturday.html | Alumnae Party Saturday | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/finns-hold-2-swedes-as-suspects.html | Finns Hold 2 Swedes as Suspects | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/ambassador-mcdonald-tribute-recalls-his-resignation-from-league.html | Ambassador McDonald; Tribute Recalls His Resignation From League Post to Protest Inaction | True | GEORGES COULON | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/43000-fines-levied-in-antitrust-suit.html | $43,000 FINES LEVIED IN ANTI-TRUST SUIT | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/directors-of-boys-towns-exchange-greetings.html | DIRECTORS OF BOYS TOWNS EXCHANGE GREETINGS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/judith-eiright-i-becomes-fiancee-she-will-be-wed-to-richard-h-lynch.html | JUDITH. EIRIGHT i BECOMES FIANCEE .; She Will Be Wed to Richard H. Lynch, War Veteran and Connecticut Lawyer | True | Svlal to Tm N Yo Tttr.s | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/smith-college-raises-fees.html | Smith College Raises Fees | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-f-s-armstrong-hostess.html | Mrs. F. S. Armstrong Hostess | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/reds-seen-choking-trade-in-rumania-escaped-editor-tells-of-steps-to.html | REDS SEEN CHOKING TRADE IN RUMANIA; Escaped Editor Tells of Steps to Liquidate Industrialists and Small Business Men | True | By Camil Ringspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/publicity-needed-on-child-placing-agencies-say-terrific-job-must-be.html | PUBLICITY NEEDED ON CHILD PLACING; Agencies Say 'Terrific Job' Must Be Done by Units Working With Unwed Mothers | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/road-bonds-sold-by-west-virginia-2000000-issue-goes-to-graham.html | ROAD BONDS SOLD BY WEST VIRGINIA; $2,000,000 Issue Goes to Graham, Parsons Group -- Lane County, Ore., Loan | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/city-bread-supply-shrinking-in-tieup-officials-of-closed-big-six.html | CITY BREAD SUPPLY SHRINKING IN TIE-UP; Officials of Closed 'Big Six' Concerns Reported Seeking Way to End Dispute | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/connecticut-light-meets-big-demand-despite-record-supply-of-gas-and.html | CONNECTICUT LIGHT MEETS BIG DEMAND; Despite Record Supply of Gas and Electricity, Net Income Gain Is Slight | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mathieson-deal-accepted-standard-wholesale-phosphate-approves-stock.html | MATHIESON DEAL ACCEPTED; Standard Wholesale Phosphate Approves Stock Exchange | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/tudor-ivs-use-limited-british-minister-says-plane-will-stop.html | TUDOR IVS USE LIMITED; British Minister Says Plane Will Stop Carrying Passengers | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/marthur-pledges-defense-of-japan-general-states-however-that-he.html | MARTHUR PLEDGES DEFENSE OF JAPAN; General States, However, That He Does Not Believe Russia Would Attack Islands FORESEES A NEUTRAL ROLE U. S. Strategy in the Pacific Has Been Changed, He Says, With Air Arm Paramount | True | Copyright, 1949, by the United Press In North and South America. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/tucker-board-silent-after-long-meeting.html | TUCKER BOARD SILENT AFTER LONG MEETING | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/intersorority-affair-today.html | Inter-Sorority Affair Today | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/challenges-the-nba.html | Challenges the NBA | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/atlantic-powers-split-on-italy-bid-state-department-tending-to-side.html | ATLANTIC POWERS SPLIT ON ITALY BID; State Department Tending to Side With Majority Opposing Participation ATLANTIC POWERS SPLIT ON ITALY BID | True | By James Restonspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/study-report-on-mao-talks.html | Study Report on Mao Talks | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/deadlock-hardens-on-austrian-pact-yugoslavia-charges-viennas.html | DEADLOCK HARDENS ON AUSTRIAN PACT; Yugoslavia Charges Vienna's Attitude Over Border and Autonomy Blocks Accord | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/radio-and-television-kobak-retains-post-as-mbs-president-goodman.html | Radio and Television; Kobak Retains Post as MBS President -- Goodman Ace Denies NBC Has Series | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/board-to-consider-city-college-site.html | BOARD TO CONSIDER CITY COLLEGE SITE | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/home-care-of-the-sick.html | Home Care of the Sick | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/l-i-r-r-wins-3280000-in-commutation-fare-rises-psc-grants-interim-i.html | L. I. R. R. Wins $3,280,000 In Commutation Fare Rises; PSC Grants Interim Increase as Emergency Move to Save It From 'Possible Collapse' -- Monthly Rates to Rise 20 to 33 1-3%; L. I. R. R. WINS RISE IN COMMUTER FARES | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/get-histadrut-awards-impellitteri-and-other-leaders-receive-tokens.html | GET HISTADRUT AWARDS; Impellitteri and Other Leaders Receive Tokens of Gratitude | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/profit-climbs-50-for-barnsdall-oil-13473629-or-606-a-share-cleared.html | PROFIT CLIMBS 50% FOR BARNSDALL OIL; $13,473,629, or $6.06 a Share, Cleared Last Year -- Change in Capitalization Planned | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/sports-of-the-times-the-end-of-a-glorious-reign.html | Sports of the Times; The End of a Glorious Reign | True | By Arthur Daley | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/britain-launched-half-48-tonnage-lloyds-register-reports-342.html | BRITAIN LAUNCHED HALF '48 TONNAGE; Lloyds Register Reports 342 Freighters of 1,176,346 Tons Built in United Kingdom | True | Special to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/scandinavia-fears-embargo-on-polish-coal-as-reprisal-for-atlantic.html | Scandinavia Fears Embargo on Polish Coal As Reprisal for Atlantic Pact Progress | True | By George Axelssonspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/young-sees-slump-on-us-c-os-chairman-lays-it-to-poverty-of-the.html | YOUNG SEES SLUMP ON US; C. & O.'s Chairman Lays It to 'Poverty of the Railroads' | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/ruhr-miners-win-demand-u-sbritish-control-board-agrees-to-longer.html | RUHR MINERS WIN DEMAND; U. S.-British Control Board Agrees to Longer Vacations | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/israel-to-buy-u-s-c54-plane-will-fly-weizmann-here-for-dinner-in.html | ISRAEL TO BUY U. S. C-54; Plane Will Fly Weizmann Here for Dinner in His Honor | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/wayne-varnum.html | WAYNE VARNUM | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/louis-resigns-heavyweight-title-and-will-become-boxing-promoter.html | Louis Resigns Heavyweight Title And Will Become Boxing Promoter; Louis Officially Resigns World Title; Will Become Boxing Promoter | True | By Louis Effrat | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/city-rule-of-rents-is-tied-to-politics-state-board-holds-decontrol.html | CITY RULE OF RENTS IS TIED TO POLITICS, STATE BOARD HOLDS; Decontrol of Hotel Apartments Is Sharply Hit in Report to Legislative Committee MAYOR AND OTHERS NAMED Commission Accused of Being 'Ineffective, Wasteful' and Failing to Stabilize Costs Report Hits City Rent Commission | True | By Leo Eganspecial To the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/jesse-b-millham.html | JESSE B. MILLHAM | True | Special to NV ro ". | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/miss-jessie-l-wheeler.html | MISS JESSIE L, WHEELER | True | Special to Tins NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/boating-lectures-planned.html | Boating Lectures Planned | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bequests-go-to-charity-education-also-shares-in-estate-of-mrs-edith.html | BEQUESTS GO TO CHARITY; Education Also Shares in Estate of Mrs. Edith L. S. Kelley | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/needy-family-of-4-mysteriously-vanishes-as-help-awaits-at-municipal.html | Needy Family of 4 Mysteriously Vanishes As Help Awaits at Municipal Shelter | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-s-agencies-split-on-german-sea-aid-general-clays-plan-to-let.html | U. S. AGENCIES SPLIT ON GERMAN SEA AID; General Clay's Plan to Let Ex-Foe Build and Run Ships Meets Objections | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dr-chance-heads-foundation.html | Dr. Chance Heads Foundation | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/economic-group-backs-president-joint-committee-of-congress-favors.html | ECONOMIC GROUP BACKS PRESIDENT; Joint Committee of Congress Favors Anti-Inflation Plans, but Doesn't Ask Tax Rise | True | By Charles Hurdspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/icebreaker-reaches-ferry.html | Ice-Breaker Reaches Ferry | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/iona-five-beats-fordham-wins-by-6665-on-late-goal-powers-gets-15.html | IONA FIVE BEATS FORDHAM; Wins by 66-65 on Late Goal -- Powers Gets 15 Points | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/pioneer-fast-train-cuts-boston-time-merchants-limited-stainless.html | PIONEER FAST TRAIN CUTS BOSTON TIME; Merchants Limited, Stainless Steel and Sleek, Opens New 3-Hour, 55-Minute Run | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/fred-ritter.html | FRED RITTER | True | Special to Nzw YORK Tntls. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/state-banks-make-resources-record-1948-total-is-87505473000.html | STATE BANKS MAKE RESOURCES RECORD; 1948 Total Is $87,505,473,000 -- Previous High Mark Was Set on Dec. 31, 1945 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/delay-in-jersey-central-rise.html | Delay in Jersey Central Rise | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/shooting-is-over-in-bangkok.html | Shooting Is Over in Bangkok | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-agnes-c-andersoni.html | MRS. AGNES C. ANDERSONI | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/city-forces-clear-streets-of-snow-sun-helps-despite-high-winds-23.html | CITY FORCES CLEAR STREETS OF SNOW; Sun Helps, Despite High Winds -- 23 Dead in New England, Middle Atlantic States | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/jacobs-tells-of-advice.html | Jacobs Tells of Advice | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-type-mural-shown-panels-of-plastic-are-decorated-with-a-bonded.html | NEW TYPE MURAL SHOWN; Panels of Plastic Are Decorated With a Bonded Paint | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/alleged-plot-is-foiled.html | Alleged Plot Is Foiled | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/news-of-food-fresh-fish-for-lent-will-be-cheaper-more-plentiful.html | News of Food; Fresh Fish for Lent Will Be Cheaper, More Plentiful Than in Twelve Years | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/cigar-promotion-urged-fathers-day-drive-can-spur-sales-5-cullman.html | CIGAR PROMOTION URGED; Father's Day Drive Can Spur Sales 5%, Cullman Says | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/columbia-names-studebaker.html | Columbia Names Studebaker | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/powicke-to-speak-tonight.html | Powicke to Speak Tonight | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/grain-trends-off-in-chicago-market-only-corn-shows-any-strength.html | GRAIN TRENDS OFF IN CHICAGO MARKET; Only Corn Shows Any Strength, Closing on Rally -- Wheat Lacks Recent Aggressive Buying | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/oeec-data-gloomy-bank-here-finds-federal-reserves-review-sees-a.html | OEEC DATA GLOOMY, BANK HERE FINDS; Federal Reserve's Review Sees a 'Wide Margin' of Error Possible, However SOME PROBLEMS LIMITED Important Difficulties Found in Only One or TWO Nations -- Preventive Action | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/wabash-plans-new-issue.html | Wabash Plans New Issue | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/city-housing-agency-starts-3-projects.html | CITY HOUSING AGENCY STARTS 3 PROJECTS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/swedish-athletes-honored.html | Swedish Athletes Honored | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/plans-u-spuerto-rico-air-run.html | Plans U. S.-Puerto Rico Air Run | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bonds-and-shares-on-london-market-new-49-low-is-set-by-prices-with.html | BONDS AND SHARES ON LONDON MARKET; New '49 Low is Set by Prices With Average at 118.2 Owing to the End of Account | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/democratic-stand-aids-dewey-budget-few-of-cuts-urged-by-gop-rebels.html | DEMOCRATIC STAND AIDS DEWEY BUDGET; Few of Cuts Urged by GOP Rebels Are Likely to Gain Minority Party Support STEINGUT BACKS SCHOOLS Is 'Unalterably Opposed to Erie Proposals on Education and State University | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/elizabeth-firemens-week-cut.html | Elizabeth Firemen's Week Cut | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/p-s-a-l-fives-play-today.html | P. S. A. L. Fives Play Today | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/aristo-quartet-heard-400-applaud-the-debut-of-male-singers-at-times.html | ARISTO QUARTET HEARD; 400 Applaud the Debut of Male Singers at Times Hall | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dr-james-b-g-custi.html | DR. JAMES B. G. CUSTIS | True | Specft to [zw Yo] | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/phelp-stvhitin-gh-i-1.html | Phelp s--tVhit-in gh i ! 1 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/2-edison-locals-ratify-vote-for-accepting-contract-is-unanimous-in.html | 2 EDISON LOCALS RATIFY; Vote for Accepting Contract Is Unanimous in Both Cases | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/christians-chided-for-hate-of-russia-half-that-nations-people-are.html | CHRISTIANS CHIDED FOR HATE OF RUSSIA; Half That Nation's People Are Church Members, Dr. Leiper Tells Pre-Lenten Meeting | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/athens-claims-rout-of-guerrilla-force.html | ATHENS CLAIMS ROUT OF GUERRILLA FORCE | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/webb-to-aid-fund.html | Webb to Aid Fund | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/nankings-cruiser-deserts-to-enemy-navys-only-heavy-ship-sails-for.html | NANKING'S CRUISER DESERTS TO ENEMY; Navy's Only Heavy Ship Sails for Communist Port -- Press Reports Plot to Kidnap Li | True | By Walter Sullivanspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rockefellers-are-perfect-models-as-sons-of-a-rich-man-says-head-of.html | Rockefellers Are Perfect Models as Sons Of a Rich Man, Says Head of State CIO | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-s-court-tennis-to-open-phipps-will-defend-title-in-tourney.html | U. S. COURT TENNIS TO OPEN; Phipps Will Defend Title in Tourney Starting Today | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/governors-meet-june-1922.html | Governors Meet June 19-22 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/budd-sets-car-output-record.html | Budd Sets Car Output Record | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/st-johns-beats-hofstra-quintet-triumphs-at-hempstead-by-6149-for.html | ST. JOHN'S BEATS HOFSTRA; Quintet Triumphs at Hempstead by 61-49 for 14th Victory | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/national-brands-lead-in-food-field-willis-finds-current-demand.html | NATIONAL BRANDS LEAD IN FOOD FIELD; Willis Finds Current Demand All-Time High and Accounts for 45% of Total Sales | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/educators-debate-place-of-religion-st-louis-meeting-hears-dean.html | EDUCATORS DEBATE PLACE OF RELIGION; St. Louis Meeting Hears Dean Melby Hit, Dr. Reinert Defend Released-Time System | True | By Benjamin Finespecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/veteran-job-crub-is-voted-in-albany-measure-passed-by-senate-would.html | VETERAN JOB CRUB IS VOTED IN ALBANY; Measure, Passed by Senate, Would End Top Civil Service Preference After 1950 BONUS POINTS PROPOSED Chamber Also Approves Bill Allowing This City to Inspect Its Sources of Water | True | By Douglas Dalesspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/carrier-tarawa-going-inactive.html | Carrier Tarawa Going Inactive | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/france-fights-treason.html | FRANCE FIGHTS TREASON | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dutch-to-push-freedom.html | Dutch to Push Freedom | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/1500-more-approved-to-check-u-s-taxes.html | 1,500 MORE APPROVED TO CHECK U. S. TAXES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-e-ivicar-stevenson.html | MRS. E. iVICAR STEVENSON | | SPectnl to NwYoP. I Tlla=s. | | | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/cornerstone-laid-by-atomic-energy-bell-rings-light-flashes-u235.html | CORNERSTONE LAID BY ATOMIC ENERGY; Bell Rings, Light Flashes, U-235 Splits, Ribbon Is Cut, Building on Way | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/white-rock-corporation-names-vice-president.html | White Rock Corporation Names Vice President | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hoover-commission-ends-its-19-months-18-reports-last-scheduled.html | Hoover Commission Ends Its 19 Months, 18 Reports; Last Scheduled Meeting Held by Group That GOP Set Up, Both Parties Honor | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/lower-fish-prices.html | Lower Fish Prices | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/record-bizonal-exports-jeia-reports-71800000-total-shipped-in.html | RECORD BIZONAL EXPORTS; JEIA Reports $71,800,000 Total Shipped in December | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/reds-reported-on-move.html | Reds Reported on Move | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/pakistan-maps-federal-charter.html | Pakistan Maps Federal Charter | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/u-s-envoy-returning-to-iran.html | U. S. Envoy Returning to Iran | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/7-slavs-sentenced-as-rebels.html | 7 Slavs Sentenced as Rebels | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/andrew-walck.html | ANDREW WALCK | True | Special to T NEW YO TDEXS. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/adrians-designs-exciting-vibrant-the-collection-at-gunthers-reveals.html | ADRIAN'S DESIGNS EXCITING, VIBRANT; The Collection at Gunther's Reveals Hollywood Artist Clinging to His Theories | | By Virginia Pope | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/sacrificial-meal-urged.html | 'Sacrificial Meal' Urged | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/crimson-drops-15th-straight.html | Crimson Drops 15th Straight | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/oklahoma-aggie-five-second-in-u-s-poll.html | OKLAHOMA AGGIE FIVE SECOND IN U. S. POLL | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/weir-victor-in-tennis-eliminates-jacobs-in-eastern-indoor-mens.html | WEIR VICTOR IN TENNIS; Eliminates Jacobs in Eastern Indoor Men's Singles Play | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/miss-jl-berkm-prosp_rgti-mt-vernon-grl-fiancee-of-d-l-kempher.html | MISS J..L. BERKM ] PRosP_RGTI; Mt Vernon Grl Fiancee of D L Kemp--Her Brother, Joseph, Will Wed Ann Posner | | Special to Ti Nzwli'o Tl"ur,.s | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/marine-corps-unit-to-meet.html | Marine Corps Unit to Meet | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/economy-policies-stressed-by-roads-at-icc-freightrate-hearing-they.html | ECONOMY POLICIES STRESSED BY ROADS; At ICC Freight-Rate Hearing They Decry Charges of Inefficient Operation 13% INCREASE IS TAKEN UP Carriers Contend That Wage Rise to Conductors, Trainmen Threatens Margins ECONOMY POLICIES STRESSED BY ROADS | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/five-found-guilty-in-german-spying.html | FIVE FOUND GUILTY IN GERMAN SPYING | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/poles-said-to-seek-accord-in-berlin-reported-to-have-proposed-to.html | POLES SAID TO SEEK ACCORD IN BERLIN; Reported to Have Proposed to British Talks Be Held to Solve Currency Issue MOSCOW PRODDING IMPLIED Move Is Seen as Another Step in Plan to Halt Formation of Government in West | True | By Drew Middletonspecial To the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-coin-machine-for-sales-of-gas-payasyougo-device-offered.html | NEW COIN MACHINE FOR SALES OF GAS; ' Pay-as-You-Go 'Device Offered Nationally by Bowser, Inc., to Finance Inventory Credit TEST$ SUCCESS ON COAST Metering Instrument Leased at $1.50 a Month Supplies Fuel After Deposit of Token | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/attlee-to-visit-berlin-trip-is-intended-as-compliment-to-crews-in.html | ATTLEE TO VISIT BERLIN; Trip Is Intended as Compliment to Crews in Airlift | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/child-to-mrs-f-w-waterman-3d.html | Child to Mrs. F. W. Waterman 3d | True | I Special to NL'W N0 I | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/louis-scores-knockdown.html | Louis Scores Knockdown | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/morgenthau-again-is-drive-chairman-will-lead-the-united-jewish.html | MORGENTHAU AGAIN IS DRIVE CHAIRMAN; Will Lead the United Jewish Campaign for Third Time -- Mentor Named as Aide | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/william-s-aldrich.html | WILLIAM S. ALDRICH | True | Special to T Zqzw Yom Txs. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bergdorf-goodman-gives-display-of-spring-and-summer-fashions.html | Bergdorf Goodman Gives Display Of Spring and Summer Fashions | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/3-lonely-hearts-murders-trap-pair-body-dug-up-here-3-murders-1-here.html | 3 'Lonely Hearts' Murders Trap Pair; Body Dug Up Here; 3 MURDERS, 1 HERE, TRAP 2 IN MIDWEST | | By Kalman Seigel | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/filibuster-goes-on-foes-moving-today-for-barkley-ruling-lucas-will.html | FILIBUSTER GOES ON; FOES MOVING TODAY FOR BARKLEY RULING; Lucas Will Circulate Petition Seeking to Silence Southerners by Use of Present Code TRUMAN SETBACK RISKED Democrats Fear GOP Allies Would Desert Closure Edict in Vote by Full Senate Filibuster Against 'Gag' Goes On; Petition to Apply Brake Drafted | | By William S. Whitespecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/safety-unit-to-aid-new-traffic-body-council-to-organize-public.html | SAFETY UNIT TO AID NEW TRAFFIC BODY; Council to Organize Public Support for the Commission, Raise Underwriting Fund | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hood-offers-new-floor-covering.html | Hood Offers New Floor Covering | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/clay-to-bar-supplies-for-russian-mission-that-defied-his-order-to.html | Clay to Bar Supplies for Russian Mission That Defied His Order to Leave Frankfort | | By Jack Raymondspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/nicaragua-denies-revolt.html | Nicaragua Denies Revolt | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/new-service-to-run-this-year-in-route-to-the-mediterranean-line.html | New Service to Run This Year In Route to the Mediterranean; Line Will Bring Back to New York Famous Kungsholm, Now in South American-Italian Trade -- First Voyage May 25 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/british-to-station-force-on-soviet-zone-border.html | British to Station Force On Soviet Zone Border | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/kentucky-accepts-two-tourney-bids-wildcats-agree-to-play-for-both.html | KENTUCKY ACCEPTS TWO TOURNEY BIDS; Wildcats Agree to Play for Both Invitation, N. C. A. A. Basketball Laurels | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/oleomargarine-tax-opposed.html | Oleomargarine Tax Opposed | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/kingsmen-check-queens-post-paces-brooklyn-college-five-to-8073.html | KINGSMEN CHECK QUEENS; Post Paces Brooklyn College Five to 80-73 Triumph | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/brown-five-upsets-holy-cross-6355-mahoney-and-kozak-set-pace-for.html | BROWN FIVE UPSETS HOLY CROSS, 63-55; Mahoney and Kozak Set Pace for Bruins -- Penn Defeats Harvard, 78 to 63 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/opposes-state-tax-rises-queens-chamber-also-urges-tafthartley-law.html | OPPOSES STATE TAX RISES; Queens Chamber Also Urges Taft-Hartley Law Be Kept | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/orice-w-janeway-jr.html | ORICE W. JANEWAY JR. | True | Special to the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/daily-worker-plans-new-harlem-edition.html | DAILY WORKER PLANS NEW HARLEM EDITION | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/negro-on-federal-jury-consolidated-edison-teller-is-sworn-in-on.html | NEGRO ON FEDERAL JURY; Consolidated Edison Teller Is Sworn In on March Body | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/vulcania-docks-here-with-1220-on-board.html | VULCANIA DOCKS HERE WITH 1,220 ON BOARD | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/western-powers-near-accord.html | Western Powers Near Accord | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/finnish-leftist-papers-settle.html | Finnish Leftist Papers Settle | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/pennsylvania-road-revises-timetables.html | PENNSYLVANIA ROAD REVISES TIMETABLES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/crash-of-2-planes-traced-at-inquiry-but-witnesses-fail-to-clear-the.html | CRASH OF 2 PLANES TRACED AT INQUIRY; But Witnesses Fail to Clear the Mystery of Collision in Bright Sunlight | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/poof-says-odwyer-mayor-comments-on-charges-of-corruption-in-city.html | POOF!' SAYS O'DWYER; Mayor Comments on Charges of Corruption in City Rule | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/the-watchdog-committee.html | THE "WATCHDOG COMMITTEE" | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/wagner-triumphs-6357.html | Wagner Triumphs, 63-57 | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/2-marooned-men-woman-saved-from-alaskan-isle.html | 2 Marooned Men, Woman Saved From Alaskan Isle | True | By the United Press. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/film-office-workers-win-450-week-rise.html | FILM OFFICE WORKERS WIN $4.50 WEEK RISE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hard-work-starts-at-dodgers-camp-players-drill-for-four-hours.html | HARD WORK STARTS AT DODGERS CAMP; Players Drill for Four Hours -- Officials Remain Silent on Absence of Hatten | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/graham-de-marco-near-form.html | Graham, De Marco Near Form | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/square-dance-lessons-set.html | Square Dance Lessons Set | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/thorez-advocates-defense-sabotage-in-appeal-to-reds-french.html | THOREZ ADVOCATES DEFENSE SABOTAGE IN APPEAL TO REDS; French Communist's Speech Calling for Virtual Mass Treason Is Disclosed WIDE STOPPAGES ADVISED Fifth Column Joins Cominform in War on ERP and a North Atlantic Security Union SLOW ARMS OUTPUT, THOREZ TELLS REDS | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/russian-flier-tells-how-he-stole-his-plane-and-escaped-to-japan.html | Russian Flier Tells How He Stole His Plane and Escaped to Japan; Crashed in Northern Islands Nov. 10 and Hopes to Get to U. S. and Become Citizen -- Says Soviet Has 1,100 Aircraft in East | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/heads-cancer-fund-unit.html | Heads Cancer Fund Unit | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-luther-r-fowle.html | MRS. LUTHER R. FOWLE | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/austria-asks-collection-right.html | Austria Asks Collection Right | True | Special to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/major-mcvey-killed-by-bullet.html | Major McVey Killed by Bullet | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/iran-election-decreed-shah-authorizes-balloting-for-a-constituent-a.html | IRAN ELECTION DECREED; Shah Authorizes Balloting for a Constituent Assembly | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/stack-snaps-7-u-s-marks-backstroker-is-clocked-at-six-points-in.html | STACK SNAPS 7 U. S. MARKS; Back-Stroker is Clocked at Six Points in 880-Yard Swim | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/more-eviction-suits-planned-by-city-unit.html | MORE EVICTION SUITS PLANNED BY CITY UNIT | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/de-lancey-harris-bicycle-dean-dies-manufacturer-here-since-1895.html | DE LANCEY HARRIS, BICYCLE DEAN, DIES; Manufacturer Here Since 1895 Erected Rollfast Building Aided Red Cross in War . | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/drop-forging-merger-billings-spencer-co-becomes-binghamherbrand.html | DROP FORGING MERGER; Billings & Spencer Co. Becomes Bingham-Herbrand Subsidiary | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/paine-letter-brings-575-it-is-part-of-chrystie-collection-dispersed.html | PAINE LETTER BRINGS $575; It Is Part of Chrystie Collection, Dispersed at Auction | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/marshall-on-active-list-generals-retired-status-ended-at-his-own.html | MARSHALL ON ACTIVE LIST; General's Retired Status Ended at His Own Request | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/robert-d-potter-named.html | Robert D. Potter Named | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mrs-frank-h-singiser.html | MRS. FRANK h SINGISER | True | Special to Nzw YoP. T[MXS. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/german-group-backs-russia.html | German Group Backs Russia | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/heneywet.html | Hen]ey---wet | True | Special to N-W YO | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N, | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/charles-varey.html | CHARLES VAREY | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/primary-election-probable-sept-6-tentative-date-latest-in-six-years.html | PRIMARY ELECTION PROBABLE SEPT. 6; Tentative Date, Latest in Six Years, Gives Anti-O'Dwyer Forces More Time to Rally | True | By Warren Moscow | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/an-honored-name.html | AN HONORED NAME | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/quick-accord-seen-by-israel-lebanon-armistice-by-tomorrow-looms-as.html | QUICK ACCORD SEEN BY ISRAEL, LEBANON; Armistice by Tomorrow Looms as Talks Open -- Transjordan Pact Held More Difficult | True | By Gene Currivanspecial To the New York Times | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/justice-john-m-york.html | JUSTICE JOHN M. YORK | True | Special to /gwNom | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/benefit-on-monday-will-aid-bryn-mawr.html | BENEFIT ON MONDAY WILL AID BRYN MAWR | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/fire-officer-to-retire-april-1.html | Fire Officer to Retire April 1 | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/personal-notes.html | Personal Notes | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/utility-to-build-plant-on-hudson.html | Utility to Build Plant on Hudson | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mandel-heads-film-bond-unit.html | Mandel Heads Film Bond Unit | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/control-system-ends-tool-losses-detroit-companys-plan-gives-10.html | CONTROL' SYSTEM ENDS TOOL LOSSES; Detroit Company's Plan Gives 10% Increase in Output With Lower Production Costs | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/gloria-j-waldman-wed-she-becomes-bride-of-marvin-k-broder-at.html | GLORIA J. WALDMAN WED; She Becomes Bride of Marvin K. Broder at Ritz-Carlton | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/william-s-reynolds.html | WILLIAM S. REYNOLDS | True | Spal tO .v YOJ Tt1. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/bay-state-orders-off-6-decline-noted-for-january-compared-with.html | BAY STATE ORDERS OFF; 6% Decline Noted for January Compared With December | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/trading-in-cotton-lags-during-day-market-depressed-at-opening-and.html | TRADING IN COTTON LAGS DURING DAY; Market Depressed at Opening and Prices Close 5 Points Lower to 5 Higher | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/salvationists-spur-drive.html | Salvationists Spur Drive | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/dr-p-m-morse-named-to-u-s-weapons-post.html | DR. P. M. MORSE NAMED TO U. S. WEAPONS POST | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/third-gain-in-arow-is-made-by-stocks-advance-completes-wiping-out.html | THIRD GAIN IN AROW IS MADE BY STOCKS; Advance Completes Wiping Out of Last Week's Loss -- Meager Bidding Lifts Prices INDEX UP 0.62 ON THE DAY 720,000 Shares Handled -- 939 Issues Dealt In, of Which 498 Go Ahead, 204 Dip | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/expanding-free-medical-library.html | Expanding Free Medical Library | True | ALAN GREGG | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/pointer-takes-field-trial.html | Pointer Takes Field Trial | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/syracuse-releases-coaching-staff-in-bid-for-better-football-record.html | Syracuse Releases Coaching Staff in Bid for Better Football Record; BAYSINGER DROPPED BY ATHLETIC BOARD Syracuse Relieves Head Coach and Aides in Move Designed for New Deal in Football MENTOR IN POST SINCE '47 Study by Special Committee Leads to Shake-Up -- Choice of New Staff Imminent | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/teamsters-told-taft-act-may-stay-daniel-tobin-says-truman-is.html | TEAMSTERS TOLD TAFT ACT MAY STAY; Daniel Tobin Says Truman Is Sincere on Repeal, but Is Fearing 'Double-Cross' | True | By George Eckelspecial To the New York Times | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/at-the-theatre-dramatic-workshop-of-the-new-school-presents.html | AT THE THEATRE; Dramatic Workshop of the New School Presents Borchert's 'Outside the Door' | True | J. P. S. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hundreds-of-trees-in-gift-plantings-program-of-park-association.html | HUNDREDS OF TREES IN GIFT PLANTINGS; Program of Park Association Brings Many Additions to Beauty of the City CENTRAL PARK TO BENEFIT 360 Crabapples to Be Set Out Along Drives, 60 Flowering Cherries on Great Lawn | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/richmond-va-drops-strikers.html | Richmond, Va., Drops Strikers | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/rank-to-close-a-studio-550-employes-to-be-laid-off-at-the.html | RANK TO CLOSE A STUDIO; 550 Employes to Be Laid Off at the Gainsborough Lot | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/record-rocket-may-be-lost-forever-deep-in-the-earth-250mile-rocket.html | Record Rocket May Be Lost Forever, Deep in the Earth; 250-MILE ROCKET MAY NOT BE FOUND | True | By the United Press. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/paperboard-output-off-9-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 9% Decline Reported for Week Compared With Year Ago | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/w-w-woollcott-72-brother-of-writeri.html | W. W. WOOLLCOTT, 72, BROTHER OF WRITERI | True | Special to the New York Times | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/i-lieut-col-w-h-curetoni-i.html | I LIEUT. COL. W. H. CURETONi I | True | SPecial to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/mistinguette-dancer-iii.html | Mistinguette, Dancer, III | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/ban-on-fraternity-bias-urged.html | Ban on Fraternity Bias Urged | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/europe-union-held-growing-success-times-writer-calls-it-dream.html | EUROPE UNION HELD GROWING SUCCESS; Times Writer Calls It 'Dream Coming True' -- Another Finds U. N. Achieving Little | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/village-gets-mail-deliveries.html | Village Gets Mail Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/draft-evader-indicted.html | DRAFT EVADER INDICTED | True | Objected to Being Bossed Around in the Army, He Asserts | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/teaching-missions-for-china.html | Teaching Missions for China | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/fire-secretary-sworn-in-d-t-lynch-a-retired-reporter-joins-city.html | FIRE SECRETARY SWORN IN; D. T. Lynch, a Retired Reporter, Joins City Department | True | | | C1B 183822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/by-winston-churchill-the-second-world-war-volume-htheir-finest-hour.html | By Winston Churchill; The Second World War; Volume 'H--Their. Finest Hour The Italian Strength .in North Africa.' I o Concentrauon T o w a r d s the 'Egyptian Frontier- Beads on the String- Initiative of Our Covering Troops-'My Complaint of Dispersion --The Kenya Front wPalestine 4' The Mediterranean Short Cut--Plans for Cutting the Italian Coastal Road Fron3 the Sha'--General .Wavell Comes Home for Conterence -- The Somaliland Episode -- A Vexatious 'Rebuff INSTALLMENT 23 -- EGYPT AND THE MIDDLE EAST Book HAlone The New Situation France Out, Italy In m Admiral Cunningham at Alexandria -- Successful Action off Calabria--Increasing Naval Burdens ---Mediterranean Inhibitions- My Minute of July 15 m An Offensive Plan--My Efforts to Send the Tanks Through the Mediterranean--Failure to Persuade the Admiralty--Advance of Marshal Graziani's Army, September 13-Their Halt at Sidi Bmrrani--Armoured Brigade in Egypt. | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/hoppe-beats-chamaco-twice.html | Hoppe Beats Chamaco Twice | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/store-sales-here-show-6-decline-drop-reported-for-february-compares.html | STORE SALES HERE SHOW 6% DECLINE; Drop Reported for February Compares With Year Ago -- 2 of 11 Stores Show Gains | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/economic-unit-to-hear-truman.html | Economic Unit to Hear Truman | True | Special to THE NEW YORK TIMES | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/cagneys-to-make-3-warner-movies-deal-also-calls-for-3-of-their-own.html | CAGNEYS TO MAKE 3 WARNER MOVIES; Deal Also Calls for 3 of Their Own Films to Be Released by Studio -- Scripts Chosen | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/sec-approves-plan-for-power-light-formula-for-dissolution-of.html | SEC APPROVES PLAN FOR POWER & LIGHT; Formula for Dissolution of Holding Concern Endorsed After It Is Amended | True | Special to THE NEW YORK TIMES. | | C1B 183822 | |
| 1949-03-02 | 1949-03-02 | https://www.nytimes.com/1949/03/02/archives/popes-anniversary-to-day-he-marks-10-years-on-throne-will-broadcast.html | POPE'S ANNIVERSARY TO DAY; He Marks 10 Years on Throne -- Will Broadcast to U.S. | True | | | C1B 183822 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hearing-set-today-on-queens-college-board-to-let-18-groups-have.html | HEARING SET TODAY ON QUEENS COLLEGE; Board to Let 18 Groups Have Their Say on Who Shall Be School's President | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/film-council-puts-end-to-its-schism-industry-group-in-compromise-on.html | FILM COUNCIL PUTS END TO ITS SCHISM; Industry Group in Compromise on Election of a Chairman, Cause of Recent Split | True | By Thomas F. Brady | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/clemency-hearing-set-dewey-will-consider-hintz-killers-case-march.html | CLEMENCY HEARING SET; Dewey Will Consider Hintz Killers' Case March 16 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/peter-e-gajdamowicz.html | PETER E. GAJDAMOWICZ | True | Special to Taz NEW Yoa.w TZMZS. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/istanbul-arms-plant-blows-up.html | Istanbul Arms Plant Blows Up | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sisco-joins-engineering-group.html | Sisco Joins Engineering Group | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/key-danish-group-backs-tie-to-west-foreign-affairs-committee-is.html | KEY DANISH GROUP BACKS TIE TO WEST; Foreign Affairs Committee Is Said to Endorse Cabinet Aim to Join Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/first-in-history-high-officials-greet-the-plane-as-it-ends-hop-at.html | FIRST IN HISTORY; High Officials Greet the Plane as It Ends Hop at Fort Worth | True | By Walter H. Waggoner | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/prague-linked-in-spying-eight-europeans-go-on-trial-before-us-court.html | PRAGUE LINKED IN SPYING; Eight Europeans Go on Trial Before U.S. Court in Munich | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/son-to-mrs-leo-b-halleran.html | Son to Mrs. Leo B. Halleran | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dr-bunche-proposed-for-nobel-prize.html | Dr. Bunche Proposed for Nobel Prize | True | FLORENCE L.C. KITCHELT. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/urban-drive-post-taken-by-tunney-exchampion-heads-campaign-for.html | URBAN DRIVE POST TAKEN BY TUNNEY; Ex-Champion Heads Campaign for Money to Help Negroes Get Equal Job Chances | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/parole-is-denied-lustig-federal-board-disposes-of-plea-of-new-york.html | PAROLE IS DENIED LUSTIG; Federal Board Disposes of Plea of New York Restaurateur | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/becomes-vice-president-of-meldrum-fewsmith.html | Becomes Vice President Of Meldrum & Fewsmith | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/university-issue-linked-to-tax-cuts-trustees-say-gop-insurgents.html | UNIVERSITY ISSUE LINKED TO TAX CUTS; Trustees Say GOP Insurgents Backing Shift to Regents Aid Move to Scuttle System | True | By Leo Egan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/petains-health-studied-cabinet-considers-giving-him-freedom-of.html | PETAIN'S HEALTH STUDIED; Cabinet Considers Giving Him Freedom of Small Island | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/trothmade-known-of-elisabeth-durk.html | TROTH MADE KNOWN oF ELISABETH DURK | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/legislative-action-on-debt-tax-urged.html | LEGISLATIVE ACTION ON DEBT, TAX URGED | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/heads-staten-island-chamber.html | Heads Staten Island Chamber | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/kroger-adds-two-to-board.html | Kroger Adds Two to Board | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/basora-and-brimm-battle-to-a-draw-10rounder-called-even-after.html | BASORA AND BRIMM BATTLE TO A DRAW; 10-Rounder Called Even After Officials Disagree -- Titone Captures Semi-Final | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/wardwell-m-edwards.html | WARDWELL M. EDWARDS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/blasting-affects-seismograph.html | Blasting Affects Seismograph | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/us-cuts-utilities-at-soviet-mission-besieged-russians-later-ask-for.html | U.S. CUTS UTILITIES AT SOVIET MISSION; Besieged Russians Later Ask for Water After Army Bars Access to Frankfort House | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/newsprint-plan-spurned-independent-argentine-papers-reject.html | NEWSPRINT PLAN SPURNED; Independent Argentine Papers Reject Government Control | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/nomination-made-in-paraguay.html | Nomination Made in Paraguay | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/lynn-meredith-engaged-she-will-be-the-bride-of-james-i-e-dean.html | LYNN MEREDITH ENGAGED; She Will Be the Bride of James I E. Dean, Princeton Alumnus | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/martins-presents-modes-for-family.html | MARTIN'S PRESENTS MODES FOR FAMILY | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/yale-to-honor-irving-s-olds.html | Yale to Honor Irving S. Olds | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/named-to-drama-committee.html | Named to Drama Committee | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/20000-u-s-army-rise-in-japan-is-held-aim.html | 20,000 U. S. ARMY RISE IN JAPAN IS HELD AIM | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/israel-gets-washington-bust.html | Israel Gets Washington Bust | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/us-backs-un-on-dutch-spokesman-at-lake-success-says-commission-is.html | U.S. BACKS U.N. ON DUTCH; Spokesman at Lake Success Says Commission Is Supported | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/harvester-to-drop-300.html | Harvester to Drop 300 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/damage-to-highways-by-trucks-deplored.html | DAMAGE TO HIGHWAYS BY TRUCKS DEPLORED | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ccny-favored-over-manhattan-liu-quintet-will-encounter-muhlenberg.html | C.C.N.Y. FAVORED OVER MANHATTAN; L.I.U. Quintet Will Encounter Muhlenberg in First Game at the Garden Tonight | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/16-horses-perish-in-fire-200000-damage-is-caused-at-mooers-training.html | 16 HORSES PERISH IN FIRE; $200,000 Damage Is Caused at Mooers' Training Barn | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/clergyman-backs-malmedy-charges-german-bishops-aide-affirms-reports.html | CLERGYMAN BACKS MALMEDY CHARGES; German Bishop's Aide Affirms Reports of 'Third Degree' Use by U.S. Investigators | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bonds-and-shares-on-london-market-another-new-low-set-for-1949-by.html | BONDS AND SHARES ON LONDON MARKET; Another New Low Set for 1949 by Price Average as Most Groups Remain Weak | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/what-health-plan-will-cost-ama-estimated-figures-for-national.html | What Health Plan Will Cost; AMA Estimated Figures for National Program Questioned | True | MICHAEL M. DAVIS, M. D. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/columbia-gets-greek-classics.html | Columbia Gets Greek Classics | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hudson-river-line-will-be-continued-stockholders-approve-sale-of-4.html | HUDSON RIVER LINE WILL BE CONTINUED; Stockholders Approve Sale of 4 Ships to George Sanders for Operation to Poughkeepsie | True | By Joseph J. Ryan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hungarys-dissidents-score-west-moscow.html | HUNGARY'S DISSIDENTS SCORE WEST, MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/jurors-honor-6-detectives.html | Jurors Honor 6 Detectives | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cosmetic-men-hail-quick-ftc-action-confident-code-dispute-will-be.html | COSMETIC MEN HAIL QUICK FTC ACTION; Confident Code Dispute Will Be Settled at New Hearing Called by Commission March 24 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/radio-and-television-wqxr-to-offer-sonata-recitals-by-concert.html | Radio and Television; WQXR to Offer Sonata Recitals by Concert Artists -- Baseball Broadcasts to Start | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/educators-urge-2year-colleges-2500-community-centers-to-enroll-at.html | EDUCATORS URGE 2-YEAR COLLEGES; 2,500 Community Centers to Enroll at Least 1,000,000 Asked at St. Louis | True | By Benjamin Fine | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/38-lines-join-accident-contest.html | 38 Lines Join Accident Contest | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/progress-of-the-plan.html | PROGRESS OF "THE PLAN" | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/truman-requests-561513801-fund-asks-301406000-contract.html | TRUMAN REQUESTS $561,513,801 FUND; Asks $301,406,000 Contract Authorization Also to Cover Supplemental Expenses | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/strachey-stays-neutral-in-the-great-kipper-war.html | Strachey Stays Neutral In the Great Kipper War | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/a-public-workers-strike.html | A PUBLIC WORKERS' STRIKE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/protestant-fund-gains.html | Protestant Fund Gains | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/berta-gersten-in-comedy.html | Berta Gersten in Comedy | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bishop-removes-dr-melish-rectors-son-loses-his-post-de-wolfe.html | Bishop Removes Dr. Melish; Rector's Son Loses His Post; DE WOLFE REMOVES MELISH FROM POST | True | By George Dugan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/94-hours-round-the-world.html | 94 HOURS ROUND THE WORLD | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/u-s-television-offers-new-set.html | U. S. Television Offers New Set | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/home-sales-brisk-in-long-is-areas-more-veterans-get-dwellings-at.html | HOME SALES BRISK IN LONG IS. AREAS; More Veterans Get Dwellings at Long Beach -- Other New Projects Show Activity | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/emanuel-p-adler-publisher-was-6-president-of-lee-newspapers-in.html | EMANUEL P. ADLER, PUBLISHER, WAS 6; President of Lee Newspapers in Midwest Dies---Started as $1-a-Week Apprentice | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/insurance-agency-asked-for-veteran-hoover-commission-finds-vas.html | INSURANCE AGENCY ASKED FOR VETERAN; Hoover Commission Finds VA's Set-Up Inefficient, Proposes Separate U. S. Corporation | True | By Clayton Knowles | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cardinal-to-help-bury-dead-today-as-seminarians-replace-strikers.html | Cardinal to Help Bury Dead Today As Seminarians Replace Strikers; CARDINAL TO HELP BURY DEAD TODAY | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cripps-visits-paris-for-key-trade-talk.html | CRIPPS VISITS PARIS FOR KEY TRADE TALK | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/crew-of-globecircling-plane.html | Crew of Globe-Circling Plane | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/admiral-halsey-in-hospital.html | Admiral Halsey in Hospital | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/young-advocates-curb-on-elections-would-limit-tenure-to-1-term.html | YOUNG ADVOCATES CURB ON ELECTIONS; Would Limit Tenure to 1 Term, Force Promise Fulfillment, He Tells Railroad Group | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/queuille-averts-paris-cabinet-rift-premier-threatens-to-quit-unless.html | QUEUILLE AVERTS PARIS CABINET RIFT; Premier Threatens to Quit Unless Members End Discord as the Election Nears | True | By Lansing Warren | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/van-alstyne-firm-sued-for-328000-jersey-state-senator-ordered-to.html | VAN ALSTYNE FIRM SUED FOR $328,000; Jersey State Senator Ordered to Appear Here in Damage Action in Stock Deal | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dinner-service-brings-3850.html | Dinner Service Brings $3,850 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/canadiens-top-leafs-20-gain-third-place-in-hockey-race-durnan-gets.html | CANADIENS TOP LEAFS, 2-0; Gain Third Place in Hockey Race -- Durnan Gets Seventh Shut-Out | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/profits-21-billion-in-48-barkley-says-biggest-in-history-after.html | PROFITS 21 BILLION IN '48, BARKLEY SAYS; Biggest in History After Taxes, He Tells Hardware Group, With '49 Outlook Uncertain | | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/st-francis-five-victor-beats-creighton-by-5043-to-end-fourgame.html | ST. FRANCIS FIVE VICTOR; Beats Creighton by 50-43 to End Four-Game Losing Streak | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/john-r-gibb.html | JOHN R, GIBB | | Special to Tm YO.K TXMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/nashville-sells-5000000-bonds-electric-power-revenue-issue-goes-to.html | NASHVILLE SELLS $5,000,000 BONDS; Electric Power Revenue Issue Goes to Halsey, Stuart Group -- Other Municipal Loans | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hirai-e-mootz-frontier-author-founder-of-oklahoma-paper-literary.html | HIRAI E. MOOTZ, FRONTIER AUTHOR; Founder of Oklahoma Paper, Literary Heir of Buffalo Bill, Dies on Coast | | Special to THE NEW No TZMZS. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/moscow-supports-yugoslav-claims-favors-changes-in-austrian-frontier.html | MOSCOW SUPPORTS YUGOSLAV CLAIMS; Favors Changes in Austrian Frontier and Autonomy for Slovene Minority | | By Benjamin Welles | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/foundation-names-f-t-sisco.html | Foundation Names F. T. Sisco | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/log-of-the-lucky-lady-ii-on-roundworld-flight.html | Log of the Lucky Lady II On Round-World Flight | | By the United Press. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/delinquency-data-sifted-britains-youth-crime-figure-at-record-44000.html | DELINQUENCY DATA SIFTED; Britain's Youth Crime Figure at Record 44,000 in 1948 | | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/kass-gowns-inc-to-dissolve.html | Kass Gowns, Inc., to Dissolve | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bushnowak.html | Bush--Nowak | True | Special to NLV YOP..K TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/west-shore-plan-backed-new-york-central-supports-cut-in-hudson.html | WEST SHORE PLAN BACKED; New York Central Supports Cut in Hudson River Service | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/60000-fire-in-hudson-n-y.html | $60,000 Fire in Hudson, N. Y. | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/us-hockey-team-wins-91.html | U.S. Hockey Team Wins, 9-1 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dr-william-f-weir.html | D'R. WILLIAM F. WEIR | True | Slcial to .Nw Yom | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/augustus-j-cadwallader.html | AUGUSTUS J. CADWALLADER | True | Sperm11o NEW Yo | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/drop-in-construction-seen-by-contractors.html | DROP IN CONSTRUCTION SEEN BY CONTRACTORS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/black-hawks-trip-ranger-six-by-52-score-2-goals-in-first-period-3.html | BLACK HAWKS TRIP RANGER SIX BY 5-2; Score 2 Goals in First Period, 3 in Third as Blue Shirts Go Deeper Into Cellar | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/manilabound-b29-is-lost.html | Manila-Bound B-29 Is Lost | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/neither-race-nor-creed.html | NEITHER RACE NOR CREED | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/paris-to-end-ration-unit-present-bureau-will-be-closed-by-the-end.html | PARIS TO END RATION UNIT; Present Bureau Will Be Closed by the End of This Year | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cambridge-rugby-victor-118.html | Cambridge Rugby Victor, 11-8 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cullman-shocked-by-theatres-here-urges-city-to-revise-code-to.html | CULLMAN 'SHOCKED' BY THEATRES HERE; Urges City to Revise Code to Permit Erection of New, Modern Structures | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/fire-destroys-baker-u-sorority.html | Fire Destroys Baker U. Sorority | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/marshall-heads-roofing-group-96446616.html | Marshall Heads Roofing Group | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/soviet-berlin-paper-losing.html | Soviet Berlin Paper Losing | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/earl-of-belmore.html | EARL OF BELMORE. | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/felled-after-holdup-in-bar.html | Felled After Hold-Up in Bar | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/trading-in-cotton-list-less-for-day-prices-hold-to-narrow-range-and.html | TRADING IN COTTON LIST LESS FOR DAY; Prices Hold to Narrow Range and Close Unchanged to 15 Points Higher | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pigskin-is-revived-in-spring-footwear.html | PIGSKIN IS REVIVED IN SPRING FOOTWEAR | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/canadians-top-czech-six-82.html | Canadians Top Czech Six, 8-2 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/lincoln-defeats-roosevelt-6446-curtis-triumphs-over-clinton-in.html | LINCOLN DEFEATS ROOSEVELT, 64-46; Curtis Triumphs Over Clinton in School Basketball Play at Garden, 41 to 37 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/leaves-bed-for-stage.html | Leaves Bed for Stage | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/towne-rites-held-in-little-church-dr-ray-rector-lauds-great.html | TOWNE RITES HELD IN LITTLE CHURCH; Dr. Ray, Rector, Lauds 'Great Spiritual Quality' of Poet's Work -- Notables Attend | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/forrestal-to-quit-cabinet-on-april-1-washington-hears-l-a-johnson.html | FORRESTAL TO QUIT CABINET ON APRIL 1, WASHINGTON HEARS; L. A. Johnson, Former Assistant Secretary of War, Expected to Be Named Successor | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/tinge-of-spring-colors-fashions-suits-coats-and-dresses-put-on-view.html | TINGE OF SPRING COLORS FASHIONS; Suits, Coats and Dresses Put on View at Exhibition by Henri Bendel | True | By Virginia Pope | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pilot-phones-wife-at-mardi-gras-fete.html | PILOT PHONES WIFE AT MARDI GRAS FETE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/senator-capeharts-father-dies.html | Senator Capehart's Father Dies | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/lucy-howard-lee-wjii-be-wedl.html | Lucy Howard Lee WJII Be Wedl | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/budget-request-raised-by-library-210471-sought-for-central.html | BUDGET REQUEST RAISED BY LIBRARY; $210,471 Sought for Central Circulation Branch and Children's Branch | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bradley-will-rest-in-florida.html | Bradley Will Rest in Florida | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/red-wings-tie-bruins-11-detroit-protects-7point-lead-in-hockey.html | RED WINGS TIE BRUINS, 1-1; Detroit Protects 7-Point Lead in Hockey League Standing | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/naval-transport-joins-reds.html | Naval Transport Joins Reds | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/text-of-red-statement.html | Text of Red Statement | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/commodities-slip-in-most-markets-coffee-futures-mixed-here-sugar.html | COMMODITIES SLIP IN MOST MARKETS; Coffee Futures Mixed Here, Sugar Easy in Dull Trading, All Others Break | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/james-a-mrell.html | JAMES A. MRELL | True | Special to Nw'oc 'Z'z | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/louis-signs-walcott-and-charles-to-exclusive-twoyear-contracts-june.html | Louis Signs Walcott and Charles To Exclusive Two-Year Contracts; June Rivals Accept Terms as Part of Deal for Title Bout -- Retired Champion Says He Wants No Conflict With Jacobs | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ferrier-in-lead-of-glucks-orfeo-british-contralto-sings-role-as.html | FERRIER IN LEAD OF GLUCK'S 'ORFEO'; British Contralto Sings Role as Little Orchestra Society Offers Work at Town Hall | True | By Howard Taubman | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/shift-of-rent-rule-to-state-planned-legislature-group-meets-here.html | SHIFT OF RENT RULE TO STATE PLANNED; Legislature Group Meets Here Saturday to Map Recasting in View of Report on City | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/r-w-craig-is-divorced-reno-decree-obtained-custody-of-two-children.html | R. W. CRAIG IS DIVORCED; Reno Decree Obtained; Custody of Two Children Settled | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/indian-ruler-arrives-for-treatment-holiday.html | Indian Ruler Arrives For Treatment, Holiday | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/teachers-assert-100-quit-citys-colleges.html | TEACHERS ASSERT 100 QUIT CITY'S COLLEGES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bishop-de-wolfes-decision-and-statement-in-removal-of-dr-melish.html | Bishop De Wolfe's Decision and Statement in Removal of Dr. Melish | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/jams-thrill-fans-at-6day-bike-race-furious-pace-changing-lead-keep.html | JAMS THRILL FANS AT 6-DAY BIKE RACE; Furious Pace, Changing Lead Keep Crowd in Uproar as Halfway Mark Is Passed | True | By Lincoln A. Werden | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/stocks-set-back-after-3day-rise-price-average-loses-020-point-on.html | STOCKS SET BACK AFTER 3-DAY RISE; Price Average Loses 0.20 Point on Day, Although Advances About Equal Declines | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bill-asks-death-for-lynching.html | Bill Asks Death For Lynching | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-haven-recalls-496.html | New Haven Recalls 496 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/shipbuilders-turn-to-tunnel-welding-ingalls-corporation-fabricates.html | SHIPBUILDERS TURN TO TUNNEL WELDING; Ingalls Corporation Fabricates Tubes for Vehicle Passage Under Houston Channel | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/5-senators-attack-communists-in-us-but-find-nothing-new-in-their.html | 5 Senators Attack Communists in U.S. But Find Nothing New in Their War Attitude | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/late-rally-helps-grains-cut-losses-irregularity-marks-trading.html | LATE RALLY HELPS GRAINS CUT LOSSES; Irregularity Marks Trading, Support Developing Slowly After Early Break | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/schenley-concern-names-vice-president-director.html | Schenley Concern Names Vice President, Director | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/building-code-bill-pressed-by-dewey-in-special-message-to.html | BUILDING CODE BILL PRESSED BY DEWEY; In Special Message to Legislature, He Urges Adoption of State-Wide Regulations | True | By Douglas Dales | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mdonald-u-wrunn-of-law-firm-here.html | M'DONALD u. WRiNN OF LAW FIRM HERE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/transfer-of-ships-remains-a-puzzle-official-knowledge-of-shift-of.html | TRANSFER OF SHIPS REMAINS A PUZZLE; 'Official' Knowledge of Shift of Nine C-4s to Army Denied by Parties Concerned | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sweden-tells-soviet-charge-is-fantasy.html | SWEDEN TELLS SOVIET CHARGE IS 'FANTASY' | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/export-lines-piers-tied-up-by-a-strike.html | EXPORT LINES PIERS TIED UP BY A STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/truman-to-welcome-junior-scientists.html | TRUMAN TO WELCOME JUNIOR SCIENTISTS | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/indonesian-paradox.html | INDONESIAN PARADOX | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/law-evasion-used-to-bring-refugees-carusi-urging-change-in-act.html | LAW EVASION USED TO BRING REFUGEES; Carusi, Urging Change in Act, Tells Congress Day Nears to Impose Entry Formula | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sokolovsky-denounces-action.html | Sokolovsky Denounces Action | True | Special to THE NEW YORK TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/two-israelis-killed-by-mine.html | Two Israelis Killed by Mine | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/students-at-harvard-present-own-movie.html | Students at Harvard Present Own Movie | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/canadian-gold-for-france.html | Canadian Gold for France | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/college-gets-portuguese-books.html | College Gets Portuguese Books | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/utility-plan-sound-machold-tells-sec-niagara-hudson-powers-head.html | UTILITY PLAN SOUND, MACHOLD TELLS SEC; Niagara Hudson Power's Head Says Consolidation Should Make $1.40 Dividend Likely | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/backs-world-fund-on-south-africa-gold.html | BACKS WORLD FUND ON SOUTH AFRICA GOLD | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/churchill-policy-weighed-by-party-some-dissatisfaction-is-felt-over.html | CHURCHILL POLICY WEIGHED BY PARTY; Some Dissatisfaction Is Felt Over His Leadership -- Arms Bill Will Be Assailed | True | By Clifton Daniel | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/portland-five-wins-gets-bid.html | Portland Five Wins, Gets Bid | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-deputies-named-for-russian-bureaus.html | NEW DEPUTIES NAMED FOR RUSSIAN BUREAUS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/reception-for-iranian-prince.html | Reception for Iranian Prince | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mayor-in-jersey-has-first-defeat-cullum-of-north-bergen-in-office.html | MAYOR IN JERSEY HAS FIRST DEFEAT; Cullum of North Bergen in Office Since '34, Loses His Fight on Reassessment Survey | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/un-health-body-seeks-us-penicillin-aid-for-soviet-bloc-which.html | U.N. Health Body Seeks U.S. Penicillin Aid For Soviet Bloc, Which Charges Embargo | True | By Michael L. Hoffman | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/stock-exchange-loans-313208979-on-feb-28-against-339047777-a-month.html | STOCK EXCHANGE LOANS; $313,208,979 on Feb. 28, Against $339,047,777 a Month Ago | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/luigi-cannilla.html | LUIGI CANNILLA | True | Special to Nv Yo Tr.s | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/nalanbogenlayman.html | Nalanbogenlayman | True | Spee.al to Tm N Yo: Tn. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/afl-to-ask-one-billion-for-federal-school-aid.html | AFL to Ask One Billion For Federal School Aid | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/martin-conquers-oneill-in-3-sets-shields-millen-and-van-alen-also.html | MARTIN CONQUERS O'NEILL IN 3 SETS; Shields, Millen and Van Alen Also Win as Play in U.S. Court Tennis Starts | True | By Allison Danzig | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/3-fire-officials-hurt-in-fouralarm-blaze.html | 3 FIRE OFFICIALS HURT IN FOUR-ALARM BLAZE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/barnard-college-promotions.html | Barnard College Promotions | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-silhouette-made-narrower-slimness-is-accentuated-in-custom.html | NEW SILHOUETTE MADE NARROWER; Slimness Is Accentuated in Custom Designs Shown at Stein & Blaine's | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/city-unions-back-red-cross-drive-afl-and-cio-organizations-aid.html | CITY UNIONS BACK RED CROSS DRIVE; AFL and CIO Organizations Aid Efforts to Collect $4,635,000 Toward National Goal | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/budget-deficit-put-at-735383000-now-treasury-reports-on-8-months-of.html | BUDGET DEFICIT PUT AT $735,383,000 NOW; Treasury Reports on 8 Months of Fiscal Year -- Spending 3 1/2 Billion Above 1947-48 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cyclone-strikes-in-australia.html | Cyclone Strikes in Australia | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/in-the-nation-will-the-product-justify-the-cost.html | In The Nation; Will the Product Justify the Cost? | True | By Arthur Krock | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sets-up-credit-company-harvester-subsidiary-to-finance-purchase-of.html | SETS UP CREDIT COMPANY; Harvester Subsidiary to Finance Purchase of Products | True | Special to THE NEW YORK TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/witnesses-lacking-to-back-oleo-tax-house-groups-invitation-finds-no.html | WITNESSES LACKING TO BACK OLEO TAX; House Group's Invitation Finds No Takers -- Soybean Growers Ask Free Competition | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/brooklyn-college-names-dean-of-administration.html | Brooklyn College Names Dean of Administration | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/two-new-aba-manuals-bank-procedure-and-farm-financing-issued.html | TWO NEW ABA MANUALS; Bank Procedure and Farm Financing Issued | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/stock-exchange-in-pointed-note-warns-curtisswright-on-delay.html | Stock Exchange in 'Pointed' Note Warns Curtiss-Wright on Delay; Corporation's Board Had Approved Plan to Request Tenders of Common Stock on Friday, Withheld Notice Until Monday | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/macedonian-move-against-tito-seen-greek-rebels-radio-calls-balkan.html | MACEDONIAN MOVE AGAINST TITO SEEN; Greek Rebels' Radio Calls Balkan Congress to Form a Pro-Cominform State | True | By A. C. Sedgwick | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hospital-fund-planned-group-formed-to-endow-beds-to-honor-dr-f-h.html | HOSPITAL FUND PLANNED; Group Formed to Endow Beds to Honor Dr. F. H. Bartlett | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dodgers-are-split-into-four-squads-reese-miksis-edwards-and-cox.html | DODGERS ARE SPLIT INTO FOUR SQUADS; Reese, Miksis, Edwards and Cox Appointed 'Pilots' -Rickey, Hatten Arrive | True | By Roscoe McGowen | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mrs-robert-appleton.html | MRS. ROBERT APPLETON | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ball-to-aid-sculptors-guild.html | Ball to Aid Sculptors Guild | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/army-film-actors-get-45-a-day-no-salutes-and-no-aching-backs-no-one.html | Army Film Actors Get $45 a Day; No Salutes and No Aching Backs; No One Deigns to Pick Up Cigarette Butts and Retreat Is a Quiet Nook to Beautifully Uniformed 'GI's' at Queens Studio | True | By Morris Kaplan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dr-theodore-m-focke.html | DR. THEODORE M. FOCKE | True | CLE | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/benjamin-a-mdonald.html | BENJAMIN ..,A. M'DONALD | True | Special to THE NL'W No TZES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/thomas-amcmenomy.html | THOMAS A.'McMENOMY | True | Special to THE REW 'o- Tn | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/soviet-still-low-in-living-standard-moscows-price-cuts-have-not.html | SOVIET STILL LOW IN LIVING STANDARD; Moscow's Price Cuts Have Not Elevated Workers' Situation to the Pre-War Levels | True | By Joseph A. Loftus | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cleveland-electric-record-operating-intake-leaves-net-of-8074535.html | CLEVELAND ELECTRIC; Record Operating Intake Leaves Net of $8,074,535 for 1948 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ford-warns-uaw-rise-may-cut-jobs-bugas-citing-buyers-market-also.html | FORD WARNS UAW RISE MAY CUT JOBS; Bugas, Citing Buyer's Market, Also Bars Pension Set-Up Without Wage Decrease | True | By Walter W. Ruch | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/house-inaction-hit-on-liquor-war-tax-head-of-alcoholic-tax-council.html | HOUSE INACTION HIT ON LIQUOR WAR TAX; Head of Alcoholic Tax Council Holds $3 Levy Set in April, '44, Should Be Eliminated | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dc4-escapes-crash-clips-tops-of-trees-in-landing-at-gander-airport.html | DC-4 ESCAPES CRASH; Clips Tops of Trees in Landing at Gander Airport | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mills-rejects-elimination.html | Mills Rejects Elimination | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/200-at-diefenbach-rites-business-associates-bearers-at-funeral.html | 200 AT DIEFENBACH RITES; Business Associates Bearers at/ Funeral in'Iye Ghurch | | Speciat to T= Ew Yoe: I | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/retired-british-officer-warns-of-defense-lag.html | Retired British Officer Warns of Defense Lag | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/william-h-gragen.html | WILLIAM H. GRAGEN | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/theft-at-jackson-dinner-white-house-aide-reports-loss-of-expensive.html | THEFT AT JACKSON DINNER; White House Aide Reports Loss of Expensive Mink Coat | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bangkok-mayor-jailed-45-persons-held-after-outbreak-in-which-50.html | BANGKOK MAYOR JAILED; 45 Persons Held After Outbreak in Which 50 Were Killed | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/benjamin-k-foster.html | BENJAMIN K. FOSTER | True | Special to TI NEW YOP- TnY.S. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/burlington-names-moser-head-of-omaha-bank-succeeds-late-h-m.html | BURLINGTON NAMES MOSER; Head of Omaha Bank Succeeds Late H. M. Bushnell on Board | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/largescale-war-held-ended.html | Large-Scale War Held Ended | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/rutgers-mermen-beat-nyu.html | Rutgers Mermen Beat N.Y.U. | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/kurt-g-sell.html | KURT G. SELL | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/rutgers-downs-lehigh-quintet-wins-7151-for-third-middle-three.html | RUTGERS DOWNS LEHIGH; Quintet Wins, 71-51, for Third Middle Three Triumph | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/freedom-train-bill-is-signed.html | Freedom Train Bill Is Signed | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/aid-wheat-flour-cut-from-25-to-15-connally-concedes-pressure-by.html | AID WHEAT FLOUR CUT FROM 25% T0 15; Connally Concedes Pressure by Millers as Senators Balk Plea for No Percentage | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/samuel-n-summer-metals-firm-head.html | SAMUEL N. SUMMER, METALS FIRM HEAD | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/nosegay-may-go-to-jimmy-durante-montgomery-and-nugent-seek-comedian.html | 'NOSEGAY' MAY GO TO JIMMY DURANTE; Montgomery and Nugent Seek Comedian for Musical, but Several 'Ifs' Intrude | True | By Louis Calta | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/air-express-shipments-ts-up-98.html | Air Express Shipments Up 9.8% | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/harvard-law-man-suicide-student-whose-parents-live-here-is-found.html | HARVARD LAW MAN SUICIDE; Student, Whose Parents Live Here, Is Found Hanged | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/roman-candle-sets-stake-record-in-24300-black-helen-handicap-91.html | Roman Candle Sets Stake Record in $24,300 Black Helen Handicap; 9-1 SHOT OUTRACES BROWNIAN BY NECK | | By James Roach | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/three-priests-plead-guilty.html | Three Priests Plead Guilty | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/installment-buying-is-eased-in-cash-down-time-to-pay-federal.html | Installment Buying Is Eased In Cash Down, Time to Pay; Federal Reserve Board Acts as Credit Sales Show Sharp Drop -- First Payments 15%, Except Cars, Which Stay at 33 1-3% | True | By Anthony Leviero | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/films-for-young.html | Films for Young | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mme-saroani-nov-1-adern-inoia-z0j.html | MME. 'SAROaNI N!OV. '1 A'DER'N INOIA, Z0J | | Special to Tm Nzw Yol. Tns. J | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/to-offer-red-riding-hood.html | To Offer 'Red Riding Hood' | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/budapest-trial-recessed-those-accused-with-mindszenty-will-be-heard.html | BUDAPEST TRIAL RECESSED; Those Accused With Mindszenty Will Be Heard on Saturday | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sales-in-westchester-new-owners-get-dwellings-in-scarsdale-port.html | SALES IN WESTCHESTER; New Owners Get Dwellings in Scarsdale, Port Chester | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ortiz-outpoints-marino-keeps-bantamweight-title-with-easy-victory.html | ORTIZ OUTPOINTS MARINO; Keeps Bantamweight Title With Easy Victory in Honolulu | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/marshall-heads-roofing-group.html | Marshall Heads Roofing Group | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/miss-j-zachry-prospective-bride-brearley-school-alumnt-isthe.html | MISS J ZACHRY PROSPECTIVE BRIDE; Brearley School Alumnt Isthe Fiancee of Walter Chappell 3d, a Graduate of PHnceton | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/harp-chamber-music-given-at-times-hall.html | HARP CHAMBER MUSIC GIVEN AT TIMES HALL | True | R. P. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/spring-knitwear-turns-more-active-sweaters-skirts-blouses-and.html | SPRING KNITWEAR TURNS MORE ACTIVE; Sweaters, Skirts, Blouses and Shirts Sought for Promotional Events, Buyers Declare | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/waa-gets-two-bids-on-jersey-plant-eastern-metal-products-and.html | WAA GETS TWO BIDS ON JERSEY PLANT; Eastern Metal Products and Laudualant, Inc., Make Offers for Aluminum Factory | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/charles-s-lounsbury.html | CHARLES S. LOUNSBURY | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/foes-of-filibuster-delay-showdown-fear-hasty-gag-rule-action-might.html | FOES OF FILIBUSTER DELAY SHOWDOWN; Fear Hasty 'Gag' Rule Action Might Aid Southerners in Their Closure Fight | True | By William S. White | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/engineers-back-code-program.html | Engineers Back Code Program | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-5-no-title.html | Article 5 -- No Title | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/blue-laws-easing-passed-in-albany-senate-completes-action-on-bill.html | BLUE LAWS EASING PASSED IN ALBANY; Senate Completes Action on Bill to Legalize Sunday Soccer, Football and Basketball | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/scott-paper-co-established-new-records-last-year-in-sales-volume.html | Scott Paper Co. Established New Records Last Year in Sales Volume and Net Income | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mediation-fails-to-open-bakeries.html | MEDIATION FAILS TO OPEN BAKERIES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/jewish-group-here-in-reorganization-seven-departments-set-up-by.html | JEWISH GROUP HERE IN REORGANIZATION; Seven Departments Set Up by Agency Executive -- Nahum Goldman Acting Head | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/thomas-p-szpiech.html | THOMAS P. SZPIECH | True | Special to gw Yo I*rMzs. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/shippers-warn-icc-on-rail-rate-rise-cannot-go-along-with-a-further.html | SHIPPERS WARN ICC ON RAIL RATE RISE; Cannot 'Go Along' With a Further Freight Increase, Attorney Tells Hearing | True | Special to THE NEW YORK TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cab-asks-changes-in-2-lines-mail-pay.html | CAB ASKS CHANGES IN 2 LINES MAIL PAY | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/melchior-bags-bull-buffalo.html | Melchior Bags Bull Buffalo | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mao-said-to-spur-china-peace-talks-his-assurance-to-li-on-naming.html | MAO SAID TO SPUR CHINA PEACE TALKS; His Assurance to Li on Naming Site and Envoys Soon After March 15 Is Reported | True | By Walter Sullivan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/rand-consolidating-2-plants.html | Rand Consolidating 2 Plants | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pope-gives-thanks-to-us-children-implores-more-aid-for-the-less.html | POPE GIVES THANKS TO U. S. CHILDREN; Implores More Aid for the Less Fortunate in a Special Ash Wednesday Message | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/poles-open-ports-to-others.html | Poles Open Ports to Others | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/backs-school-color-line-house-coalition-rejects-move-to-end.html | BACKS SCHOOL COLOR LINE; House Coalition Rejects Move to End Segregation at Capitol | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/permanent-unit-set-up-by-kings-hospital-fund.html | Permanent Unit Set Up By Kings Hospital Fund | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/three-enterprises-obtain-financing-n-y-central-woodwardlothrop.html | THREE ENTERPRISES OBTAIN FINANCING; N. Y. Central, Woodward-Lothrop Store, F. L. Jacobs Co. Figure in Transactions | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/memoirs-disputed-on-france-former-french-premier-discusses-his-1940.html | Memoirs Disputed on France; Former French Premier Discusses His 1940 Armistice Proposal | True | CAMILLE CHAUTEMPS. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/heads-banking-group.html | Heads Banking Group | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/amateur-title-boxing-set.html | Amateur Title Boxing Set | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/books-authors.html | Books -- Authors | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/engineering-rolls-called-too-large.html | ENGINEERING ROLLS CALLED TOO LARGE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/axis-sally-drops-tears-for-defiance.html | 'AXIS SALLY' DROPS TEARS FOR DEFIANCE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/municipal-study-ordered.html | Municipal Study Ordered | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/technology-gains-cited-manhours-expended-in-making-building.html | TECHNOLOGY GAINS CITED; Man-Hours Expended in Making Building Machinery Down 2.2% | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/gray-made-reynolds-chairman.html | Gray Made Reynolds Chairman | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/two-bao-dai-backers-murdered.html | Two Bao Dai Backers Murdered | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/crisis-is-averted-in-italian-regime-right-wing-socialists-decide-to.html | CRISIS IS AVERTED IN ITALIAN REGIME; Right Wing Socialists Decide to Stay in the Coalition -- New Test Seen Later | True | By Arnold Cortesi | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/boxing-shows-drops-in-1948.html | Boxing Shows Drops in 1948 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/l-i-rail-road-files-bankruptcy-plea-despite-fare-rise-court-orders.html | L. I. RAIL ROAD FILES BANKRUPTCY PLEA DESPITE FARE RISE; Court Orders Present Officials to Continue Operation Until Trustees Are Named | True | By Charles Grutzner | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pope-observes-birthday-and-10-years-on-throne.html | Pope Observes Birthday And 10 Years on Throne | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mary-moylan-excels-in-ballet-imperial.html | MARY MOYLAN EXCELS IN 'BALLET IMPERIAL' | True | J. M. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/parker-heads-german-survey.html | Parker Heads German Survey | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/cerdan-plans-to-quit-ring.html | Cerdan Plans to Quit Ring | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/army-shifts-2-generals-c-magruder-named-civil-affairs-chief-g.html | ARMY SHIFTS 2 GENERALS; C. Magruder Named Civil Affairs Chief, G. Eberle Goes to Far East | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/yonkers-recruits-give-up-on-garbage-first-attempts-at-collection-in.html | YONKERS' RECRUITS GIVE UP ON GARBAGE; First Attempts at Collection in City Workers' Strike Fail as 300 Pickets Boo | True | By A. H. Raskin | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/traffic-women-to-hear-faunce.html | Traffic Women to Hear Faunce | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/stock-split-fails-to-cut-dividends-el-paso-national-gas-officials.html | STOCK SPLIT FAILS TO CUT DIVIDENDS; El Paso National Gas Officials Say 90c a Share Will Be Paid in 3-for-1 Action | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/john-harmanashley-jri.html | JOHN HARMAN-ASHLEY JR.I | True | Special to T NEW Youc Tnr.s. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hippo-sleeps-standing-up-keeps-on-feet-while-pool-in-bronx-zoo-is.html | HIPPO SLEEPS STANDING UP; Keeps on Feet While Pool in Bronx Zoo Is Being Repaired | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/communists-here-would-oppose-u-s-in-war-with-soviet-top-leaders-of.html | COMMUNISTS HERE WOULD OPPOSE U. S. IN WAR WITH SOVIET; Top Leaders of Party Follow Line of the Reds in Other Nations on Aid to Russia | True | By Will Lissner | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/500-local-florists-at-school-again-to-learn-how-to-learn-how-to-sell-cheap.html | 500 Local Florists 'at School' Again to Learn How to Sell Cheap Blooms by Arranger's Art | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/debt-solution-set-by-jersey-central-icc-allows-vote-by-investors-on.html | DEBT SOLUTION SET BY JERSEY CENTRAL; ICC Allows Vote by Investors on Modifying of Securities to Clear Up Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/20-sororities-hold-reception.html | 20 Sororities Hold Reception | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sold-blood-worked-2-years-to-produce-it.html | Sold Blood, Worked 2 Years to Produce It | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/benjamin-crawford.html | BENJAMIN CRAWFORD | True | Special to Ta NEW YO.K Tns | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/browne-sharpe-to-cut-hours.html | Browne & Sharpe to Cut Hours | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/feltis-quitting-bmb-small-staff-moving.html | FELTIS QUITTING BMB; SMALL STAFF MOVING | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mcloy-denies-aim-to-bar-east-loans-world-bank-head-answers-pole-who.html | MCLOY DENIES AIM TO BAR EAST LOANS; World Bank Head Answers Pole Who Charges in U. N. That West Europe Is Favored | True | By George Barrett | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/southern-alkali-makes-changes.html | Southern Alkali Makes Changes | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/security-issues-listed-with-sec-illinois-power-co-and-others-to.html | SECURITY ISSUES LISTED WITH SEC; Illinois Power Co. and Others to Seek Funds From Stockholders and Public | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/united-gas-corp-clears-18239406-1948-earnings-compare-with-15945207.html | UNITED GAS CORP. CLEARS $18,239,406; 1948 Earnings Compare With $15,945,207 in 1947 -- Sale of Natural Product Soars | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/named-housing-adviser-of-columbia-institute.html | Named Housing Adviser Of Columbia Institute | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/egypt-reviving-tithe-law-to-benefit-the-destitute.html | Egypt Reviving Tithe Law To Benefit the Destitute | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/james-p-kelley.html | JAMES P. KELLEY | True | special to Trs Nsw Yoax TXMS. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/workers-for-blind-to-meet.html | Workers for Blind to Meet | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bakelite-cuts-price-of-vinylite.html | Bakelite Cuts Price of Vinylite | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/van-zandtadams.html | Van Zandt,--Adams | True | Special to Tree Nv No Tnr | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/coolingoff-period-of-year-seems-likely-in-basingpoint-dispute-while.html | 'Cooling-Off' Period of Year Seems Likely in Basing-Point Dispute; While Senate Group Will Take Up Myers' Bill for 2-Year Stay Monday, Chairman McCarran Favors 12 Months | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/gop-to-meet-today-on-electioneering-campaign-chiefs-of-house-and.html | GOP TO MEET TODAY ON ELECTIONEERING; Campaign Chiefs of House and Senate Will Discuss 1950 Contests for Congress | True | By W.h. Lawrence | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ms-joseph-w-c-ory.html | MS. JOSEPH W. C, ORY | True | Special to m; N Yo. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/funeral-of-eric-burkman.html | Funeral of Eric Burkman | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/appointed-plant-manager-of-roberts-paint-corp.html | Appointed Plant Manager Of Roberts Paint Corp. | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hospital-will-add-a-1300000-unit-announcement-made-at-nurses.html | HOSPITAL WILL ADD A $1,300,000 UNIT; Announcement Made at Nurses' Graduation Exercises at Beth Israel Institution | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/soviet-will-slash-ore-export-to-us-manganese-and-chromite-sales-to.html | SOVIET WILL SLASH ORE EXPORT TO U.S.; Manganese and Chromite Sales to Be Cut in Move Viewed as Reprisal for Embargo | True | By C.l. Sulzberger | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/i-r-l-waldens-on-wedding-tripl.html | I R. L. Waldens On Wedding Tripl | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/24-die-in-brazils-carnival.html | 24 Die in Brazil's Carnival | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/would-greet-russian-troops.html | Would Greet Russian Troops | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/turkey-deports-two-russians.html | Turkey Deports Two Russians | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-air-rate-to-europe.html | New Air Rate to Europe | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/rebels-karpension-losses-rise.html | Rebels' Karpension Losses Rise | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/poet-protests-award-to-pound.html | Poet Protests Award to Pound | True | GUSTAV DAVIDSON. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/berlin-observers-to-go-to-assembly-three-powers-bar-an-active-role.html | BERLIN OBSERVERS TO GO TO ASSEMBLY; Three Powers Bar an Active Role in Western Regime -- Agree on Stand on Draft | True | By Jack Raymond | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/egyptian-fair-is-opened-agricultural-and-industrial-show-is-staged.html | EGYPTIAN FAIR IS OPENED; Agricultural and Industrial Show Is Staged in Cairo | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dimaggio-leaves-yankee-camp-for-consultation-in-baltimore-on-ailing.html | DiMaggio Leaves Yankee Camp for Consultation in Baltimore on Ailing Heel; CLIPPER DUE BACK IN UNIFORM TODAY | True | By James P. Dawson | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/personal-notes.html | Personal Notes | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/charles-e-reinicker.html | CHARLES E. REINICKER | True | sPeclal to TE Nzw YOX TZM. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/gasoline-stocks-set-a-high-record.html | GASOLINE STOCKS SET A HIGH RECORD | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dense-air-travel-seen-as-hazard-stricter-rules-are-demanded-at.html | DENSE AIR TRAVEL SEEN AS HAZARD; Stricter Rules Are Demanded at Investigation Here Into Collision of Planes | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/to-read-fraenkels-play.html | To Read Fraenkel's Play | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/fifty-years-in-realty-alliance-co-has-bought-and-resold-many-big.html | FIFTY YEARS IN REALTY; Alliance Co. Has Bought and Resold Many Big Parcels | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Importance of Aiding General de Gaulle -- Plan for Liberating Dakar -- The War Cabinet Approves Operation "Menace" -- Dangers of Delay and Leakage -- Message From "Jacques" -- Our Second String -- The French Cruisers Sighted -- A Failure at Whitehall -- Too Late -- I Advise the War Cabinet to Abandon the Project. | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/u-s-aid-opposed-on-exchange-issue-credit-bureau-votes-down-bid-for.html | U. S. AID OPPOSED ON EXCHANGE ISSUE; Credit Bureau Votes Down Bid for Export Bank Guarantee of Conversion Into Dollars | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/489-dps-sail-today-mostly-for-israel.html | 489 DP'S SAIL TODAY, MOSTLY FOR ISRAEL | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/to-start-air-service-fee-8-lines-plan-to-collect-1-march-15-unless.html | TO START AIR SERVICE FEE; 8 Lines Plan to Collect $1 March 15 Unless CAB Objects | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/4500-are-laid-off-by-hudson-motor-production-schedule-reduced-by-17.html | 4,500 ARE LAID OFF BY HUDSON MOTOR; Production Schedule Reduced by 17%--Others Make Cuts -- New Haven Adds to Staff | | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/gilhooley-n-y-u-wins-borican-600-takes-pioneer-track-feature-in.html | GILHOOLEY, N. Y. U., WINS BORICAN 600; Takes Pioneer Track Feature in 1:11.7, Best Flat-Floor Time Ever Recorded | | By Joseph M. Sheehan | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bolotine-gives-violin-recital.html | Bolotine Gives Violin Recital | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/ann-hunter-betrothed-philadelphia-girl-will-be-bride-of-roger.html | ANN HUNTER BETROTHED; Philadelphia Girl Will Be Bride of Rog"er,.' Manton Keefe | True | Special tO Nzw YORK TtF.S | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/marines-storm-in-vieques-seized-ideal-weather-aids-landsea-drill-in.html | MARINES STORM IN; VIEQUES 'SEIZED'; Ideal Weather Aids Land-Sea Drill in Caribbean -- Army 65th Infantry Joins In | | By Hanson W. Baldwin | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/yugoslavs-czechs-in-trade-pact.html | Yugoslavs, Czechs in Trade Pact | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/l-i-r-r-twice-before-in-bankruptcy-court.html | L. I. R. R. TWICE BEFORE IN BANKRUPTCY COURT | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/amman-aides-halt-rhodes-talk-anew-await-instructions-on-israeli.html | AMMAN AIDES HALT RHODES TALK ANEW; Await Instructions on Israeli Armistice -- Parley With Lebanon Makes Progress | True | Special to THE NEW YORK TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/princeton-tops-columbia-five-and-ties-for-second-place-in-eastern.html | Princeton Tops Columbia Five and Ties for Second Place in Eastern League; ADAMS TIGER STAR IN 48-45 TRIUMPH | True | By Louis Effrat | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/tugwelis-father-dies.html | Tugweli's Father Dies | True | Special to N'W Yo | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/dance-to-aid-israel-fund.html | Dance to Aid Israel Fund | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/buyer-to-alter-east-side-home-dr-louis-berg-gets-the-former-lee.html | BUYER TO ALTER EAST SIDE HOME; Dr. Louis Berg Gets the Former Lee Residence on 66th St. -- Other City Deals | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/reds-join-mandalay-attack.html | Reds Join Mandalay Attack | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/flight-puts-b50-in-abomber-class-plane-highpowered-postwar-version.html | FLIGHT PUTS B-50 IN A-BOMBER CLASS; Plane High-Powered, Post-War Version of B-29 -- Refueling Gear Not Revealed | | By John Stuart | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/newfoundland-approved-british-commons-consents-to-the-merger-into.html | NEWFOUNDLAND APPROVED; British Commons Consents to the Merger Into Canada | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/indicts-70-war-veterans-philadelphia-grand-jury-charges-surplus.html | INDICTS 70 WAR VETERANS; Philadelphia Grand Jury Charges Surplus Truck Racket | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/tucker-corp-aims-at-reorganization-directors-decide-to-appeal-to.html | TUCKER CORP. AIMS AT REORGANIZATION; Directors Decide to Appeal to Court Today Under Bankruptcy Act | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/engineer-found-dead-in-bay.html | Engineer Found Dead in Bay | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/whitney-pal_ache.html | WHITNEY PAl_ACHE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/patrick-h-redy.html | PATRICK H. REDY | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-phone-strike-in-mexico.html | New Phone Strike in Mexico | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/curb-on-boy-gangs-in-city-advocated.html | CURB ON BOY GANGS IN CITY ADVOCATED | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sand-tones-mark-fashion-display-full-coats-soft-shouldered-suits-pin.html | SAND TONES MARK FASHION DISPLAY; Full Coats, Soft-Shouldered Suits, Pin Checks Among Features at Macy Show | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/womens-division-starts-drive-for-jewish-appeal.html | WOMEN'S DIVISION STARTS DRIVE FOR JEWISH APPEAL | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/lous-dorpnce-becomes-fianeei-clergymansdaughter-former-aie-of-red.html | LOU!S DORPNCE BECOMES FIANEEI; Clergyman's'Daughter, Former Ai"e Of Red Cross, Enga'ed ' 2ichard Burr 'Twe | True | .clal to Tin: N'wYORK 'I'Iv.. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/panama-budget-at-33000000.html | Panama Budget at $33,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/raffles-indicted-in-westchester-dennis-charged-with-crimes-that.html | 'RAFFLES INDICTED IN WESTCHESTER; Dennis Charged With Crimes That Could Entail 365 Years in Prison | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/free-xray-service-scheduled.html | Free X-Ray Service Scheduled | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/state-college-site-proposed.html | State College Site Proposed | True | BURKE BOYCE. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/no-blank-check-likely-for-relief-house-group-members-make-it-plain.html | NO 'BLANK CHECK' LIKELY FOR RELIEF; House Group Members Make It Plain Bill Will Set Limits on Federal Aid to Needy | True | By John D. Morris | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/war-pension-cost-set-at-109-billions-rankin-provides-that-estimate.html | WAR PENSION COST SET AT 109 BILLIONS; Rankin Provides That Estimate of Final Outlay -- Measures for Bonus Waiting | True | By C.p. Trussell | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/finns-may-alter-economy-politics-devaluation-and-wage-cut-are.html | FINNS MAY ALTER ECONOMY, POLITICS; Devaluation and Wage Cut Are Weighed -- Coalition Cabinet Will Bar Communists | True | By George Axelsson | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/yale-wins-7155-as-lavelli-stars-blue-ace-tallies-32-against.html | YALE WINS, 71-55, AS LAVELLI STARS; Blue Ace Tallies 32 Against Connecticut to Stretch His College Total to 1,870 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/union-would-ban-double-over-time-workers-counsel-tells-senators.html | UNION WOULD BAN DOUBLE OVER TIME; Workers' Counsel Tells Senators Payment on Premium Wages Bogs Longshore Contracts | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/2d-russian-fugitive-finds-haven-in-japan.html | 2D RUSSIAN FUGITIVE FINDS HAVEN IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/kansas-liquor-legalized-legislature-passes-bill-for-its-sale-in.html | KANSAS LIQUOR LEGALIZED; Legislature Passes Bill for Its Sale in Package Stores | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/balkan-complaints-noted.html | Balkan Complaints Noted | True | By A. M. Rosenthal | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pittsburgh-steel-waning-fairless-says-the-city-has-lost-ground-as.html | PITTSBURGH STEEL WANING; Fairless Says the City Has "Lost Ground" as Metal Center | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/red-cross-aids-veterans.html | Red Cross Aids Veterans | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sun-oil-weighs-stock-increase.html | Sun Oil Weighs Stock Increase | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/annual-pay-urged-in-breweries-here-kheel-suggests-union-promise-of.html | ANNUAL PAY URGED IN BREWERIES HERE; Kheel Suggests Union Promise of Production in Return for Guaranteed Wages | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/rayonier-reports-sales-profit-rises-1948-volume-of-63411202-left-a.html | RAYONIER REPORTS SALES, PROFIT RISES; 1948 Volume of $63,411,202 Left a Net of $10,287,045 or $9.09 a Share | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/revenue-record-set.html | Revenue Record Set | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/town-clerk-quits-at-84-in-jersey-tl-wooton-sr-removes-dog-license.html | TOWN CLERK QUITS AT 84 IN JERSEY; T. L. Wooton Sr. Removes Dog License Shingle From Door of His Old Bridge Home | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/churches-observe-beginning-of-lent-blessed-ashes-distributed-and.html | CHURCHES OBSERVE BEGINNING OF LENT; Blessed Ashes Distributed and Preachers Stress Challenge of Disturbed Times | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/atom-coils-3-months-in-transit.html | Atom Coils 3 Months in Transit | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/a-monumental-task-ends.html | A MONUMENTAL TASK ENDS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/14-iranians-go-on-trial-members-of-the-outlawed-tudeh-party-accused.html | 14 IRANIANS GO ON TRIAL; Members of the Outlawed Tudeh Party Accused of Plot | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/frederick-a-hemphill.html | FREDERICK A, HEMPHILL | True | special to Nw YO TLr.S. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/insurance-appointment-is-confirmed-by-senate.html | Insurance Appointment Is Confirmed by Senate | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/births-in-u-s-in-48-near-alltime-high.html | BIRTHS IN U. S. IN '48 NEAR ALL-TIME HIGH | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/file-55page-briefs-in-jury-challenge-us-denies-exclusion-as-reds.html | FILE 55-PAGE BRIEFS IN JURY CHALLENGE; U.S. Denies Exclusion as Reds Reiterate Charge -- Medina to Rule Tomorrow | True | By Russell Porter | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/assembly-passes-veteran-job-curb-bill-going-to-dewey-sets-up.html | ASSEMBLY PASSES VETERAN JOB CURB; Bill Going to Dewey Sets Up Bonus-Point System for Civil Service Posts | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mrs-robert-stuart-has-child.html | Mrs. Robert Stuart Has Child | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/british-film-crisis-laid-to-import-tax-exhibitors-association.html | BRITISH FILM CRISIS LAID TO IMPORT TAX; Exhibitors Association Blames Government Quota Stand for Lack of Work, Poor Movies | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/c-c-n-y-matmen-in-front.html | C. C. N. Y. Matmen in Front | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/21-are-indicted-as-rent-gougers-3state-alarm-out-for-landlady-grand.html | 21 Are Indicted as Rent Gougers; 3-State Alarm Out for Landlady; GRAND JURY INDICTS 21 IN RENT GOUGES | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mrs-charlotte-robollio.html | MRS. CHARLOTTE ROBOLLIO | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/thomas-robins-90-attorney-is-dead-former-treasurer-of-the-u-of.html | THOMAS ROBINS, 90, ATTORNEY, IS DEAD; Former Treasurer of the U. of Pennsylvania Once Banker Friend of T. Roosevelt | | Seclal to N Yo Tna | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/marialqa-n-mann-e6aed-to-wed-i-troth-of-porter-school-alumnai.html | MARIAlqA N. MANN E6AED TO WED I; Troth of Porter School Alumnal to.Peter Smith, Graduate of I I Westminster, Announced ] | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/pratt-routs-webb-7725.html | Pratt Routs Webb, 77-25 | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/reuben-wing-howes-3d.html | REUBEN WING HOWES 3D | | Special to Nsw No 'I' IMSS | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/gibson-girl-takes-to-air.html | 'Gibson Girl' Takes to Air | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/sports-of-the-times-up-in-the-clouds.html | Sports of the Times; Up in the Clouds | | By Arthur Daley | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/reds-in-rumania-see-defense-war-believe-soviet-would-arrange-for.html | REDS IN RUMANIA SEE DEFENSE WAR; Believe Soviet Would Arrange for Foe to Attack -- Bucharest Army in Russian Grip | | By Camil H. Ring | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/marking-the-start-of-the-lenten-season.html | MARKING THE START OF THE LENTEN SEASON | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/george-h-bratten.html | GEORGE H. BRATTEN | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/miss-mckinnon-gets-69-sets-course-record-in-beating-mrs-bush-in.html | MISS McKINNON GETS 69; Sets Course Record in Beating Mrs. Bush in Florida | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/thorez-spurs-reds-to-fight-west-pact-tells-a-big-communist-crowd.html | THOREZ SPURS REDS TO FIGHT WEST PACT; Tells a Big Communist Crowd France Has No Right to Sign Atlantic Treaty | | By Harold Callender | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/some-carpet-lines-cut-back-by-mills-production-reduced-on-29inch-and.html | SOME CARPET LINES CUT BACK BY MILLS; Production Reduced on 29-Inch and 9-Foot Types Between 10% and 15% | | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/two-slayers-face-trial-in-nassau-county-acts-to-get-fernandez-mrs.html | TWO SLAYERS FACE TRIAL IN NASSAU; County Acts to Get Fernandez, Mrs. Beck From Michigan and Ask Death Penalty | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/argentinian-greets-truman.html | Argentinian Greets Truman | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hoppe-beats-chamaco-twice.html | Hoppe Beats Chamaco Twice | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mrs-roosevelt-honored-gets-award-for-aiding-amity-of-christians-and.html | MRS. ROOSEVELT HONORED; Gets Award for Aiding Amity of Christians and Jews | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/book-nearly-causes-duel-by-2-spaniards.html | BOOK NEARLY CAUSES DUEL BY 2 SPANIARDS | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/chesapeake-ohio-names-an-accountancy-officer.html | Chesapeake & Ohio Names An Accountancy Officer | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/i-mrs-thomas-rasmusen.html | I MRS. THOMAS RASMU,SEN | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/grain-loans-called-in-lowlying-areas.html | GRAIN LOANS CALLED IN LOW-LYING AREAS | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/last-of-the-large-farms-expropriated-by-rumania.html | Last of the Large Farms Expropriated by Rumania | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/bradley-five-accepts-bid-western-kentucky-also-joins-teams-in.html | BRADLEY FIVE ACCEPTS BID; Western Kentucky Also Joins Teams in Invitation Play | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/new-safety-device-for-lights.html | New Safety Device for Lights | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/wagner-act-revival-called-impossible.html | WAGNER ACT REVIVAL CALLED IMPOSSIBLE | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/etheridge-badger-win-beat-remsen-miley-for-squash-racquets-doubles.html | ETHERIDGE, BADGER WIN; Beat Remsen, Miley for Squash Racquets Doubles Title | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/hebrew-university-fellowships.html | Hebrew University Fellowships | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/david-h-stowe-made-assistant-to-truman.html | DAVID H. STOWE MADE ASSISTANT TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/justice-pecks-aide-to-quit.html | Justice Peck's Aide to Quit | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/centerfield-post-concerns-giants-durocher-has-hopes-thomson-will.html | CENTERFIELD POST CONCERNS GIANTS; Durocher Has Hopes Thomson Will Qualify So Lockman Can Be Moved to Left | True | By John Drebinger | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/freeman-in-third-round-u-s-favorite-gains-in-english-badminton.html | FREEMAN IN THIRD ROUND; U. S. Favorite Gains in English Badminton -- Loveday Wins | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/borrowings-rise-at-member-banks-gain-in-week-is-175000000-business.html | BORROWINGS RISE AT MEMBER BANKS; Gain in Week Is $175,000,000 -- Business Loans Show a Drop of $43,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/fred-y-wheeeer.html | FRED Y, WHEEEER | True | SpL...Jal to THz NW Yo TIMES | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/news-of-food-new-booklet-presents-cheese-classics-ten-recipes-with.html | News of Food; New Booklet Presents 'Cheese Classics'; Ten Recipes With Color Illustrations | True | By Jane Nickerson | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/premium-income-record-hanover-fire-insurance-lists-2977630-rise-in.html | PREMIUM INCOME RECORD; Hanover Fire Insurance Lists $2,977,630 Rise in Year | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/arms-tie-to-atlantic-pact-being-debated-in-capital-one-group-sees.html | Arms Tie to Atlantic Pact Being Debated in Capital; One Group Sees Military Aid as Separate Issue -- Other Links It to Treaty | True | By James Reston | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/acquires-rollpin-patents.html | Acquires Roll-Pin Patents | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/mrs-edward-n-olly.html | MRS. EDWARD N. OLLY | True | Secial to T Nw Yo. Tmr | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/knicks-beat-stags-in-last-2-seconds-lumpps-goal-gives-new-york-8179.html | KNICKS BEAT STAGS IN LAST 2 SECONDS; Lumpp's Goal Gives New York 81-79 Victory at Garden -Zaslofsky Leads Losers | True | | | C1B 183823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/missouri-pacific-also-acts.html | Missouri Pacific Also Acts | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/s-w-dempsey-86-bxcolgcressman-former-niagara-falls-lawyer-served-in.html | S. W. DEMPSEY, 86, BX-COIgCRESSMAN; Former Niagara Falls Lawyer Served in House 1915-31 Succumbs in Washington | True | Speell,1 tq ' NL'w YO 'l"zs' | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/witnesses-accuse-sofia-churchman-generally-back-spy-charges-hearing.html | WITNESSES ACCUSE SOFIA CHURCHMAN; Generally Back Spy Charges -- Hearing in Recess Today -- Budapest Trial Nears End | True | By M. S. Handler | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/officials-in-talks-to-save-sydenham-interracial-institution-after.html | OFFICIALS IN TALKS TO SAVE SYDENHAM; Inter-Racial Institution, After Five Years, Faces Closing for Lack of Funds | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/what-price-glory-offered-on-coast.html | 'WHAT PRICE GLORY' OFFERED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/wool-output-smallest-since-23.html | Wool Output Smallest Since '23 | True | | | C1B 183823 | |
| 1949-03-03 | 1949-03-03 | https://www.nytimes.com/1949/03/03/archives/tobin-fails-to-stir-labor-bill-action-senate-committee-appears-set.html | TOBIN FAILS TO STIR LABOR BILL ACTION; Senate Committee Appears Set Against an Early Report on Administration Measure | True | By Louis Stark | | C1B 183823 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/base-pay-is-lifted-for-city-workers-up-to-400-of-costofliving-bonus.html | BASE PAY IS LIFTED FOR CITY WORKERS; Up to $400 of Cost-of-Living Bonus to Be Permanent, Adding $200 to Pensions | True | By Kenneth Campbell | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/new-wheat-developed-moscow-reports-a-highyielding-type-grown-by.html | NEW WHEAT DEVELOPED; Moscow Reports a High-Yielding Type Grown by Lysenko | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bank-of-england-reports-circulation-rises-5339000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Rises 5,339,000 in Week to 1,233,369,000 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/doughton-assails-farm-security-aid-deals-blow-to-truman-wider.html | DOUGHTON ASSAILS FARM SECURITY AID; Deals Blow to Truman Wider Security Plan at Hearing on Direct Relief Bill | True | By John D. Morris | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/curzon-is-soloist-for-philharmonic-pianist-and-walter-present-a.html | CURZON IS SOLOIST FOR PHILHARMONIC; Pianist and Walter Present a Stirring Reading of Beethoven in 'Emperor' Concerto | True | By Olin Downes | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/knick-five-on-top-8665-leads-from-start-in-downing-providence-lumpp.html | KNICK FIVE ON TOP, 86-65; Leads From Start in Downing Providence -- Lumpp Excels | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/8000000-riders-flown-safely-airline-reports.html | 8,000,000 Riders Flown Safely, Airline Reports | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bids-offered-for-surplus-plant.html | Bids Offered for Surplus Plant | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/big-gains-reported-in-research-field-industry-relations-also-keeps.html | BIG GAINS REPORTED IN RESEARCH FIELD; Industry Relations Also Keeps Pace, Business - Education Group Told by CED Head | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/richard-t-whartons-have-son.html | Richard T. Whartons Have Son{ | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/israeli-coalition-includes-4-parties-mapam-and-general-zionists.html | ISRAELI COALITION INCLUDES 4 PARTIES; Mapam and General Zionists Refuse Bid but Door Is Left Open to Them for 2 Weeks | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |