Exhibit C40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/beck-may-come-here-to-end-bakery-strike.html | BECK MAY COME HERE TO END BAKERY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/city-aides-donate-blood-commissioner-carney-among-15-who-give-to.html | CITY AIDES DONATE BLOOD; Commissioner Carney Among 15 Who Give to the Red Cross | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/balky-spy-witness-is-haled-into-court.html | BALKY SPY WITNESS IS HALED INTO COURT | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-improve-our-harbors-regret-expressed-over-curtailment-of-federal.html | To Improve Our Harbors; Regret Expressed Over Curtailment of Federal Allotment | True | GEORGE H. PALMER | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-stage-alice-in-wonderland.html | To Stage 'Alice in Wonderland' | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-french-reply.html | THE FRENCH REPLY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/aid-welfare-council-drive.html | Aid Welfare Council Drive | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-open-spring-term-library-offers-workshop-and-lectures-in-art.html | TO OPEN SPRING TERM; Library Offers Workshop and Lectures in Art Project | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/pittsburgh-business-lowest-since-july.html | PITTSBURGH BUSINESS LOWEST SINCE JULY | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rev-alfred-v-bliss.html | REV. ALFRED V.' BLISS | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/divorces-adrian-moore-the-former-alice-stewart-was-wife-of-pulitzer.html | DIVORCES ADRIAN MOORE; The Former Alice Stewart Was Wife of Pulitzer Grandson | True | Special to THE NEW YORK TIMES | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/foreign-medal-ban-asked-jenner-files-bill-says-vaughan-has-violated.html | FOREIGN MEDAL BAN ASKED; Jenner Files Bill; Says Vaughan Has Violated Constitution | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bonds-and-shares-on-london-market-late-rally-fails-to-offset-losses.html | BONDS AND SHARES ON LONDON MARKET; Late Rally Fails to Offset Losses From Early Trading and Index Falls Again | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mrs-helen-l-galloway.html | MRS. HELEN L. GALLOWAY | True | Special to NL'W' Yo;P- . | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/chaplain-at-fort-jay-transferred-to-japan.html | Chaplain at Fort Jay Transferred to Japan | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rutherford-washburne.html | RUTHERFORD WASHBURNE | True | Special t) THZ IL-W NOP.X 'rIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/asks-new-brunswick-n-j-video.html | Asks New Brunswick, N. J., Video | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/army-eases-rules-on-wool-for-serge-saving-of-millions-seen-on-new.html | ARMY EASES RULES ON WOOL FOR SERGE; Saving of Millions Seen on New Standard of Top Adopted Following Tests | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dr-halkin-going-to-palestine.html | Dr. Halkin Going to Palestine | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/member-bank-balances-rise-243000000-treasury-deposits-down.html | Member Bank Balances Rise $243,000,000; Treasury Deposits Down $714,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/tighter-rent-bill-almost-finished-hot-debate-on-discrimination.html | TIGHTER RENT BILL ALMOST FINISHED; Hot Debate on Discrimination Feature Bars a Final Vote by House Committee | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/scholarship-in-argentina-evidence-summarized-on-question-of.html | Scholarship in Argentina; Evidence Summarized on Question of Academic Suppression | True | EDGAR SHEFFIELD BRIGHTMAN | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/lesnevich-stops-eatman-triumphs-after-21-seconds-of-first-round-in.html | LESNEVICH STOPS EATMAN; Triumphs After 21 Seconds of First Round in Newark Bout | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/publicker-contract-is-canceled-by-cuba.html | PUBLICKER CONTRACT IS CANCELED BY CUBA | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/overseas-press-club-to-honor-6-tonight.html | OVERSEAS PRESS CLUB TO HONOR 6 TONIGHT | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/police-battle-india-tribesmen.html | Police Battle India Tribesmen | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/paramount-writ-signed-by-court-stockholders-to-meet-april-12-to.html | PARAMOUNT WRIT SIGNED BY COURT; Stockholders to Meet April 12 to Vote on Accepting Decree to Dispose of Theatres | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/defense-budget-voted.html | Defense Budget Voted | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/paramount-plans-22-movies-in-year-ginsberg-tells-studio-leaders-of.html | PARAMOUNT PLANS 22 MOVIES IN YEAR; Ginsberg Tells Studio Leaders of Heavy Schedule for 1949 _-- New Films Listed | True | By Thomas F. Brady | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/20th-century-and-louis-group-begin-tug-of-war-for-charles-markson.html | 20th Century and Louis Group Begin Tug of War for Charles; Markson, Back, and Strauss Claim Contract That Pilot Says Challenger Never Signed -- Joe Due Here Monday to Visit Eagan | True | By Joseph C. Nichols | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/new-zealand-woman-102-diesi.html | New Zealand Woman,. 102, Diesl | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/carloadings-in-us-show-new-decline-weeks-total-13-below-that-of.html | CARLOADINGS IN U.S. SHOW NEW DECLINE; Week's Total 1.3% Below That of Preceding Period, 13% Off 1948 Figure at 688,128 | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/10-teams-continue-6day-bike-whirl-rigonila-course-form-a-new.html | 10 TEAMS CONTINUE 6-DAY BIKE WHIRL; Rigoni-La Course Form a New Partnership -- Wild Jams Thrill Crowd of 5,000 | True | By Joseph M. Sheehan | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/zenith-names-sales-head-for-radio-and-television.html | Zenith Names Sales Head For Radio and Television | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/two-slayers-die-in-chair.html | Two Slayers Die in Chair | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/interiors-birthday.html | INTERIOR'S BIRTHDAY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/george-t-mager.html | GEORGE T. MAGER | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/faluja-refugees-swell-arab-total-tel-aviv-circles-puzzled-by.html | FALUJA REFUGEES SWELL ARAB TOTAL; Tel Aviv Circles Puzzled by Apparent Failure to Advise Its Civilians to Remain | True | By Gene Currivan | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-screen-in-review-john-wayne-harry-carey-jr-in-three-godfathers.html | THE SCREEN IN REVIEW; John Wayne, Harry Carey Jr. in 'Three Godfathers,' Metro Western, at the Capitol | True | By Bosley Crowther | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/president-brands-two-red-leaders-in-u-s-traitors-that-is-his.html | PRESIDENT BRANDS TWO RED LEADERS IN U. S. 'TRAITORS; That Is His Comment on Stand of Communists Here 'in Case of Attack by Russia' | True | By W. H. Lawrence | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/israel-to-get-polish-newsprint.html | Israel to Get Polish Newsprint | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hirschfield-net-victor-halts-nasher-in-eastern-mens-singles-61-36.html | HIRSCHFIELD NET VICTOR; Halts Nasher in Eastern Men's Singles, 6-1, 3-6, 7-5 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/allyn-mlerie-set-for-miss-liberty-she-will-take-a-principal-role-in.html | ALLYN M'LERIE SET FOR 'MISS LIBERTY'; She Will Take a Principal Role in Berlin-Sherwood Show -- Rehearsals Begin May 16 | True | By Sam Zolotow | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/u-n-backing-sure-for-israels-entry-france-and-china-announce-their.html | U. N. BACKING SURE FOR ISRAEL'S ENTRY; France and China Announce Their Security Council Votes Will Favor Tel Aviv | True | By Thomas J. Hamilton | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/4800000-financing-is-marketed-by-d-h.html | $4,800,000 FINANCING IS MARKETED BY D. & H. | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/eca-told-to-alter-aid-insuring-plan-mccarran-charging-pattern-of.html | ECA TOLD TO ALTER AID INSURING PLAN; McCarran, Charging 'Pattern of Preference' Against U. S. Business, Bids Hoffman Act | True | By C. P. Trussell | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/3-promoted-at-hofstra-college.html | 3 Promoted at Hofstra College | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hartung-needs-one-new-pitch-to-be-top-winner-says-durocher-giants.html | Hartung Needs One New Pitch To Be Top Winner, Says Durocher; Giants Hope Hondo Hurricane Will Add to Repertoire This Year -- Reuther, Sheehan Helping Groom Younger Pitchers | True | By John Drebinger | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/miss-vera-mccord.html | MISS VERA McCORD | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/store-sales-show-7-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 7% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 7% | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/seek-funds-for-1950-vote-house-senate-gop-leaders-will-ask-more-for.html | SEEK FUNDS FOR 1950 VOTE; House, Senate GOP Leaders Will Ask More for Spadework | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/abraham-straus-opens-thrift-floor.html | ABRAHAM & STRAUS OPENS THRIFT FLOOR | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dr-carl-w-rosenbloom.html | DR. CARL W. ROSENBLOOM | True | Special to Taz Nsw Yox Trams. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/where-communism-stands.html | WHERE COMMUNISM STANDS | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sanders-outlines-plans-for-day-line-expects-to-open-season-in-may.html | SANDERS OUTLINES PLANS FOR DAY LINE; Expects to Open Season in May With 2 Boats if 42d St. Berthing Can Be Arranged | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/japanese-bank-acts-in-crisis.html | Japanese Bank Acts in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/lord-bruce-holds-russians-unhappy.html | LORD BRUCE HOLDS RUSSIANS UNHAPPY | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/truslow-says-output-is-key-to-security.html | TRUSLOW SAYS OUTPUT IS KEY TO SECURITY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/us-plan-seeks-end-of-austria-impasse-4point-program-guarantees-full.html | U.S. PLAN SEEKS END OF AUSTRIA IMPASSE; 4-Point Program Guarantees Full Rights for Minorities, Specifically for Slovenes | True | By Benjamin Welles | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/new-bronx-house-sold-to-syndicate-70family-building-on-east-164th.html | NEW BRONX HOUSE SOLD TO SYNDICATE; 70-Family Building on East 164th St. Acquired From Builders -- Taxpayer Bought | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/seek-oil-in-new-york-two-companies-plan-to-drill-in-southcentral.html | SEEK OIL IN NEW YORK; Two Companies Plan to Drill in South-Central Area | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sydenham-becomes-city-hospital-funds-rushed-for-medical-care-city.html | Sydenham Becomes City Hospital; Funds Rushed for Medical Care; CITY TAKES OVER HARLEM HOSPITAL | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/stevedores-strike-in-jersey-city-ends.html | STEVEDORES STRIKE IN JERSEY CITY ENDS | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/timken-convicted-of-cartel-charge-federal-judge-finds-company.html | TIMKEN CONVICTED OF CARTEL CHARGE; Federal Judge Finds Company Entered World Agreement Violating Sherman Act | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/nanking-names-10-to-map-peace-talk-li-appointees-will-prepare.html | NANKING NAMES 10 TO MAP PEACE TALK; Li Appointees Will Prepare Ground for Parley With Mao Group, Set After March 15 | True | By Henry R. Lieberman | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/freight-carrier-expands.html | Freight Carrier Expands | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/truman-proposes-ending-filibusters-by-majority-vote-remark-vexes.html | TRUMAN PROPOSES ENDING FILIBUSTERS BY MAJORITY VOTE; Remark Vexes Senate Chiefs, Fighting for 'Moderate' Rule -- Lucas Opposes Him | True | By William S. White | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/million-now-idle-in-bizonal-region-rise-in-unemployment-is-laid-to.html | MILLION NOW IDLE IN BIZONAL REGION; Rise in Unemployment Is Laid to Lack of Funds and Credit -- New Mark Issue Studied | True | By Sydney Gruson | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dutch-recognize-new-group.html | Dutch Recognize New Group | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/poland-reforms-scouts-boys-now-help-to-transform-social-life-say.html | POLAND REFORMS SCOUTS; Boys Now Help to Transform Social Life, Say Reds | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mrs-schweizer-to-wed-former-jane-turner-will-be-bride-of-william.html | MRS. SCHWEIZER TO WED; Former Jane Turner Will Be Bride of William Cunningham | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/barkley-to-talk-in-birmingham.html | Barkley to Talk in Birmingham | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/liner-in-bellylanding.html | Liner in "Belly-Landing" | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dewey-signs-rises-for-city-justices.html | DEWEY SIGNS RISES FOR CITY JUSTICES | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/jet-fighter-named-saber.html | Jet Fighter Named Saber | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/doris-daniels-married-on-coast1.html | Doris Daniels Married on Coast1 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/typing-found-aid-to-pupils-4-to-11-using-machines-adds-interest.html | TYPING FOUND AID TO PUPILS, 4 TO 11; Using Machines Adds Interest, Improves Spelling, Model School Test Indicates | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/clay-and-woll-differ-over-german-unions.html | CLAY AND WOLL DIFFER OVER GERMAN UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/daniel-c-oconnor.html | DANIEL C. O'CONNOR | True | SpeCial to Tm Yo3 Trams. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/highway-officials-elect-head.html | Highway Officials Elect Head | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dividends-promised-on-gi-policies-by-1950.html | DIVIDENDS PROMISED ON GI POLICIES BY 1950 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/leaders-in-jersey-plan-ban-on-reds-bipartisan-bill-being-drawn-in.html | LEADERS IN JERSEY PLAN BAN ON REDS; Bipartisan Bill Being Drawn in Assembly to Keep Public Offices Free of Communists | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/1-in-8-persons-married-found-wedded-before.html | 1 in 8 Persons Married Found Wedded Before | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/wiping-cloth-bids-asked-500000-pounds-are-requested-in-list-of.html | WIPING CLOTH BIDS ASKED; 500,000 Pounds Are Requested in List of Other Items | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/effanbee-doll-company-elevates-veteran-official.html | Effanbee Doll Company Elevates Veteran Official | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dimaggio-of-yanks-resumes-training-today-with-curb-on-running-hopes.html | DiMaggio of Yanks Resumes Training Today With Curb on Running. HOPES ACHING HEEL WILL MEND IN TIME | True | By James P. Dawson | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/city-opera-adds-7-to-spring-roster-5-tenors-and-2-sopranos-sign-for.html | CITY OPERA ADDS 7 TO SPRING ROSTER; 5 Tenors and 2 Sopranos Sign for Leads During Season Opening on March 24 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/confusion-in-italy.html | Confusion in Italy | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/fire-razes-lincoln-neb-hangar.html | Fire Razes Lincoln, Neb., Hangar | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/artificial-flowers-down-50-last-year.html | ARTIFICIAL FLOWERS DOWN 50% LAST YEAR | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/air-chiefs-to-shift-posts-stratemeyer-and-whitehead-will-exchange.html | AIR CHIEFS TO SHIFT POSTS; Stratemeyer and Whitehead Will Exchange Their Commands | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/accident-report-time-extended.html | Accident Report Time Extended | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/burlington-plan-opposed-trainmens-union-tells-icc-rerouting-would.html | BURLINGTON PLAN OPPOSED; Trainmen's Union Tells ICC Rerouting Would Be Harmful | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/guido-outpoints-morganti.html | Guido Outpoints Morganti | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/plodinec-promoted-by-twa.html | Plodinec Promoted by TWA | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/solomonesteve.html | SolomonE-steve | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/u-s-bold-aid-plan-put-up-to-u-n-body-stinebower-in-economic-council.html | U. S. 'BOLD' AID PLAN PUT UP TO U. N. BODY; Stinebower in Economic Council Says Details Must Be Worked Out by the Countries | True | By George Barrett | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/son-to-mrs-norman-c-cross.html | Son to Mrs. Norman C. Cross | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/price-set-for-stock-under-rights.html | Price Set for Stock Under Rights | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/michigan-fire-kills-10-in-family-roomer.html | MICHIGAN FIRE KILLS 10 IN FAMILY, ROOMER | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/posters-of-red-cross-to-remain-on-trucks.html | Posters of Red Cross To Remain on Trucks | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/attack-u-s-jury-system-3-communists-8-others-address-3000-at.html | ATTACK U. S. JURY SYSTEM; 3 Communists, 8 Others Address 3,000 at Madison Square Park | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/builders-condemn-u-s-drydock-plan-deplore-commission-proposal-to.html | BUILDERS CONDEMN U. S. DRYDOCK PLAN; Deplore Commission Proposal to Shun Private Yards in Preserving 2,300 Hulls | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hamilton-with-67-leads-in-open-golf-pete-cooper-bradley-krowell-and.html | HAMILTON, WITH 67, LEADS IN OPEN GOLF; Pete Cooper, Bradley, Krowell and Nary Get 68s in First Round at St. Petersburg | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/us-and-soviet-notes-on-repatriation-mission.html | U.S. and Soviet Notes on Repatriation Mission | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/cardinal-directs-as-his-seminarians-dig-ninety-graves-spellman.html | CARDINAL DIRECTS AS HIS SEMINARIANS DIG NINETY GRAVES; Spellman Leads 100 Past the Strikers at Calvary -- Offer to Use Pick Declined | True | By Will Lissner | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/6-more-to-get-rabies-treatment.html | 6 More to Get Rabies Treatment | True | Special to THE NEW YORK TIMES | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/summit-county-nj-offers-bond-issue-bids-sought-for-1000000-school.html | SUMMIT COUNTY, N.J. OFFERS BOND ISSUE; Bids Sought for $1,000,000 School Liens by March 15 -- Other Municipals | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/johnson-advocate-of-big-air-power-new-defense-chief-preached.html | JOHNSON ADVOCATE OF BIG AIR POWER; New Defense Chief Preached Preparedness Before War, Made Enemies Doing it | True | By Walter H. Waggoner | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/avelino-loses-in-manila-high-court-denies-ousted-senate-presidents.html | AVELINO LOSES IN MANILA; High Court Denies Ousted Senate President's Appeal | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/change-in-name-proposed.html | Change in Name Proposed | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/shipping-news-and-notes-auto-rum-among-seized-articles-sold-for.html | Shipping News and Notes; Auto, Rum Among Seized Articles Sold for $16,277 at Customs Auction | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-urge-widening-labor-department-hoover-commission-reported-to.html | TO URGE WIDENING LABOR DEPARTMENT; Hoover Commission Reported to Favor Adding Draft and Other Manpower Duties | True | By Louis Stark | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/narcotic-pact-presented-truman-asks-senate-to-ratify-international.html | NARCOTIC PACT PRESENTED; Truman Asks Senate to Ratify International Control | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/jersey-rent-rule-eased-order-of-housing-expediter-affects-part-of.html | JERSEY RENT RULE EASED; Order of Housing Expediter Affects Part of Ocean County | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/w-b-ricketts-named-lecturer.html | W. B. Ricketts Named Lecturer | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/lifting-the-immigration-ban-endorsement-given-pending-bill-granting.html | Lifting the Immigration Ban; Endorsement Given Pending Bill Granting Equality to Asiatics | True | ROBERT W. SEARLE | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/tour-of-plays-planned-panamerican-group-hopes-to-do-10week-stint-in.html | TOUR OF PLAYS PLANNED; Pan-American Group Hopes to Do 10-Week Stint in Summer | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/former-wheat-champion-dies.html | Former Wheat Champion Dies | | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/lone-stockholder-sues-jack-heintz-widow-asks-compensation-from.html | LONE STOCKHOLDER SUES JACK & HEINTZ; Widow Asks Compensation From Organizers in Behalf of All Owners | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dr-melish-defiant-on-removal-order-refuses-to-leave-rectorship-as.html | DR. MELISH DEFIANT ON REMOVAL ORDER; Refuses to Leave Rectorship as Long as Congregation Wants Him to Stay | True | By Lawrence Resner | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/charles-f-marden.html | CHARLES F. MARDEN | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/soviet-yields-on-dp-mission-but-ejects-u-s-graves-unit-soviet-tells.html | Soviet Yields on DP Mission But Ejects U. S Graves Unit; SOVIET TELLS UNIT TO LEAVE U. S. ZONE | True | By Jack Raymond | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/president-appoints-johnson-as-the-successor-to-forrestal-retiring.html | President Appoints Johnson As the Successor to Forrestal; Retiring Defense Chief Will Leave March 31 -- Other Secretaries to Remain | True | By Anthony Leviero | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/549-european-refugees-arrive-on-12th-ship-including-6-orthodox.html | 549 European Refugees Arrive on 12th Ship, Including 6 Orthodox Russian Emigre Monks | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/learning-and-life-linked-at-adelphi-students-helped-to-emotional.html | LEARNING AND LIFE LINKED AT ADELPHI; Students Helped to Emotional Adjustment -- Community's Children Also Served | True | By Lucy Freeman | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/10315-cars-delivered-in-february.html | 10,315 Cars Delivered in February | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/advertising-news-4as-hits-postal-rate-bill.html | Advertising News; 4-A's Hits Postal Rate Bill | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/roy-wright.html | ROY WRIGHT | True | SDech to NEW Yon _r'n. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/storting-discusses-move.html | Storting Discusses Move | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/czech-spy-network-described-at-trial.html | CZECH SPY NETWORK DESCRIBED AT TRIAL | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/communist-ban-urged-in-manila.html | Communist Ban Urged in Manila | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/70-drown-in-storm-off-china.html | 70 Drown in Storm off China | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/truman-denies-mead-job-talk.html | Truman Denies Mead Job Talk | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/james-a-wright.html | JAMES A. WRIGHT | True | Special to Tm Nlmv Yoax TISS. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/navy-plane-wrecked.html | Navy Plane Wrecked | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/da-m-glbso_-toted-syracuse-u-alumna-will-be.html | DA M. GlBso _.. ?T.OT.ED; Syracuse U. Alumna Will Be | True | I | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rothschild-is-toppled-mosenthal-defeats-topseeded-star-in-squash.html | ROTHSCHILD IS TOPPLED; Mosenthal Defeats Top-Seeded Star in Squash Racquets | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/national-guard-to-train-325000-this-summer.html | National Guard to Train 325,000 This Summer | True | By the United Press. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/new-aid-to-china-held-possibility-truman-and-top-aides-weigh-move.html | NEW AID TO CHINA HELD POSSIBILITY; Truman and Top Aides Weigh Move -- Hurley Charges U. S. Policy Betrayal at Yalta | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/record-set-in-legislature-for-total-of-session-bills.html | Record Set in Legislature For Total of Session Bills | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/martin-l-schmidt.html | MARTIN L. SCHMIDT | True | Special to N,zw Yo.x | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/thomas-trial-put-off-again.html | Thomas Trial Put Off Again | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/readytowears-make-novel-show-tailored-tweeds-bouffant-nylon-gowns.html | READY-TO-WEARS MAKE NOVEL SHOW; Tailored Tweeds, Bouffant Nylon Gowns, Are Rivals in De Pinna Collection | True | By Virginia Pope | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/president-of-swift-co-elected-director-of-ge.html | President of Swift & Co. Elected Director of GE | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-aid-red-cross-drive-employes-of-8105-concerns-will-solicit.html | TO AID RED CROSS DRIVE; Employes of 8,105 Concerns Will Solicit 1,164,107 Workers | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/toy-importer-appoints-merchandising-official.html | Toy Importer Appoints Merchandising Official | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rembert-on-u-s-gypsum-board.html | Rembert on U. S. Gypsum Board | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/suggests-muffins-in-bakery-tieup-community-service-society-cites.html | SUGGESTS MUFFINS IN BAKERY TIE-UP; Community Service Society Cites Nourishment Value of Corn Meal Product | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/economy-strong-liquid-says-bank-national-citys-monthly-letter.html | ECONOMY STRONG, LIQUID, SAYS BANK; National City's Monthly Letter, However, Declares April Will Be 'Significant' | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bulgars-laud-russia-observe-independence-day-with-praise-of-soviet.html | BULGARS LAUD RUSSIA; Observe Independence Day With Praise of Soviet Army | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/title-to-oklahoma-aggies.html | Title to Oklahoma Aggies | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/news-of-radio.html | News of Radio | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/olympia-takes-67100-flamingo-stakes-by-length-and-half-before-28359.html | Olympia Takes $67,100 Flamingo Stakes by Length and Half Before 28,359; FAVORITE DEFEATS SNEAK AT HIALEAH | True | By James Roach | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/17-eastern-nations-will-meet-on-java-general-romulo-calls-parley-of.html | 17 EASTERN NATIONS WILL MEET ON JAVA; General Romulo Calls Parley of U. N. Members for Diplomatic Move Against Dutch | True | By A. M. Rosenthal | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bookkeeper-sentenced-bachelor-spent-stolen-52895-on-horses-liquor.html | BOOKKEEPER SENTENCED; Bachelor Spent Stolen $52,895 on Horses, Liquor | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/juniors-at-princeton-to-give-prom-tonight.html | JUNIORS AT PRINCETON TO GIVE PROM TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/boerickestad.html | Boericke---Stad | True | Special to T NEw Yogx TL'rS | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/text-of-truman-and-forrestal-letters.html | Text of Truman and Forrestal Letters | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/eca-expedites-coffee-for-teadrinking-britons.html | ECA Expedites Coffee For Tea-Drinking Britons | True | By the United Press. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/acquires-atlantic-terra-cotta.html | Acquires Atlantic Terra Cotta | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/opinions-divided-on-credit-easing-big-ticket-items-seen-aided-as.html | OPINIONS DIVIDED ON CREDIT EASING; 'Big Ticket' Items Seen Aided as Most Stores Plan to Stick to Conservative Policy | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dock-concern-wins-jurisdiction-case-nlrb-splits-32-in-its-first.html | DOCK CONCERN WINS JURISDICTION CASE; NLRB Splits 3-2 In Its First Edict Under 'Disputes' Section of Taft Law | True | By Joseph A. Loftus | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/in-the-nation-the-last-of-the-world-war-ii-cabinet.html | In The Nation; The Last of the World War II Cabinet | True | By Arthur Krock | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/new-japanese-polls-also-swing-to-right.html | NEW JAPANESE POLLS ALSO SWING TO RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/manhattan-and-muhlenberg-victors-in-basketball-upsets-at-garden.html | Manhattan and Muhlenberg Victors in Basketball Upsets at Garden; JASPER RALLY TOPS CITY COLLEGE, 44-43 | True | By Louis Effrat | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/c-s-bennett.html | C. S. BENNETT | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/board-defies-mayor-bars-politics-in-choosing-queens-college-head.html | Board Defies Mayor, Bars Politics In Choosing Queens College Head; O'DWYER IS DEFIED IN COLLEGE DISPUTE | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rise-in-chickenpox-2060-cases-reported-last-month-most-since-april.html | RISE IN CHICKENPOX; 2,060 Cases Reported Last Month, Most Since April, 1947 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rhelenmae-knafel-becomes-engaged-senior-at-connecticut-college-will.html | rHELEN-MAE KNAFEL BECOMES ENGAGED; Senior at Connecticut College Will Be Married in Summer to Dr. William L. Arkin | True | Special to m N,v Yo Tss. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/votes-3072817903-bill-house-passes-the-treasurypost-office.html | VOTES $3,072,817,903 BILL; House Passes the Treasury-Post Office Appropriation | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/8-dodgers-contend-for-thirdbase-job-jorgensen-cox-miksis-are-top.html | 8 DODGERS CONTEND FOR THIRD-BASE JOB; Jorgensen, Cox, Miksis Are Top Candidates for the Post in Vero Beach Training | True | By Roscoe McGowen | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/blind-veterans-to-test-armys-electric-eyes.html | Blind Veterans to Test Army's 'Electric Eyes' | True | By the United Press. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/grant-beats-van-alen-in-4-sets-to-gain-court-tennis-semifinals.html | Grant Beats Van Alen in 4 Sets To Gain Court Tennis Semi-Finals; Phipps, Defending Champion, Is Victor Over Shields -- Martin Conquers Millen and Gerry Eliminates Bill Lingelbach | True | By Allison Danzig | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/venezuela-seizes-officer-group.html | Venezuela Seizes Officer Group | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hitler-oils-net-88030-painting-collection-once-in-the-fuehrers.html | HITLER OILS NET $88,030; Painting Collection Once in the Fuehrer's Museum Sold | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/high-shell-oil-official-joins-lloyds-bank-board.html | High Shell Oil Official Joins Lloyds Bank Board | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sec-allows-utility-plan-electric-power-and-light-files-amendment.html | SEC ALLOWS UTILITY PLAN; Electric Power and Light Files Amendment With Board | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/will-speak-in-boston-garden.html | Will Speak in Boston Garden | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dewey-asks-action-to-cut-pollution-governor-in-special-message.html | DEWEY ASKS ACTION TO CUT POLLUTION; Governor, in Special Message, Seeks Passage Quickly of Ostertag-Hammond Bill | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/washington-backs-clay.html | Washington Backs Clay | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/murphy-returning-to-direct-new-germanaustrian-office-adviser-to.html | Murphy Returning to Direct New German-Austrian Office; Adviser to Clay Will Have Full Political Control -- Kennan Plans Survey | | By Bertram D. Hulen | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-libraries-win-an-ally.html | THE LIBRARIES WIN AN ALLY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/cooley-oelsner-triumph-conquer-adams-and-chester-in-squash-racquets.html | COOLEY, OELSNER TRIUMPH; Conquer Adams and Chester in Squash Racquets Doubles | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/victor-prices-new-records.html | Victor Prices New Records | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/frederick-j-coventry.html | FREDERICK J. COVENTRY | True | Special to NLV Yol. TID. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/fight-n-y-u-expansion-villagers-form-a-committee-to-urge-ban-on-new.html | FIGHT N. Y. U. EXPANSION; Villagers Form a Committee to Urge Ban on New Structure | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/german-farmers-in-us-leaders-being-brought-over-to-spur.html | GERMAN FARMERS IN U. S; Leaders Being Brought Over to Spur Rehabilitation | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/big-utility-shows-record-revenues-but-niagara-hudsons-profit-in-48.html | BIG UTILITY SHOWS RECORD REVENUES; But Niagara Hudson's Profit in '48 Fell Below that for '47, at $13,459,305 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/nuptills-ire-held-formiss-polakoff-she-is-attended-by-her-sisters.html | NUPTIILS.IRE HELD FORMISS POLAKOFF; She Is Attended by Her Sisters at Marriage in Sherry's to Ian Heywood Nemlich | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/argentina-plans-aid-for-importers-new-policy-would-curtail-some-of.html | ARGENTINA PLANS AID FOR IMPORTERS; New Policy Would Curtail Some of Control by State, Give Traders Leeway | | By Milton Bracker | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/jacob-tiefel.html | JACOB STIEFEL | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/airliner-spans-u-s-in-6-13-hours.html | Airliner Spans U. S. in 6 1/3 Hours | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/father-divine-facing-trial-on-big-legacy.html | FATHER DIVINE FACING TRIAL ON BIG LEGACY | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/b-o-tells-the-icc-p-r-r-wabash-threaten-competition-in-great-lakes.html | B. & O. Tells the ICC P. R. R. & Wabash Threaten Competition in Great Lakes Area | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/eisenhower-finds-defense-act-weak-pleads-for-revision-to-give.html | EISENHOWER FINDS DEFENSE ACT WEAK; Pleads for Revision to Give Secretary Full Authority -- Scores Hysteria on Russia | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/settlement-will-gain-theatre-benefit-on-march-25-to-aid-grosvenor.html | SETTLEMENT WILL GAIN; Theatre Benefit on March 25 to Aid Grosvenor House | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/fashion-changes-in-silver-urged-speaker-says-saving-best-china-for.html | FASHION CHANGES IN SILVER URGED; Speaker Says Saving Best China for Company Is 'Disgraceful' Practice | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/5-named-to-u-s-pollution-board.html | 5 Named to U. S. Pollution Board | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/timber-trade-off-europeans-uneasy-bad-guess-of-experts-seen-having.html | TIMBER TRADE OFF, EUROPEANS UNEASY; Bad Guess of Experts Seen Having Grave Implications for Economic Planning | True | By Michael L. Hoffman | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/worlds-security-myth-says-envoy-canadian-ambassador-calls-atlantic.html | WORLD'S SECURITY MYTH, SAYS ENVOY; Canadian Ambassador Calls Atlantic Pact a Recognition of Unsettled Outlook | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/joyce-redman-actress-wed.html | Joyce Redman, Actress, Wed | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/chamber-secretary-resigns.html | Chamber Secretary Resigns | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/funds-urged-for-dam-in-kansas.html | Funds Urged for Dam in Kansas | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/barrett-attacks-trustee-bill-foes-suffolk-assemblyman-asserts-move.html | BARRETT ATTACKS TRUSTEE BILL FOES; Suffolk Assemblyman Asserts Move to Support Regents Is Not Part of Budget Fight | True | By Leo Egan | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/installment-curbs-eased.html | INSTALLMENT CURBS EASED | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/cared-for-122091-in-1948-catholic-charities-puts-cost-of-operations.html | CARED FOR 122,091 IN 1948; Catholic Charities Puts Cost of Operations at $11,459,738 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/asks-new-canadian-ships-transport-minister-tells-house-competition.html | ASKS NEW CANADIAN SHIPS; Transport Minister Tells House Competition So Demands | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/trustees-named-for-tucker-corp-federal-court-gives-charge-to-two.html | TRUSTEES NAMED FOR TUCKER CORP.; Federal Court Gives Charge to Two Lawyers to Effect Reorganization if Possible | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/books-authors.html | Books -- Authors | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/to-play-in-new-england-french-canadian-theatre-group-will-open-tour.html | TO PLAY IN NEW ENGLAND; French Canadian Theatre Group Will Open Tour March 13 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/james-j-coakley.html | JAMES J. COAKLEY | True | Special to i'4'z'w'z'ou | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/joseph-beaubien-84-a-mayor-for-39-years.html | JOSEPH BEAUBIEN, 84, A MAYOR FOR 39 YEARS | True | Special to Nzw Yo T,' | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/tribute-to-hindu-leader.html | Tribute to Hindu Leader | True | HAZEL WHITMAN | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/indiana-standard-had-big-gain-in-48-oil-companys-net-up-to.html | INDIANA STANDARD HAD BIG GAIN IN '48; Oil Company's Net Up to $140,079,286 From $94,880,715 -- Record Operations | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/smaller-taxis-sought-r-t-horgan-asks-the-right-to-utilize.html | SMALLER TAXIS SOUGHT; R. T. Horgan Asks the Right to Utilize British-Built Fords | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/landslide-kills-eight-in-peru.html | Landslide Kills Eight in Peru | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/veronicas-veil-due-in-jersey.html | 'Veronica's Veil' Due in Jersey | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/nurses-seek-rise-in-pay-privateduty-group-wants-1250-for-an.html | NURSES SEEK RISE IN PAY; Private-Duty Group Wants $12.50 for an Eight-Hour Work Day | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/legislating-civil-rights.html | LEGISLATING CIVIL RIGHTS | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dairy-depression-seen-in-oleo-bill-milk-leader-warns-on-yellow.html | 'DAIRY DEPRESSION' SEEN IN OLEO BILL; Milk Leader Warns on Yellow Margarine -- Joins Bromfield in Attacking Lever Brothers | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/waltham-co-thanks-swiss-for-aid-offer.html | WALTHAM CO. THANKS SWISS FOR AID OFFER | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/ramadier-regrets-atlantic-pact-delay.html | RAMADIER REGRETS ATLANTIC PACT DELAY | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/court-bars-ousters-of-disabled-firemen.html | COURT BARS OUSTERS OF DISABLED FIREMEN | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/neareastern-art-placed-on-display-metropolitan-shows-works-that.html | NEAR-EASTERN ART PLACED ON DISPLAY; Metropolitan Shows Works That Date to 5,000 Years Ago -- Diverse Races Covered | True | By Aline B. Louchheim | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/total-for-neediest-347147.html | Total for Neediest $347,147 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/afl-officers-shun-parley-on-housing-back-stand-of-the-executive.html | AFL OFFICERS SHUN PARLEY ON HOUSING; Back Stand of the Executive Council on Low-Cost Homes, Scored as 'Sub-Standard' | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/alice-joan-taylor-prospective-bride-smith-college-senior-fiancee-of.html | ALICE JOAN TAYLOR PROSPECTIVE BRIDE; Smith College Senior Fiancee of Stuart M. Beringer, a[n Alumnus. of Harvard | True | Special to TE NEW Yor. ES | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sofia-said-to-put-ban-on-40-clerics-number-of-protestant-leaders.html | SOFIA SAID TO PUT BAN ON 40 CLERICS; Number of Protestant Leaders Also Reported Under Arrest as Result of Trial Data | True | By M. S. Handler | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/uaw-asks-ford-cut-prices-not-wages-says-company-stand-that-it-will.html | UAW ASKS FORD CUT PRICES, NOT WAGES; Says Company Stand That It Will Resist Demands Is Merely 'Strategy' | True | By Walter W. Ruch | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/ibm-set-new-high-marks-in-48-for-sales-volume-and-profits-gross-of.html | IBM Set New High Marks in '48 For Sales Volume and Profits; Gross of $161,982,781 Left $28,100,534 Net -- $144,543,141 and $23,553,951 Were Respective Figures for 1947 | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/airline-rift-ends-with-agreement-eastern-and-national-propose-to.html | AIRLINE RIFT ENDS WITH AGREEMENT; Eastern and National Propose to Interchange Traffic -- CAB Pushes Inquiry on Latter | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/financing-deals-proposed-to-sec-central-hudson-gas-files-a.html | FINANCING DEALS PROPOSED TO SEC; Central Hudson Gas Files a Registration Statement for 20,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/boy-11-gets-medal-for-heroism.html | Boy, 11, Gets Medal for Heroism | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/phone-union-to-vote-on-cio-tie.html | Phone Union to Vote on CIO Tie | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/j-w-gibson-quits-post-cio-man-opposed-for-undersecretary-of-labor.html | J. W. GIBSON QUITS POST; CIO Man, Opposed for Under-Secretary of Labor, Resigns | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hirsch-succeeds-buckley.html | Hirsch Succeeds Buckley | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/yonkers-officials-appeal-to-albany-as-strike-spreads-governor.html | YONKERS OFFICIALS APPEAL TO ALBANY AS STRIKE SPREADS; Governor Orders State Health Aides to Scene as General Walkout Threatens | True | By A. H. Raskin | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/tammany-mails-dinner-bids.html | Tammany Mails Dinner Bids | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/auto-demand-seen-in-easing-of-credit-extension-of-payments-to-21.html | AUTO DEMAND SEEN IN EASING OF CREDIT; Extension of Payments to 21 Months Expected to Open New, Used Car Markets | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/fay-will-aid-fund-drive.html | Fay Will Aid Fund Drive | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sales-up-sharply-for-american-can-with-66-earnings-rate-kept-profit.html | SALES UP SHARPLY FOR AMERICAN CAN; With 6.6% Earnings Rate Kept, Profit Also Soars in '48 to $26,910,269 Total | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/long-island-fares-will-go-up-sunday-request-is-quickly-approved-as.html | LONG ISLAND FARES WILL GO UP SUNDAY; Request Is Quickly Approved as Bankrupt Road Talks of Curtailing Service | True | By Ira H. Freeman | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/keeshin-to-reorganize-large-trucking-company-files-plan-in-chicago.html | KEESHIN TO REORGANIZE; Large Trucking Company Files Plan in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hogan-to-recover-surgeon-reports-golfer-should-be-out-in-few-months.html | HOGAN TO RECOVER, SURGEON REPORTS; Golfer Should Be Out in Few Months, Doctor Says After Blood Clot Operation | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rites-held-for-dr-blair-associates-in-zoology-field-at-service-in.html | RITES HELD FOR DR. BLAIR; Associates in Zoology Field at Service in Riverdale Church | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/paris-antired-drive-nets-atomic-expert.html | PARIS ANTI-RED DRIVE NETS ATOMIC EXPERT | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/isidor-roth.html | ISIDOR ROTH | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/would-review-pacts-with-us.html | Would Review Pacts With Us | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/u-s-life-to-begin-today-100th-year-in-business.html | U. S. Life to Begin Today 100th Year in Business | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bible-scroll-find-suspected-as-hoax-dr-zeitlin-of-dropsie-college.html | BIBLE SCROLL 'FIND' SUSPECTED AS HOAX; Dr. Zeitlin of Dropsie College Splits With Other Scholars on Dead Sea Discovery | True | By William G. Weart | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/president-insists-on-price-controls-change-on-installment-credit.html | PRESIDENT INSISTS ON PRICE CONTROLS; Change on Installment Credit Does Not Alter the Need for Curb on Spirals, He Says | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/henry-c-flynn.html | HENRY C. FLYNN | | Sloec.laJ. to N,z' Yo.. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/stuyvesant-wins-5548-beats-commerce-in-overtime-taft-routs-bryant.html | STUYVESANT WINS, 55-48; Beats Commerce in Overtime -- Taft Routs Bryant Five | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/heath-rejects-new-contract.html | Heath Rejects New Contract | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/peter-wazewski.html | PETER WAZEWSKI | True | Special to ' Nv 'ou . | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dr-edman-abandons-world-peace-group.html | DR. EDMAN ABANDONS 'WORLD PEACE' GROUP | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/seton-hall-gets-a-new-president-college-under-inquiry-in-war-goods.html | SETON HALL GETS A NEW PRESIDENT; College Under Inquiry in War Goods Sales -- Father McNulty Succeeds Msgr. Kelley | | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/all-9-die-in-crash-of-c-47-in-mexico-lost-plane-found-in-mountain.html | ALL 9 DIE IN CRASH OF C-47 IN MEXICO; Lost Plane Found in Mountain Country -- Navy Pilot Killed -- Transport Lands Safely | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mediation-board-has-busiest-year.html | MEDIATION BOARD HAS BUSIEST YEAR | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dresden-dish-brings-575-36265-realized-through-second-day-of.html | DRESDEN DISH BRINGS $575; $36,265 Realized Through Second Day of Four-Session Sale | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/gunther-jaeckel-to-merge-at-once.html | GUNTHER, JAECKEL TO MERGE AT ONCE | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/samuel-sanders-11-gives-piano-program.html | SAMUEL SANDERS, 11, GIVES PIANO PROGRAM | True | N. S | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/by-winston-churchill-the-second-world-war-installment-25-relations.html | By Winston Churchill: The Second World War; INSTALLMENT 25 -- RELATIONS WITH VICHY AND SPAIN | | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/vieques-atom-test-alters-navy-plans-blandy-foresees-wider-use-of.html | VIEQUES 'ATOM TEST' ALTERS NAVY PLANS; Blandy Foresees Wider Use of Airborne Troops in Amphibious Assaults | | By Hanson W. Baldwin | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/grip-of-doldrums-keeps-stocks-quiet-smallest-trading-since-feb-21.html | GRIP OF DOLDRUMS KEEPS STOCKS QUIET; Smallest Trading Since Feb. 21 at 600,000 Shares and Price Index Eases 0.02 Point | | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/janos-palfi.html | JANOS PALFI | | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/patrick-h-shannon.html | PATRICK H. SHANNON | True | special to the new york times | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rumania-closes-church-units.html | Rumania Closes Church Units | True | Religious News Service | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/yale-in-n-c-a-a-tourney-eli-five-accepts-bid-to-eastern-regionals-a.html | YALE IN N. C. A. A. TOURNEY; Eli Five Accepts Bid to Eastern Regionals at Garden | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/william-j-brown-03-of-confederate-army.html | WILLIAM J. BROWN, ! 03, OF CONFEDERATE ARMY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/medical-grants-announced.html | Medical Grants Announced | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/churchill-joins-inquest-on-byelection-loss-his-party-leadership.html | Churchill Joins 'Inquest' on By-Election Loss; His Party Leadership Remains Invulnerable | True | By Clifton Daniel | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/news-of-food-few-weekend-meat-bargains-offered-lenten-fresh-fish.html | News of Food; Few Week-End Meat Bargains Offered; Lenten Fresh Fish Supply Also Limited | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mrs-meyer-bloomfield.html | MRS. MEYER BLOOMFIELD | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hebrew-university-honors-2-nonjews-in-jerusalem.html | Hebrew University Honors 2 Non-Jews in Jerusalem | True | Religious News Service. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/soup-swindler-loose-dupes-jersey-grocers-by-tale-of-spoiled-product.html | 'SOUP SWINDLER' LOOSE; Dupes Jersey Grocers by Tale of 'Spoiled' Product | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/trading-listless-on-cotton-market-prices-close-2-points-higher-to-7.html | TRADING LISTLESS ON COTTON MARKET; Prices Close 2 Points Higher to 7 Lower -- Fluctuations Hold to Narrow Range | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/merits-of-permanent-registration.html | Merits of Permanent Registration | True | JOHN B. REUBENS | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/increases-oil-company-holdings.html | Increases Oil Company Holdings | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bill-asks-river-flood-control.html | Bill Asks River Flood Control | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/james-g-scull.html | JAMES ..G- SCULL | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/oslo-accepts-bid-to-atlantic-talks-to-join-pact-parleys-in-capital.html | OSLO ACCEPTS BID TO ATLANTIC TALKS; To Join Pact Parleys in Capital With Parliament Sanction -- Rejects Soviet Treaty Plan | True | By James Reston | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/republicans-attack-jogjakarta.html | Republicans Attack Jogjakarta | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/3-new-justices-created-odwyer-signs-bill-involving-court-of-special.html | 3 NEW JUSTICES CREATED; O'Dwyer Signs Bill Involving Court of Special Sessions | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/rudolph-erdody.html | RUDOLPH ERDODY | True | Speal to Tl Nnv YOIK IS | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/lehmann-gives-another-recital.html | Lehmann Gives Another Recital | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hoover-elected-to-honorary-membership-by-the-state-chamber-of.html | Hoover Elected to Honorary Membership By the State Chamber of Commerce | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/markova-dances-in-rouge-et-noir-massine-ballet-receives-first.html | MARKOVA DANCES IN 'ROUGE ET NOIR'; Massine Ballet Receives First Performance of Season by Russe de Monte Carlo | True | By John Martin | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/announces-organization-of-new-trading-company.html | Announces Organization Of New Trading Company | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/city-honors-capt-joseph-mayor-in-tribute-to-controllers-son-killed.html | CITY HONORS CAPT. JOSEPH; Mayor in Tribute to Controller's Son, Killed on Guadalcanal | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sonnenblickcooper.html | Sonnenblick--Cooper | True | Special to T NEW YOPA: ,'t'L'gS | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/a-happy-moment-in-the-life-of-old-pete.html | A HAPPY MOMENT IN THE LIFE OF OLD PETE | True | | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/federal-aid-is-urged-at-theatre-meeting.html | FEDERAL AID IS URGED AT THEATRE MEETING | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/msgr-john-j-bent.html | MSGR. JOHN J. BENT | True | Special to Tsm Nh--w YOX . | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/william-haas-dies1-tir-bbr-8-exvice-president-of-morris-plan-corp.html | WILLIAM HAAS DIES1 TIR BBR, 8; Ex-Vice President of Morris Plan Corp, Formerly Official of Manufacturers Trust | True | Special to Nrw Yo | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/underwriting6-set-for-utility-rights-blyth-groups-bid-of-1850-less.html | UNDERWRITIN6 SET FOR UTILITY RIGHTS; Blyth Group's Bid of $18.50 Less 84 1/2c Fee Is the Best for Delaware P & L Issue | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/danish-red-backs-russia.html | Danish Red Backs Russia | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/truman-churchill-to-talk-future-past.html | TRUMAN, CHURCHILL TO TALK FUTURE, PAST | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sales-promotion-manager-named-by-emerson-corp.html | Sales Promotion Manager Named by Emerson Corp. | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-defense-secretary.html | THE DEFENSE SECRETARY | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/dean-murphy-robbed-comedian-includes-present-from-roosevelt-in.html | DEAN MURPHY ROBBED; Comedian Includes Present From Roosevelt in $12,500 Gem Loss | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/coffee-moves-off-as-sugar-is-dull-cottonseed-oil-futures-close-at.html | COFFEE MOVES OFF AS SUGAR IS DULL; Cottonseed Oil Futures Close at Day's Lows, Hides Rally Late, Rubber Advances | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/john-e-ackerman.html | JoHN E. ACKERMAN | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/u-n-issues-its-own-gazeteer.html | U. N. Issues Its Own Gazeteer | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/sports-of-the-times-an-afternoon-at-hialeah.html | Sports of the Times; An Afternoon at Hialeah | True | By Arthur Daley | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/skiers-find-sport-on-nearby-slopes-oyster-bay-somers-and-some.html | SKIERS FIND SPORT ON NEAR-BY SLOPES; Oyster Bay, Somers and Some Catskill Areas Offer Good Week-End Running | True | By Frank Elkins | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/atlantic-city-ywca-quits-national-body.html | ATLANTIC CITY Y.W.C.A. QUITS NATIONAL BODY | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/graham-23-favorite-to-defeat-de-marco.html | GRAHAM 2-3 FAVORITE TO DEFEAT DE MARCO | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/edmund-j-ade-69-retired-police-aide.html | eDMUND J. ADE, 69, RETIRED POLICE AIDE | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/erp-nations-push-harmony-of-plans-but-experts-hold-that-single.html | ERP NATIONS PUSH HARMONY OF PLANS; But Experts Hold That Single European 'Master' Program Will Never Materialize | True | By Harold Callender | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bearishness-rises-in-grains-market-failure-of-aggressive-buying-by.html | BEARISHNESS RISES IN GRAINS MARKET; Failure of Aggressive Buying by Cash Interests Adds to the Pessimism | True | Special to THE NEW YORK TIMES | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/heads-republican-group-tuttle-elected-by-intercounty-unit-seeking.html | HEADS REPUBLICAN GROUP; Tuttle Elected by Inter-County Unit Seeking Fusion Victory | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/wm-wrigley-jr-co-11455114-cleared-last-year-against-8490561-in-1947.html | WM. WRIGLEY JR. CO.; $11,455,114 Cleared Last Year, Against $8,490,561 in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/volcanic-island-disappears.html | Volcanic Island Disappears | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/telephone-rate-rise-held-vital-to-credit.html | TELEPHONE RATE RISE HELD VITAL TO CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/commons-upholds-labor-on-defense-british-mps-vote-291-to-155-after.html | COMMONS UPHOLDS LABOR ON DEFENSE; British MP's Vote 291 to 155 After Opposition Attack -- Russia Blamed for Burden | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/child-born-to-cubas-first-lady.html | Child Born to Cuba's First Lady | True | Special to Tx NEW Yoc Tzmzs. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/belmont-offers-new-video-set.html | Belmont Offers New Video Set | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/britain-cancels-u-s-orders.html | Britain Cancels U. S. Orders | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/early-u-s-homes-described-in-talk-first-of-five-lectures-is-given-a.html | EARLY U. S. HOMES DESCRIBED IN TALK; First of Five Lectures Is Given at Art Museum -- Series a Popular One | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/hawaii-favored-as-state-house-group-approves-bill-put-in-by.html | HAWAII FAVORED AS STATE; House Group Approves Bill Put In by Delegate Farrington | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/renee-lehrman-to-be-bride.html | Renee Lehrman to Be Bride | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/marthur-is-criticized-russian-envoy-again-condemns-policies-in.html | MARTHUR IS CRITICIZED; Russian Envoy Again Condemns Policies in Japan | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/bank-clearings-rise-13763408000-total-tops-the-previous-holiday.html | BANK CLEARINGS RISE; $13,763,408,000 Total Tops the Previous Holiday Week | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/named-dean-of-residence-at-radcliffe-college.html | Named Dean of Residence At Radcliffe College | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/weygand-protests-churchills-story-objects-to-statements-in-the.html | WEYGAND PROTESTS CHURCHILL'S STORY; Objects to Statements in the Memoirs About Activities as Army Head in 1940 | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/1952-french-economic-goals-held-unlikely-to-be-attained-reaching-a.html | 1952 French Economic Goals Held Unlikely to Be Attained; Reaching a Standard of Living High Enough to Counteract Red Threat Is One Problem | True | By C. L. Sulzberger | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/greek-communist-shift-to-free-macedonia-points-to-party-purge-on.html | Greek Communist Shift to 'Free' Macedonia Points to Party Purge on Cominform Orders | True | By A. C. Sedgwick | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/german-leaders-gratified-special-to-the-new-york-times.html | German Leaders Gratified; Special to THE NEW YORK TIMES. | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mexican-reds-give-vow-back-french-italians-on-aiding-russia.html | MEXICAN REDS GIVE VOW; Back French, Italians on Aiding Russia -- Austrians in Line | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/child-care-offices-merged.html | Child Care Offices Merged | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/engineers-seek-pension-marine-local-to-demand-100-monthly-from.html | ENGINEERS SEEK PENSION; Marine Local to Demand $100 Monthly From Shippers | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/flew-in-raid-on-tokyo.html | Flew in Raid on Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/establishes-new-diving-record.html | ESTABLISHES NEW DIVING RECORD | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/senators-hold-up-action-on-wallgren.html | SENATORS HOLD UP ACTION ON WALLGREN | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/whipper-gets-howard-award.html | Whipper Gets Howard Award | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/british-turn-down-russian-exit-plan-declare-troops-must-remain-in.html | BRITISH TURN DOWN RUSSIAN EXIT PLAN; Declare Troops Must Remain in Germany Until Stalin Implements Potsdam Pact | True | By Drew Middleton | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/9-airlines-drop-plan-for-service-charges.html | 9 AIRLINES DROP PLAN FOR SERVICE CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/pellmans-nephew-to-wed.html | Spellman's Nephew to Wed | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/mrs-g-m-hodges-55-a-britisl-novelist.html | MRS. G. M. HODGES, 55, A BRITISI NOVELIST | True | Special to T Nzw Yoz Tnr. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/cuba-cuts-sugar-quota-cabinet-reduces-total-outside-u-s-200000-tons.html | CUBA CUTS SUGAR QUOTA; Cabinet Reduces Total Outside U. S. 200,000 Tons for Retention | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/loans-to-brokers-on-u-s-issues-fall-160000000-drop-reported-in-week.html | LOANS TO BROKERS ON U. S. ISSUES FALL; $160,000,000 Drop Reported in Week by Reserve System Banks of New York | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/george-f-smaney.html | GEORGE F. SMANEY | True | Special to YOr 'rms. | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/leonard-daggett-new-havenleader-former-corporation-counsel-dean-of.html | LEONARD DAGGETT, NEW HAVEN, LEADER; Former Corporation Counsel, Dean of Lawyers, Secretary of Yale Class of '84 Dies | True | Special to Nzw Yo- | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/police-to-cut-cruisers-radio-cars-are-better.html | Police to Cut Cruisers; Radio Cars Are Better | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/nam-raises-issue-of-red-sabotage-communists-statement-they-would.html | NAM RAISES ISSUE OF RED SABOTAGE; Communists' Statement They Would Oppose U. S. Against Soviet Assailed by Bennett | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/william-perry-king.html | WILLIAM PERRY KING | True | special to Nv 10zr. ' | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/red-stand-unwise-wallace-asserts-north-atlantic-pact-which-he-also.html | RED STAND UNWISE, WALLACE ASSERTS; North Atlantic Pact, Which He Also Opposes, Caused War Statements, He Holds | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/perons-talk-at-rail-fete-mark-the-first-anniversary-of-acquisition.html | PERONS TALK AT RAIL FETE; Mark the First Anniversary of Acquisition of Roads | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/townships-seized-in-south.html | Townships Seized in South | | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/appliance-maker-cuts-cleaner-price-15-reduction-issued-by-landers.html | APPLIANCE MAKER CUTS CLEANER PRICE; $15 Reduction Issued by Landers, Frary & Clark -- Also to Add Refrigerator to Line | True | | | C1B 183824 | |
| 1949-03-04 | 1949-03-04 | https://www.nytimes.com/1949/03/04/archives/forces-leaving-kashmir-u-n-military-adviser-reports-6000-tribesmen.html | FORCES LEAVING KASHMIR; U. N. Military Adviser Reports 6,000 Tribesmen Withdrawing | True | Special to THE NEW YORK TIMES. | | C1B 183824 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dimaggio-in-drill-with-yanks-brown-completes-43man-squad-clipper.html | DiMaggio in Drill With Yanks; Brown Completes 43-Man Squad; Clipper Works in Morning, Takes Treatment for Sore Heel in Afternoon -- Collins, First-Base Candidate, Hurts Right Ankle | True | By James P. Dawsonspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/speed-record-is-set-jacksonvillenew-york-run-is-made-in-hour-45.html | SPEED RECORD IS SET; Jacksonville-New York Run Is Made in Hour 45 Minutes | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/van-waters-hearing-ends-on-sharp-note.html | VAN WATERS HEARING ENDS ON SHARP NOTE | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/former-whaler_____-99-diesi-theodore-s-wimpenny.html | FORMER WHALER_____, 99, DIESI; Theodore S. Wimpenny | True | Heldl | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-m-bittenbinder.html | MRS. M. BITTENBINDER | True | Special to THE NZW Yom: TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/gumbert-reds-holdout-is-barred-from-training.html | Gumbert, Reds' Holdout, Is Barred From Training | True | By the United Press. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/chinese-chamber-backs-li-snubs-sun-legislators-assail-premier-for.html | CHINESE CHAMBER BACKS LI, SNUBS SUN; Legislators Assail Premier for Reform Delays, Spurn His Summons to Canton PEACE GAINS ADHERENTS Many Kuomintang Dissidents Switch to Nanking -- Soviet Mission Reaches Sinkiang | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/oppenheimer-gains-final-fraker-also-wins-in-benjamin-squash.html | OPPENHEIMER GAINS FINAL; Fraker Also Wins in Benjamin Squash Racquets Play | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/moscow-shakeup-is-surprise-to-u-n-some-lake-success-sources-think.html | MOSCOW SHAKEUP IS SURPRISE TO U. N.; Some Lake Success Sources Think Tactics in 'Cold War' May Have Irked Stalin | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/attlee-and-douglas-arrive-in-germany.html | ATTLEE AND DOUGLAS ARRIVE IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/action-by-u-n-is-asked-violation-of-human-rights-in-trial-feared-by.html | ACTION BY U. N. IS ASKED; Violation of Human Rights in Trial Feared by Lawyer Group | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/state-employment-services-adequate-appropriation-asked-to-aic.html | State Employment Services; Adequate Appropriation Asked to Aic Placements, Administer Benefits | True | MILTON SPEISER | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bill-proposes-choice-of-status-in-banking.html | BILL PROPOSES CHOICE OF STATUS IN BANKING | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/zoo-to-show-orangutans-today.html | Zoo to Show Orangutans Today | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-henry-l-genninger-i.html | I HENRY L. GENNINGER I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/de-marcos-body-punching-brings-triumph-over-graham-in-bout-at.html | De Marco's Body Punching Brings Triumph Over Graham in Bout at Garden; BROOKLYN FIGHTER WINS IN 10 ROUNDS Unanimous Decision Goes to De Marco in Battle With Graham of East Side ODD STYLE IS EFFECTIVE Paddy's Constant Head-Down Charges Baffle His Rival -- Micelli Beats Alvarez | True | By Joseph C. Nichols | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/lower-milk-rate-pushed-murtagh-renews-plea-to-end-extra-cent-for.html | LOWER MILK RATE PUSHED; Murtagh Renews Plea to End Extra Cent for Homogenized | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/ben-hogan-improved-after-2hour-surgery.html | BEN HOGAN IMPROVED AFTER 2-HOUR SURGERY | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-thomas-keane-i.html | MRS. THOMAS KEANE; I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/seizures-reach-peak-in-cocaine-and-heroin.html | SEIZURES REACH PEAK IN COCAINE AND HEROIN | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/canadian-sextet-victor-32.html | Canadian Sextet Victor, 3-2 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-funds-to-spur-lowrent-housing-farrell-depicts-to-architects.html | NEW FUNDS TO SPUR LOW-RENT HOUSING; Farrell Depicts to Architects 115,000 More Apartments on Area Exceeding 2 Big Parks | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-idleness-rise-shown-in-february.html | New Idleness Rise Shown in February | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/johnson-declares-strength-his-goal-new-defense-secretary-says-peace.html | JOHNSON DECLARES STRENGTH HIS GOAL; New Defense Secretary Says Peace Rests on Foundation of Military Security | True | By Anthony Levierospecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/russia-replaces-an-envoy.html | Russia Replaces an Envoy | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/garbage-removal-offered-yonkers-two-contractors-propose-use-of-own.html | GARBAGE REMOVAL OFFERED YONKERS; Two Contractors Propose Use of Own Men and City Trucks to Act During Strike FISCAL EXECUTIVE OUSTED Refusal to Pass Pickets Costs Municipal Post -- Water Maintenance Assured | True | By Stanley Levey | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/canal-defense-role-cut-bauxite-and-oil-are-now-the-key-factors-in.html | Canal Defense Role Cut; Bauxite and Oil Are Now the Key Factors in Naval Caribbean Strategy, Study Finds | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/electric-rate-rise-is-due-in-richmond-psc-rescinds-8-reduction.html | ELECTRIC RATE RISE IS DUE IN RICHMOND; PSC Rescinds 8% Reduction Ordered in 1943 and Grants Additional 5% Increase | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/in-praise-of-school-janitor.html | In Praise of School Janitor | True | OTIS MOORE | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/alaska-statehood-bill-approved.html | Alaska Statehood Bill Approved | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/oit-official-sees-good-export-year-says-trade-will-run-close-to-48.html | OIT OFFICIAL SEES GOOD EXPORT YEAR; Says Trade Will Run Close to '48, and Will Be Surprised if It Fails to Hit Billion Monthly IS UNCERTAIN ON IMPORTS Ties Outlook to Foreign Pricing of Goods -- For Extended Law, Expects Positive List Cut | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mccarthykerigan.html | McCarthy--Kerigan | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/police-lifesavers-cited-ten-patrolmen-get-medals-cash-for-drowning.html | POLICE LIFESAVERS CITED; Ten Patrolmen Get Medals, Cash for Drowning Rescues | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-s-board-critical-of-malmedy-case-finds-some-use-of-force-on.html | U. S. BOARD CRITICAL OF MALMEDY CASE; Finds Some Use of Force on Germans, Threats to Take Rations From Families U. S. BOARD CRITICAL ON MALMEDY CASE | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/second-cotillion-given-finale-of-the-subscription-series-here-held.html | SECOND COTILLION GIVEN; Finale of the Subscription Series Here Held in St. Regis Roof | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/5-are-graduated-at-rikers-island-get-high-school-diplomas-at.html | 5 ARE GRADUATED AT RIKERS ISLAND; Get High School Diplomas at Unprecedented Ceremony at City Penitentiary | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/phar-mon-and-agrariau-race-dead-heat-in-gulfstream-inaugural-long.html | Phar Mon and Agrarian-U Race Dead Heat in Gulfstream Inaugural; LONG SHOT'S BEAT 7 RIVALS IN SPRINT Phar Mon, $11.90, Completes schmidl Triple in Dead Heat With Agrarian-U, $33.80 CARRARA MARBLE IS THIRD Erigeron Paces Field Around Course After Tossing Rider -- All 8 Favorites Lose | True | By James RoachSpecial To The New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/george-b-van-cleve.html | GEORGE B. VAN CLEVE | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/abyssinian-church-to-celebrate.html | Abyssinian Church to Celebrate | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/first-boston-clears-1413439.html | First Boston Clears $1,413,439 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/arabian-oil-concession-for-pacific-western-oil.html | Arabian Oil Concession For Pacific Western Oil | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/india-to-buy-u-s-ships.html | India to Buy U. S. Ships | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/italian-shipping-gravely-impaired-bill-to-subsidize-construction-of.html | ITALIAN SHIPPING GRAVELY IMPAIRED; Bill to Subsidize Construction of New Vessels Will Help Rebuild Marine Trade | True | By Air Mail To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/no-reason-is-given-mikoyans-removal-as-minister-of-foreign-trade-an.html | NO REASON IS GIVEN; Mikoyan's Removal as Minister of Foreign Trade Announced SHAKE-UP ENDS AN ERA Both of the Replaced Officials Retain Their Positions as Deputy Premiers OUTGOING TRADE MINISTER AND HIS SUCCESSOR MOLOTOV RELIEVED AS FOREIGN CHIEF | True | By Clifton Danielspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/shipping-news-and-notes-reconverted-buildings-to-give-scadinavian.html | Shipping News and Notes; Reconverted Buildings to Give Scadinavian Seamen a 'Center' | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/fashion-institute-asks-new-status-design-school-here-would-be.html | FASHION INSTITUTE ASKS NEW STATUS; Design School Here Would Be Community College Under New State University BILL OFFERED AT ALBANY Heads of Private Institutions Meet Today to Take Up the Trustees-Regents Fight | True | By Douglas Dalesspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/army-acquits-colonel-mcclune-cleared-of-charge-he-neglected-soldier.html | ARMY ACQUITS COLONEL; McClune Cleared of Charge He Neglected Soldier Prisoners | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/accused-as-a-rent-gouger.html | ACCUSED AS A RENT GOUGER | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/atmosphere-cold-at-rhodes-parley-opening-of-talks-between.html | ATMOSPHERE COLD AT RHODES PARLEY; Opening of Talks Between Transjordan, Israel Omits Formal Greetings | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/polio-case-mark-set-but-trend-is-down.html | POLIO CASE MARK SET, BUT TREND IS DOWN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/german-site-choice-deferred.html | German Site Choice Deferred | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/tucker-trustees-guard-ready-cash-find-enough-for-the-payroll-for.html | TUCKER TRUSTEES GUARD READY CASH; Find Enough for the Payroll for Two Weeks -- Payment of $40,000 Bills Refused | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/holy-cross-trips-n-y-a-c-crusader-quintet-wins-7162-despite-gales.html | HOLY CROSS TRIPS N. Y. A. C.; Crusader Quintet Wins, 71-62, Despite Gale's 20 Points | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/speedier-routes-to-airports-urged-road-builders-group-supports.html | SPEEDIER ROUTES TO AIRPORTS URGED; Road Builders Group Supports Expressways to Eliminate Many Traffic Lights SURVEYS TO FIELDS MADE: Trip From Midtown Terminal to Idlewild Could Be Cut by 10 to 15 Minutes | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-kenneth-watson.html | MRS. KENNETH- WATSON | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/janet-reibel-engaged-to-wed.html | Janet Reibel Engaged to Wed | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/prices-of-cotton-move-irregularly-close-is-2-points-higher-to-10.html | PRICES OF COTTON MOVE IRREGULARLY; Close Is 2 Points Higher to 10 Lower on the Day After Slow Trading Session | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/to-pick-best-stories-newspaper-women-will-choose-five-prize-winners.html | TO PICK BEST STORIES; Newspaper Women Will Choose Five Prize Winners Today | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/time-is-seen-ripe-for-aid-to-theatre-javits-cosponsor-of-bill-says.html | TIME IS SEEN RIPE FOR AID TO THEATRE; Javits, Co-Sponsor of Bill, Says Performing Arts Must Develop Project From Bottom Up | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/truman-gets-arab-plea-saudi-arabian-asks-fair-play-in-presenting.html | TRUMAN GETS ARAB PLEA; Saudi Arabian Asks Fair Play in Presenting Credentials | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/booked-as-drunken-flier-roanoke-va-pilot-is-arrested-after-landing.html | BOOKED AS DRUNKEN FLIER; Roanoke, Va., Pilot, Is Arrested After Landing on Highway | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/pyramid-playing-is-held-illegal-attorney-general-goldstein-says-fad.html | PYRAMID PLAYING IS HELD ILLEGAL; Attorney General Goldstein Says Fad Is a Lottery -- State Tax Officials May Act WINNERS TO BE SOUGHT Report of Windfall on Income Return Is Ordered -- Game Is Called Get-Rich Scheme | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/miss-geraldine-gibbons-eden-hall-alumnai-fiancee-of-warwick-potter.html | Miss Geraldine Gibbons, Eden Hall Alumna,I Fiancee of Warwick Potter Jr. of HarvardI | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/milliner-shows-fantasy-parasol-umbrella-with-a-rose-on-top-takes.html | MILLINER SHOWS FANTASY PARASOL; Umbrella With a Rose on Top Takes Shape of Big Sun Hat -- Bamboo Handles Displayed | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/radio-and-television-fred-warings-sunday-night-video-show-will-bow.html | Radio and Television; Fred Waring's Sunday Night Video Show Will Bow on CBS Network Next Month | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/city-rent-agency-upheld-hotel-group-aide-calls-criticism-by-state.html | CITY RENT AGENCY UPHELD; Hotel Group Aide Calls Criticism by State Board 'Political' | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/fining-of-store-union-upset-by-u-s-court.html | FINING OF STORE UNION UPSET BY U. S. COURT | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-charlotte-conlin.html | MRS. CHARLOTTE CONLIN | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/caught-after-holdup-gunman-raids-haberdashery-but-is-seized-by.html | CAUGHT AFTER HOLDUP; Gunman Raids Haberdashery but Is Seized by Rookie | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-s-trade-in-billions-with-latin-america.html | U. S. TRADE IN BILLIONS WITH LATIN AMERICA | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dr-l-h-cornwall-a-neurologist-62-member-of-faculty-at-college-of.html | DR. L. H. CORNWALL, A NEUROLOGIST, 62; Member of Faculty at College of Physicians and Surgeons DiesHospital Consultant | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/zionism-is-attacked-rumania-says-progressive-jews-demonstrate.html | ZIONISM IS ATTACKED; Rumania Says 'Progressive Jews' Demonstrate Against Movement | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/czech-aides-deny-antisemitic-bias-charges-at-meeting-of-jewish.html | CZECH AIDES DENY ANTI-SEMITIC BIAS; Charges at Meeting of Jewish Labor Body Contradicted by Officials in Washington | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dickens-book-ban-asked-oliver-twist-assailed-in-plea-to-jersey.html | DICKENS BOOK BAN ASKED; 'Oliver Twist' Assailed in Plea to Jersey School Board | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/legion-levies-asked-to-fight-health-plan.html | LEGION LEVIES ASKED TO FIGHT HEALTH PLAN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/late-creeping-rise-a-spur-to-trading-volume-up-to-730000-shares-but.html | LATE CREEPING RISE A SPUR TO TRADING; Volume Up to 730,000 Shares, But Prices Fail to Make a Decisive Move INDEX FALLS 0.16 ON DAY 914 Issues Are Handed, With 335 Rising, 307 Declining -- Paramount Is Weak | True | | | | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/exporting-nations-offer-wheat-plan.html | EXPORTING NATIONS OFFER WHEAT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/d-l-w-issue-approved.html | D. L. & W. Issue Approved | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/south-africa-widens-import-restrictions.html | SOUTH AFRICA WIDENS IMPORT RESTRICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/product-director-named-for-modess-advertising.html | Product Director Named For Modess Advertising | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/moscow-mission-in-sinkiang.html | Moscow Mission in Sinkiang | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/glaser-pianist-at-carnegie-hall-varied-program-proves-best-in.html | GLASER, PIANIST, AT CARNEGIE HALL; Varied Program Proves Best in Second Half, With Music of Schubert and Copland | True | By Olin Downes | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/kingston-tightens-import-curb.html | Kingston Tightens Import Curb | True | Special to THE NEW YORK TIMES | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/role-denied-wftu-in-u-n-slave-talk-economic-and-social-council.html | ROLE DENIED WFTU IN U.N. SLAVE TALK; Economic and Social Council Group Rejects Appeal by Lombardo Toledano | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/american-viscose-cuts-output-back-production-is-lowered-in-four.html | AMERICAN VISCOSE CUTS OUTPUT BACK; Production Is Lowered in Four Plants With Filament Yarn Operations Reduced 12% ACETATE PLANT INCLUDED 25% Slash Reported in Yarn Capacity -- Celanese Corp. Not to Curtail so Sharply | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/john-e-conerty-i.html | JOHN E:. CONERTY I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/phone-aide-testifies-at-rate-rise-hearing.html | PHONE AIDE TESTIFIES AT RATE RISE HEARING | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/majestic-parts-sale-approved.html | Majestic Parts Sale Approved | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/college-players-ready-drama.html | College Players Ready Drama | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/potato-dealer-enjoined-long-island-man-is-accused-of-violating.html | POTATO DEALER ENJOINED; Long Island Man Is Accused of Violating Canadian Pact | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/detroit-bowlers-second-with-2984-e-and-b-five-12-pins-short-of.html | DETROIT BOWLERS SECOND WITH 2,984; E. and B. Five 12 Pins Short of Leaders -- Kallay Rolls 289 on 10 Strikes in Row | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/truman-requests-10-acheson-aides-seeks-increase-of-4-assistant.html | TRUMAN REQUESTS 10 ACHESON AIDES; Seeks Increase of 4 Assistant Secretaries, as Suggested by Hoover Commission TRUMAN REQUESTS 10 ACHESON AIDES | True | By Bertram D. Hulenspecial To the New York Times | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/resor-is-honored-with-top-ad-award-head-of-j-walter-thompson-gets.html | RESOR IS HONORED WITH TOP AD AWARD; Head of J. Walter Thompson Gets Distinguished Service Medal -- 16 Others Presented RESOR IS HONORED WITH TOP AD AWARD | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mateer-defeats-vought-gains-college-squash-racquets-quarterfinals.html | MATEER DEFEATS VOUGHT; Gains College Squash Racquets Quarter-Finals -- Blair Wins | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/erie-buys-9-more-diesels.html | Erie Buys 9 More Diesels | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/k-of-c-games-at-garden-head-track-and-field-program-tonight.html | K. of C. Games at Garden Head Track and Field Program Tonight; Headline Runners Set for Three Cup Tests, With Wilt to Race Slykhuis in Mile -Army and Yale Heptagonal Choices | True | By Joseph M. Sheehan | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/princeton-picks-2-captains.html | Princeton Picks 2 Captains | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/city-to-carry-on-sydenham-policy-commissioner-says-services-of-the.html | CITY TO CARRY ON SYDENHAM POLICY; Commissioner Says Services of the Inter-racial Private Hospital Will Continue | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/truce-violations-charged.html | Truce Violations Charged | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bonus-by-oneida-ltd-535000-paid-to-employes-who-hear-48-was-best.html | BONUS BY ONEIDA, LTD.; $535,000 Paid to Employes, Who Hear '48 Was 'Best Year' | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/basing-point-prices.html | "BASING POINT" PRICES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-water-repellent-announced.html | New Water Repellent Announced | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/peter-adamses-honored-here.html | Peter Adamses Honored Here | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/exchange-officials-promoted.html | Exchange Officials Promoted | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bonds-and-shares-on-london-market-price-changes-of-a-few-pence.html | BONDS AND SHARES ON LONDON MARKET; Price Changes of a Few Pence Leave the Average at 115.8 for a Fresh 1949 Low | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/acheson-has-a-conjecture-on-how-vishinsky-reacts.html | Acheson Has a Conjecture On How Vishinsky Reacts | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/knicks-ready-for-celtics-to-seek-4th-victory-in-row-at-69th-armory.html | KNICKS READY FOR CELTICS; To Seek 4th Victory in Row at 69th Armory Tonight | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dr-arthur-h-congdon-i.html | DR. ARTHUR H. CONGDON I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/british-police-guard-parliament-houses.html | BRITISH POLICE GUARD PARLIAMENT HOUSES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/gain-cited-in-drive-on-business-bias-ced-parley-told-progress-is.html | GAIN CITED IN DRIVE ON BUSINESS BIAS; CED Parley Told Progress Is Due to Cooperation of Both Industry and Educators | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/phipps-and-martin-gain-final-round-will-meet-for-court-tennis-title.html | PHIPPS AND MARTIN GAIN FINAL ROUND; Will Meet for Court Tennis Title Today -- Gerry, Grant Decisively Beaten | True | By Allison Danzig | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/senators-ask-eca-define-aid-projects.html | SENATORS ASK ECA DEFINE AID PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/soviet-aids-its-women-orders-their-advancement-to-big-jobs-be.html | SOVIET AIDS ITS WOMEN; Orders Their Advancement to Big Jobs Be Accelerated | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/clubs-as-peace-groups-urged.html | Clubs As Peace Groups Urged | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/william-kennedy.html | WILLIAM KENNEDY | True | I Special to TaE NW YORK TJ4ES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/illegal-flight-admitted-pilot-of-israelbound-bomber-will-be.html | ILLEGAL FLIGHT ADMITTED; Pilot of Israel-Bound Bomber Will Be Sentenced Wednesday | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/herriot-has-bad-cold.html | Herriot Has Bad Cold | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/oslo-envoy-joins-in-atlantic-talks-foreign-minister-of-denmark-will.html | OSLO ENVOY JOINS IN ATLANTIC TALKS; Foreign Minister of Denmark Will Visit Washington to Get Data on Pact SOVIET WARNING IGNORED Some U. S. Senators Imply They Will Voice Opposition to Handling of Parleys | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-peter-siebel-j.html | I [ PETER SIEBEL J | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/flowers-in-jersey-bloom-amid-snow-mrs-carnes-noted-bander-of-birds.html | FLOWERS IN JERSEY BLOOM AMID SNOW; Mrs. Carnes, Noted Bander of Birds, Has Floral Display Lasting All Winter | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/babylon-forfeits-title-rule-violation-leads-to-voluntary-act-in.html | BABYLON FORFEITS TITLE; Rule Violation Leads to Voluntary Act in School Basketball | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/history-of-balfour-declaration.html | History of Balfour Declaration | True | DAVID BADNEY | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/british-urge-view-on-erp-advisers-memorandum-to-steering-unit-said.html | BRITISH URGE VIEW ON ERP ADVISERS; Memorandum to Steering Unit Said to Defend Permanent Economic Controls | True | By Harold Callenderspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/communists-lose-challenge-to-jury-trial-monday-set-medina-declares.html | COMMUNISTS LOSE CHALLENGE TO JURY; TRIAL MONDAY SET; Medina Declares Evidence in 7-Week Preliminary Refutes Charges of Exclusion WRITES 32-PAGE OPINION Says 'PR System Urged by Reds Would Breed Chaos -- 150 Prospective Jurors Called COMMUNISTS LOSE CHALLENGE TO JURY | True | By Russell Porter | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/foes-of-pension-hit-rankins-estimate-they-tell-house-rules-group.html | FOES OF PENSION HIT RANKIN'S ESTIMATE; They Tell House Rules Group His 109-Billion Cost Figure Is Much Too Small | True | By C. P. Trussellspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/pay-rise-ends-linden-strike.html | Pay Rise Ends Linden Strike | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/l-i-commuters-rush-to-purchase-tickets.html | L. I. COMMUTERS RUSH TO PURCHASE TICKETS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/sweden-tops-u-s-six-32.html | Sweden Tops U. S. Six, 3-2 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/pressmens-strike-unsettled.html | Pressmen's Strike Unsettled | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/quirino-defende-u-s-denies-washington-plans-to-abandon-commitments.html | QUIRINO DEFENDS U. S.; Denies Washington Plans to Abandon Commitments | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/as-the-russian-mission-was-forced-to-leave-frankfort.html | AS THE RUSSIAN MISSION WAS FORCED TO LEAVE FRANKFORT | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/antiques-show-to-get-first-television-set.html | ANTIQUES SHOW TO GET FIRST TELEVISION SET | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/shostakovich-music-for-film.html | Shostakovich Music for Film | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/cocacola-cleared-33794170-in-1948-profit-equaled-822-a-share.html | COCA-COLA CLEARED $33,794,170 IN 1948; Profit Equaled $8.22 a Share, Compared With $7.59 Each in the Year Before EARNING REPORTS OF CORPORATIONS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/record-british-rayon-output.html | Record British Rayon Output | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/cubans-asked-to-aid-bank-prio-makes-appeal-as-national-institution.html | CUBANS ASKED TO AID BANK; Prio Makes Appeal as National Institution Is Organized | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/red-recruitment-is-ended.html | Red Recruitment Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/kings-point-on-top-5145-sets-back-hofstra-five-after-leading-by.html | KINGS POINT ON TOP, 51-45; Sets Back Hofstra Five After Leading by 27-23 at Half | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/text-of-norwegian-reply-to-soviet.html | Text of Norwegian Reply to Soviet | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/plans-questionnaire-on-export-packaging.html | PLANS QUESTIONNAIRE ON EXPORT PACKAGING | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/auto-output-shows-drop-112504-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 112,504 Units Reported in Week Compared With 114,069 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/a-atwater-kent-radio-pioneer-75-inventor-of-auto-equipment.html | A. ATWATER KENT, RADIO PIONEER, 75; Inventor of Auto Equipment, Philanthropist, Dies -- Was Noted for Aid to Singers | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/langer-amazed-by-lien-senator-declares-he-paid-1943-1944-income.html | LANGER 'AMAZED' BY LIEN; Senator Declares He Paid 1943, 1944 Income Taxes in Full | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/day-line-to-sell-out-gets-489650-offer-name-and-service-would-be.html | DAY LINE TO SELL OUT; Gets $489,650 Offer -- Name and Service Would Be Continued | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/teachers-warned-of-antiu-s-world-friends-of-democracy-leader-finds.html | TEACHERS WARNED OF ANTI-U. S. WORLD; Friends of Democracy Leader Finds Communism Winning in War of Propaganda | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/1075-paid-for-cabinet-silver-vitrine-brings-top-price-at.html | $1,075 PAID FOR CABINET; Silver Vitrine Brings Top Price at Parke-Bernet Sale | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/racing-post-to-schabinger.html | Racing Post to Schabinger | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/lydia-mary-barwood-i.html | LYDIA MARY BARWOOD I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/disney-wins-court-ruling.html | Disney Wins Court Ruling | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-phillips-a-clark-i-i-l.html | I : PHILLIPS A. CLARK i I L | True | Special to THE NSW YORK TnES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/eagles-honor-gen-marshall.html | Eagles Honor Gen. Marshall | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/terminal-financing-approved.html | Terminal Financing Approved | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/counterfeit-100-bills-found-on-both-coasts.html | Counterfeit $100 Bills Found on Both Coasts | True | By the United Press. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/w-miller-aided-rail-supply-firhl-co-founder-of-company-here-in.html | J. W, MILLER, AIDED RAIL SUPPLY; FIRhl Co. Founder of Company Here in 1939 Dies-- Ex-President of State Humane Society | True | Special to NwNo Taz. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/marorie-a-hester-to-marry-april-30.html | MARSORIE A. HESTER TO MARRY APRIL 30 | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/7-die-in-1000000-fire-firemen-trapped-in-eighthour-battle-in.html | 7 DIE IN $1,000,000 FIRE; Firemen Trapped in Eight-Hour Battle in Charleston, W. Va. | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/house-faces-reverse-filibuster.html | House Faces Reverse Filibuster | | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/axis-sally-jurors-hear-last-witness.html | 'AXIS SALLY' JURORS HEAR LAST WITNESS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rev-edwin-h-bronson-i-i.html | ! REV. EDWIN H. BRONSON I I | True | SPerlal to TE NW YOK zs | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/army-personnel-head-promoted.html | Army Personnel Head Promoted | | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/n-y-u-to-play-fordham-local-quintets-meet-tonight-at-69th-regiment.html | N. Y. U. TO PLAY FORDHAM; Local Quintets Meet Tonight at 69th Regiment Armory | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/resigns-as-bucknell-head-to-join-kress-foundation.html | Resigns as Bucknell Head To Join Kress Foundation | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-charles-h-partlan-.html | i CHARLES H. PARTLAN ] | | Spema. to Tins Ngw YoPa ] | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bulgaria-denies-charge-aide-in-london-scouts-alleged-plans-to.html | BULGARIA DENIES CHARGE; Aide in London Scouts Alleged Plans to Persecute Religion | | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/tests-bare-flaw-in-our-jet-fighter-planes-held-inadequate-for.html | TESTS BARE FLAW IN OUR JET FIGHTER; Planes Held Inadequate for Combat Above 40,000 Feet After Florida Trials | True | By Frederick Graham | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/cut-in-coffee-sacks-urged.html | Cut in Coffee Sacks Urged | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/schiavonebonomo-50-years-old.html | Schiavone-Bonomo 50 Years Old | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/salvation-army-continues-its-fund-drive-workers-urged-to-reach.html | Salvation Army Continues Its Fund Drive; Workers Urged to Reach $1,000,000 Goal | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/john-p-mmahon-j.html | JOHN P. M'MAHON J | | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rochester-seeks-500000-tax-loan-1000000-temporary-notes-to-be-sold.html | ROCHESTER SEEKS $500,000 TAX LOAN; $1.000,000 Temporary Notes to Be Sold by New Bedford, Mass. -- Other Municipals | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-lee-g-yeager-i.html | I LEE G. YEAGER I | | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/transcaribbean-line-asks-coach-air-rates.html | TRANS-CARIBBEAN LINE ASKS COACH AIR RATES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/vestry-protests-melish-meeting-in-letter-tells-rector-it-will-be.html | VESTRY PROTESTS MELISH MEETING; In Letter, Tells Rector It Will Be 'Illegal' -- Jersey Bishop Defends Soviet Group | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/seniors-golf-to-jarboe-he-defeats-cooke-by-3-and-1-in-pinehurst.html | SENIORS GOLF TO JARBOE; He Defeats Cooke by 3 and 1 in Pinehurst Club Final | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/home-furnishers-to-meet-in-chicago-lewi-says-parley-will-study.html | HOME FURNISHERS TO MEET IN CHICAGO; Lewi Says Parley Will Study Plans to Lift Volume -- Bendix Hits Talk of New Washer | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/joseph-olshan-i.html | JOSEPH OLSHAN I | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-robfrt-d-bf_nson-i.html | MRS. ROBF,RT D. BF_NSON I | True | Speciat tO t NEW Yom Tns. 1 | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/600-stage-artists-set-for-anta-show-to-give-excerpts-from-noted.html | 600 STAGE ARTISTS SET FOR ANTA SHOW; To Give Excerpts From Noted Plays in Benefit Tomorrow at the Ziegfeld Theatre | True | By Louis Calta | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/radios-girls-win-argentines-seamen.html | RADIOS, GIRLS WIN ARGENTINE'S SEAMEN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/george-f-bauer-i.html | GEORGE F. BAUER I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dp-law-futility-scored-by-carusi-commissioner-urges-on-house-group.html | DP LAW 'FUTILITY' SCORED BY CARUSI; Commissioner Urges on House Group Later Cut-Off Date and Easing Admission Rules | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/capital-seeks-cerdan-10000-bid-made-for-nontitle-outdoor-bout-with.html | CAPITAL SEEKS CERDAN; $10,000 Bid Made for Non-Title Outdoor Bout With Blackwood | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/personal-notes.html | Personal Notes | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/defense-reorganization.html | DEFENSE REORGANIZATION | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/norse-envoy-hails-new-ties-of-west-almost-allies-again-declares.html | NORSE ENVOY HAILS NEW TIES OF WEST; 'Almost Allies Again,' Declares Morgenstierne as Overseas Writers Honor Marshall | True | By Will Lissner | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/capital-sees-shift-in-soviet-tactics-but-officials-expect-russian.html | CAPITAL SEES SHIFT IN SOVIET TACTICS; But Officials Expect Russian Objectives to Be Unaltered by Foreign Office Change SHAKE-UP IS A SURPRISE State Department Unprepared to Comment -- Consequences in Europe Are Weighed | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-g-chemie-sued-for-9498220-tax-swiss-company-asserts-it-owns.html | I. G. CHEMIE SUED FOR $9,498,220 TAX; Swiss Company Asserts It Owns General Aniline's Business in This Country 'CLOAK' OF I. G. FARBEN Government Repeats Claim for Stock, Worth $100,000,000, Seized From Chemie I. G. CHEMIE SUED FOR $9,498,220 TAX | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/course-to-discuss-marriage.html | Course to Discuss Marriage | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/inventors-exhibition-a-hit-in-paterson.html | INVENTORS' EXHIBITION A HIT IN PATERSON | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/200-skiers-in-field-for-laconia-event-11mile-crosscountry-slated-to.html | 200 SKIERS IN FIELD FOR LACONIA EVENT; 11-Mile Cross-Country Slated to Open Competition Today -- Jump Set for Tomorrow | True | By Frank Elkins special To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/radium-burns-its-taker-official-of-charleston-shipyard-navy-employe.html | RADIUM BURNS ITS TAKER; Official of Charleston Shipyard, Navy Employe, Returns It | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rakosi-talk-is-awaited.html | Rakosi Talk Is Awaited | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/opera-guilds-drive-hits-100000-mark.html | OPERA GUILD'S DRIVE HITS $100,000 MARK | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/minelli-takes-ring-title.html | Minelli Takes Ring Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/speech-of-judges-not-free.html | Speech of Judges 'Not Free' | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/east-side-house-to-gain-luncheon-style-show-will-aid-groups.html | EAST SIDE HOUSE TO GAIN; Luncheon Style Show Will Aid Group's Projects Wednesday | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-process-for-acrylic-sheets.html | New Process for Acrylic Sheets | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/eyaerbe.html | Eya--Erbe | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/gis-were-in-real-combat.html | GI'S WERE IN REAL COMBAT | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/books-authors.html | Books -- Authors | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/wagner-triumphs-7252-turns-back-susquehanna-five-for-seasons-16th.html | WAGNER TRIUMPHS, 72-52; Turns Back Susquehanna Five for Season's 16th Victory | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/foley-appointed-as-counsel.html | Foley Appointed as Counsel | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/miss-patricia-ford-bride-of-pk-smith-i-attended-by-sister-at.html | MISS PATRICIA FORD BRIDE OF P.K. SMITH I; Attended by Sister at Wedding[ in Chapel of Little Church I to Broker, Ex-Captain ' I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/communists-warn-north-norwegians-spread-fear-among-isolated.html | COMMUNISTS WARN NORTH NORWEGIANS; Spread Fear Among Isolated Residents in Arctic Region as Oslo Leans to West | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/peruvian-airways-closes-offices.html | Peruvian Airways Closes Offices | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/shorthop-airline-to-start-monday-all-american-to-open-first-of-7.html | SHORT-HOP AIRLINE TO START MONDAY; All American to Open First of 7 Routes -- Planes Designed for Quick Loading | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/elected-vice-president-of-ruthrauf-ryan-inc.html | Elected Vice President Of Ruthrauf & Ryan, Inc. | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/spring-bursts-out-in-newest-fabrics-dark-grounds-stylized-designs.html | Spring Bursts Out in Newest Fabrics; Dark Grounds, Stylized Designs Prevail | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rumanian-farmers-forced-from-homes.html | RUMANIAN FARMERS FORCED FROM HOMES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/richard-f-cross-sr.html | RICHARD F. CROSS SR. | True | '] Special to T NEW YO Tnr. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/hard-coal-reserve-urged-u-s-asked-to-buy-up-surplus-to-assure.html | HARD COAL RESERVE URGED; U. S. Asked to Buy Up Surplus to Assure Miners Steady Work | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/english-players-depart-mrs-harris-miss-morgan-of-wolfenoel-team.html | ENGLISH PLAYERS DEPART; Mrs. Harris, Miss Morgan of Wolfe-Noel Team Sail | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/senate-unit-votes-truman-labor-bill-gop-assails-action-plan.html | SENATE UNIT VOTES TRUMAN LABOR BILL; GOP ASSAILS ACTION; Plan Reported Without Change as Taft Calls Move the Most 'High-handed in His Career BIG FLOOR BATTLE COMING Thomas of Utah and Pepper Call Majority Stand Vital to Push Party Pledges SENATE UNIT VOTES TRUMAN LABOR BILL | True | By Louis Starkspecial To The New York Times | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/barkley-marks-anniversary.html | Barkley Marks Anniversary | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/buys-government-plant-american-locomotive-co-acquires-property.html | BUYS GOVERNMENT PLANT; American Locomotive Co. Acquires Property Leased in Auburn | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/printers-honor-wright-tonight.html | Printers Honor Wright Tonight | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/molotov-top-marshall-plan-foe-vishinsky-a-master-of-invective.html | Molotov Top Marshall Plan Foe; Vishinsky a Master of Invective; Ex-Foreign Minister Is Also Linked to U. N. Vetoes and Eastern Bloc -- His Successor Is Noted for Anti-West Orations | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/attlee-churchill-will-share-secrets.html | ATTLEE, CHURCHILL WILL SHARE SECRETS | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/nuptials-are-held-for-miss-uir-illinois-girl-becomes-the-bride.html | NUPTIALS ARE HELD FOR MISS UIR; Illinois Girl Becomes the Bride of Vincent James LePore Jr. in Philadelphia Chapel | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/schneider-to-direct-in-england.html | Schneider to Direct in England | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/swissbosch-cartel-denied-by-clay-aide.html | SWISS-BOSCH CARTEL DENIED BY CLAY AIDE | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rasmussen-to-get-data.html | Rasmussen to Get Data | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/nursing-group-lecture-frontier-service-event-will-be-presented-here.html | NURSING GROUP LECTURE; Frontier Service Event Will Be Presented Here on March 16 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/house-group-votes-15month-rent-bill-banking-committee-bolsters.html | HOUSE GROUP VOTES 15-MONTH RENT BILL; Banking Committee Bolsters Curbs But Rebuffs Truman on Two-Year Extension | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/britishgerman-trade-deal.html | British-German Trade Deal | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/summer-concerts-listed-opera-stars-will-open-robin-hood-dell-series.html | SUMMER CONCERTS LISTED; Opera Stars Will Open Robin Hood Dell Series June 27 | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/text-of-trumans-message.html | Text of Truman's Message | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/john-b-rose-dies-exstate-senator-chairman-of-material-builders.html | JOHN B. ROSE DIES; EX-STATE SENATOR; Chairman of Material Builders Supply Section Under NRA Served 2 Terms in Albany | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bill-for-stability-hit-as-inadequate-steel-unit-sees-foreign-policy.html | BILL FOR STABILITY HIT AS INADEQUATE; Steel Unit Sees Foreign Policy Aided, but Protection to Small Business Faulty | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/cio-chiefs-endorse-a-tour-by-truman.html | CIO CHIEFS ENDORSE A TOUR BY TRUMAN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/4000-yemen-jews-flown-to-israel-woman-doctor-carries-out-operation.html | 4,000 YEMEN JEWS FLOWN TO ISRAEL; Woman Doctor Carries Out 'Operation Magic Carpet' for Homeless Sived in Aden | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/big-four-will-hear-yugoslavia-again.html | BIG FOUR WILL HEAR YUGOSLAVIA AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/strike-vote-asked-in-english-soccer-pensions-new-contract-form.html | STRIKE VOTE ASKED IN ENGLISH SOCCER; Pensions, NewContract Form Sought by Players -- Labor Ministry May Intervene | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/israels-admission-to-u-n-voted-by-security-council-after-u-n.html | Israel's Admission to U. N. Voted by Security Council; AFTER U. N. SECURITY COUNCIL ACCEPTS ISRAELI SECURITY COUNCIL BACKS ISRAELI BID | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/export-license-held-up-traders-syndicate-inc-is-denied-all.html | EXPORT LICENSE HELD UP; Traders Syndicate, Inc., Is Denied All Privileges for 2 Months | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/news-men-at-court-quitting-association.html | NEWS MEN AT COURT QUITTING ASSOCIATION | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/gehrmann-attains-880-final-in-1597-but-wisconsin-star-is-third.html | GEHRMANN ATTAINS 880 FINAL IN 1:59.7; But Wisconsin Star Is Third Fastest Big Nine Qualifier -- Barten Does 1:58.8 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/london-completely-surprised.html | London Completely Surprised | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-lewis-at-oneill-rites-i-i-leads-union-delegation-at-massi-for.html | I LEWIS AT 'O'NEILL; RITES I I Leads Union Delegation at MassI [ -for Coal Operators Official I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/talent-showcase-due-april-12.html | Talent Showcase' Due April 12 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/will-invite-local-fives-national-tourney-officials-will-name-them.html | WILL INVITE LOCAL FIVES; National Tourney Officials Will Name Them -- Utah Accepts | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/inspectors-watch-video-shows-for-false-advertising-claims-one-case.html | Inspectors Watch Video Shows For False Advertising Claims; One Case Cited and Sponsor Makes Changes -- Officials Assert Old-Time Cures Are Appearing Under New Names | True | By Arthur Gelb | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/grains-rally-late-after-a-setback-final-trades-are-at-the-top-wheat.html | GRAINS RALLY LATE AFTER A SETBACK; Final Trades Are at the Top -- Wheat Unchanged to 3/4c Up, Corn 1/8-7/8c Higher | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/st-johns-checks-st-francis-5743-wins-last-game-of-season-to-tie.html | ST. JOHN'S CHECKS ST. FRANCIS, 57-43; Wins Last Game of Season to Tie Manhattan for Lead in Metropolitan Circuit | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/legionnaires-fight-hoover-group-plan.html | LEGIONNAIRES FIGHT HOOVER GROUP PLAN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/two-u-s-investigators-disavow-abuse-of-germans-in-malmedy-deny-that.html | Two U. S. Investigators Disavow Abuse of Germans in Malmedy; Deny That Physical Violence or Third-Degree Methods Were Used During Inquiry | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/right-socialists-bar-rome-pact-tie-their-opposition-to-an-italian.html | RIGHT SOCIALISTS BAR ROME PACT TIE; Their Opposition to an Italian Role in the Atlantic Treaty May Force Cabinet Crisis RIGHT SOCIALISTS BAR ROME PACT TIE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/james-rowland-angell.html | JAMES ROWLAND ANGELL | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bribe-defendant-cleared-money-offer-to-basketball-star-not-proved.html | BRIBE DEFENDANT CLEARED; Money Offer to Basketball Star Not Proved by Pennsylvania | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/succession-provision-backed.html | Succession Provision Backed | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/by-winston-churchill-the-second-world-war-volume-ii-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour The Italian Invasion of Greece, October 28, 1940 -- Our Obligations -- Importance of Crete -- Telegrams to Mr. Eden -- Wavell-Wilson Plans for an Offensive in Libya -- Secrecy Causes Misunderstanding -- Mr. Eden's Return -- He Unfolds Operation "Compass" -- General Agreement -- War Cabinet Approves -- The Fleet Air Arm Attack the Italian Fleet -- Gallant Exploit at Taranto -- Half the Italian Fleet Disabled for Six Months -- My Desire for an Amphibious Feature in "Compass" -- My Telegram to Wavell of November 26 -- Policy Towards Turkey -- Shortcomings at Suda Bay -- Death of Mr. Chamberlain. INSTALLMENT 26 -- MUSSOLINI ATTACKS GREECE Book II -- Alone | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/labor-looks-at-capital.html | LABOR LOOKS AT CAPITAL | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/to-preach-five-sundays-during-lent-at-st-johns.html | To Preach Five Sundays During Lent at St. John's | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/theatre-group-planned-southeastern-delegates-hear-walter-p-eatons-p.html | THEATRE GROUP PLANNED; Southeastern Delegates Hear Walter P. Eaton's Proposals | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/wanted-a-genocide-law.html | WANTED: A GENOCIDE LAW | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mrs-paul-nebenzahl-has-child.html | Mrs. Paul Nebenzahl Has Child | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/spanishamerican-war-hero-80-hunts-job-in-navy-31-years-rejects-life.html | Spanish-American War Hero, 80, Hunts Job; In Navy 31 Years, Rejects Life on Pension | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/tenseness-in-paris.html | Tenseness in Paris | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/youth-united-meets-tomorrow.html | Youth United Meets Tomorrow | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/brick-and-tile-output-up.html | Brick and Tile Output Up | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/investment-in-australia-u-s-envoy-cites-240000000-in-association.html | INVESTMENT IN AUSTRALIA; U. S. Envoy Cites $240,000,000 in Association Report | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/victor-w-hungerford-i.html | VICTOR W. HUNGERFORD: I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rev-c-mgirr-hero-of-bomber-crashf3.html | REV. C. S. M'GIRR, HERO OF BOMBER CRASH?f3 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bulgaria-asks-death-for-4-pastors-heaviest-prison-term-for-11.html | Bulgaria Asks Death for 4 Pastors, Heaviest Prison Term for 11 Others; BULGARIA DEMANDS 4 PASTORS' DEATHS | True | By M. S. Handlerspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/michigan-delays-action-in-slaying-hearing-on-extradition-here-of.html | MICHIGAN DELAYS ACTION IN SLAYING; Hearing on Extradition Here of Fernandez and Mrs. Beck Is Put Off Until Tuesday | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dodgers-willing-to-trade-catcher-that-is-if-they-could-get-a-top.html | DODGERS WILLING TO TRADE CATCHER; That Is if They Could Get a Top First Baseman -- Laga, Pitcher, Makes Comeback | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/afl-union-switches-to-cio.html | AFL Union Switches to CIO | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/advertising-news.html | Advertising News | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/churchmen-honor-papal-decennary-periodicals-symposium-hails-tenth.html | CHURCHMEN HONOR PAPAL DECENNARY; Periodical's Symposium Hails Tenth Year of Pontificate and 73d Birthday | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/truman-reversal-on-relief-is-likely-bill-allowing-federal-aid-to.html | TRUMAN REVERSAL ON RELIEF IS LIKELY; Bill Allowing Federal Aid to Any Indigent Faces Pigeon-Hole in Ways and Means Group | True | By John D. Morrisspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/iran-seeks-250000000-envoy-links-world-bank-loan-to-development.html | IRAN SEEKS $250,000,000; Envoy Links World Bank Loan to Development Program | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dissension-roils-closure-backers-wherry-charges-phony-effort-by.html | DISSENSION ROILS CLOSURE BACKERS; Wherry Charges 'Phony' Effort by Administration Democrats -- Hope of Success Wanes | True | By William S. Whitespecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/gravediggers-take-antired-oath-move-to-split-from-parent-union.html | Gravediggers Take Anti-Red Oath; Move to Split From Parent Union; BURIAL STRIKERS TAKE ANTI-RED VOW | True | By Harold Faber | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/paramount-buys-story-on-sennett-studio-acquires-father-goose-gene.html | PARAMOUNT BUYS STORY ON SENNETT; Studio Acquires 'Father Goose,' Gene Fowler's Biography of Producer, for Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/seventh-regiment-victor.html | Seventh Regiment Victor | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/rise-of-02-shown-in-primary-index-returns-to-1588-the-level-of-four.html | RISE OF 0.2% SHOWN IN PRIMARY INDEX; Returns to 158.8, the Level of Four Weeks Earlier, but Is 1.6% Less Than in '48 | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/news-of-food.html | News of Food | True | By Jane Nickerson | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/miss-doran-in-golf-final.html | Miss Doran in Golf Final | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/jacobs-heads-nam-group.html | Jacobs Heads NAM Group | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bell-aircraft-acts-to-permit-expansion.html | BELL AIRCRAFT ACTS TO PERMIT EXPANSION | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/mead-to-close-philadelphia-mill.html | Mead to Close Philadelphia Mill | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/child-to-mrs-edward-j-hickey.html | Child to Mrs. Edward J. Hickey | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/robert-h-hommel-i.html | ROBERT H. HOMMEL I | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/hospital-closed-faces-auction.html | Hospital, Closed, Faces Auction | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-s-issues-a-guide-on-teaching-of-atom.html | U. S. ISSUES A GUIDE ON TEACHING OF ATOM | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/french-oil-purchase-approved.html | French Oil Purchase Approved | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/strength-appears-in-commodities-cottonseed-oil-active-but-weak.html | STRENGTH APPEARS IN COMMODITIES; Cottonseed Oil Active but Weak, Coffee Easier, but Sugar, Rubber, Hides Advance | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/senators-criticize-acheson.html | Senators Criticize Acheson | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/abroad-berlins-post-at-the-very-pivot-of-the-cold-war.html | Abroad; Berlin's Post at the Very Pivot of the Cold War | True | By Anne O'Hare McCormick | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/coal-deficit-drops-sharply-in-europe.html | COAL DEFICIT DROPS SHARPLY IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/2-heads-of-schools-possible-in-norwalk.html | 2 HEADS OF SCHOOLS POSSIBLE IN NORWALK | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/kaiser-utility-model-due.html | Kaiser Utility Model Due | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/house-group-passes-spy-agency-measure.html | HOUSE GROUP PASSES SPY AGENCY MEASURE | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/minors-win-right-to-deliver-beer-bronx-magistrate-acquitting-grocer.html | MINORS WIN RIGHT TO DELIVER BEER; Bronx Magistrate, Acquitting Grocer of Violation, Holds Store Differs From Tavern | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-tactics-seen-berlin-observers-say-changes-imply-defeat-for.html | NEW TACTICS SEEN; Berlin Observers Say Changes Imply Defeat for Kremlin Policy AIRLIFT SUCCESS IS CITED Official Source in London Doubts West Will Benefit Under New Russian Set-Up OUSTER IS VIEWED AS SOVIET DEFEAT | True | By Drew Middletonspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/a-gesture-of-goodwill-from-brooklyn-school-children.html | A GESTURE OF GOOD-WILL FROM BROOKLYN SCHOOL CHILDREN | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/holdup-in-35th-street-2-thugs-steal-payroll-of-1400-in-a-knitwear.html | HOLD-UP IN 35TH STREET; 2 Thugs Steal Payroll of $1,400 in a Knitwear Establishment | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bogota-renews-mail-contract.html | Bogota Renews Mail Contract | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/quebec-house-vote-oleo-ban.html | Quebec House Vote Oleo Ban | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/500000-fund-set-to-spur-wool-use-bureau-cites-added-50000-for.html | $500,000 FUND SET TO SPUR WOOL USE; Bureau Cites Added $50,000 for Tropical Worsted Ads if Industry Supplies Balance | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/moscow-paper-hits-oslo-scores-stand-on-atlantic-treaty-of-ruling.html | MOSCOW PAPER HITS OSLO; Scores Stand on Atlantic Treaty of 'Ruling' Scandinavians | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/seton-hall-aide-resigns-action-of-purchasing-agent-linked-to-war.html | SETON HALL AIDE RESIGNS; Action of Purchasing Agent Linked to War Surplus Case | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/japanese-cabinet-to-tighten-budget-diet-opening-off-to-march-19.html | JAPANESE CABINET TO TIGHTEN BUDGET; Diet Opening Off to March 19 While Yoshida, on Allied Order, Reinforces Austerity Plan | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bayonne-tops-hunter-5546.html | Bayonne Tops Hunter, 55-46 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bergen-college-play-wednesday.html | Bergen College Play Wednesday | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-gold-company-south-african-goldware-ltd-files-for-registration.html | NEW GOLD COMPANY; South African Goldware, Ltd., Files for Registration in Pretoria | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/citys-piers-busy-for-off-season-7-liners-with-3081-persons-on-board.html | CITY'S PIERS BUSY FOR 'OFF' SEASON; 7 Liners With 3,081 Persons on Board Move In or Out of New York Port in Day | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/exhead-of-costa-rica-held.html | Ex-Head of Costa Rica Held | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dr-angell-is-dead-yale-expresident-first-nongraduate-to-head.html | DR. ANGELL IS DEAD; YALE EX-PRESIDENT; First Non-Graduate to Head University, Was 14th in Post -- Served From 1921 to 1937 LED ITS GREAT EXPANSION Under Him Endowments Were Quadrupled -- Formerly at U. of Chicago for 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/japanese-get-ship-orders.html | Japanese Get Ship Orders | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/teaching-by-communists-party-membership-said-to-destroy.html | Teaching by Communists; Party Membership Said to Destroy Intellectual Integrity | True | E. MERRILL ROOT | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/vehicle-advertising-law-debated.html | Vehicle Advertising Law Debated | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/son-to-mrs-daniel-moynihan.html | Son to Mrs. Daniel Moynihan | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/cooper-palmer-tie-for-lead-with-135-laffoon-ransom-and-romans-trail.html | COOPER, PALMER TIE FOR LEAD WITH 135; Laffoon, Ransom and Romans Trail on St. Petersburg Links by 3 Shots -- Snead at 139 | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/jams-thrill-10000-at-6day-bike-race-field-of-nine-pairs-closely.html | JAMS THRILL 10,000 AT 6-DAY BIKE RACE; Field of Nine Pairs Closely Bunched as Grind Enters Its Concluding Stage | True | By Michael Strauss | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/delay-bermuda-service-agents-accept-reservations-before-airport-is.html | DELAY BERMUDA SERVICE; Agents Accept Reservations Before Airport Is Prepared | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/lumber-production-off-7-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 7% Decline Reported for week Compared With Year Ago | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/illusory-designs-brighten-rooms-machine-printed-papers-add-touch-of.html | ILLUSORY DESIGNS BRIGHTEN ROOMS; Machine Printed Papers Add Touch of Informal Country Living in Homes | True | By Mary Roche | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/six-convalescents-hold-key-to-giants-hopes-in-baseball-race-this.html | Six Convalescents Hold Key to Giants' Hopes in Baseball Race This Year; CONCERN FOR KERR AND COOPER FELT But Giants Expect Muscular Soreness to Vanish -- Koslo Keeps Arm Under Wraps THOMSON AT PEAK AGAIN Rigney and Lockman Improved Also as Result of Medical Care During Off Season | True | By John Drebingerspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/parliament-backs-oslo.html | Parliament Backs Oslo | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/eichelberger-takes-army-consultant-job.html | EICHELBERGER TAKES ARMY CONSULTANT JOB | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/plea-made-in-bathtub-death.html | Plea Made in Bathtub Death | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/finnish-welfare-chief-quits.html | Finnish Welfare Chief Quits | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/drama-students-to-graduate.html | Drama Students to Graduate | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/pier-workers-strike-again-in-jersey-city.html | PIER WORKERS STRIKE AGAIN IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/enters-classical-field-capital-records-plans-release-from.html | ENTERS CLASSICAL FIELD; Capital Records Plans Release From Telefunken Library | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/no-comment-from-local-reds.html | No Comment From Local Reds | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/390000-given-heirs-in-coast-war-blast.html | $390,000 GIVEN HEIRS IN COAST WAR BLAST | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/to-publicize-the-americas.html | TO PUBLICIZE THE AMERICAS | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/paris-editor-wins-immunity-vote-assembly-bars-suit-against-cachin.html | PARIS EDITOR WINS IMMUNITY VOTE; Assembly Bars Suit Against Cachin, but Lifts Protection of Another Red Deputy | True | By Lansing Warrenspecial To the New York Times | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/president-rejects-civil-defense-unit-sees-no-need-for-a-permanent.html | PRESIDENT REJECTS CIVIL DEFENSE UNIT; Sees No Need for a Permanent Office and Gives Planning Job to Resources Board | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/new-stock-for-utility-mountain-states-telephone-register-24000000.html | NEW STOCK FOR UTILITY; Mountain States Telephone Register $24,000,000 With SEC | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/lift-plane-falls-in-soviet-zone.html | Lift Plane Falls in Soviet Zone | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/argentine-papers-to-be-cut-further-government-drafts-new-edict-as.html | ARGENTINE PAPERS TO BE CUT FURTHER; Government Drafts New Edict as Big Dailies Reappear After Printers' Strike | True | By Milton Brackerspecial To the New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-n-told-of-plight-of-greek-refugees.html | U. N. TOLD OF PLIGHT OF GREEK REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/james-la-rocca-j.html | JAMES LA ROCCA- J | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/lie-flying-to-geneva-today.html | Lie Flying to Geneva Today | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dinghy-racing-sailors-dine.html | Dinghy Racing Sailors Dine | True | Special to THE NEW YORK TIMES | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-mrs-ellen-a-king-i-i.html | I MRS. ELLEN A. KING I I | True | Special. to T Nv Yo2x '/"'xs. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/moscow-maneuver-seen-plain-talk-editor-predicts-new-effort-to.html | MOSCOW MANEUVER SEEN; Plain Talk Editor Predicts New Effort to 'Bamboozle' West | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/approval-of-merger-by-edson-of-l-i-lighting-group-indicated-public.html | Approval of Merger by Edison Of L. I. Lighting Group Indicated; Public Service Commission Issues Opinion Stating Its Probable Action if SEC Clears Way for Necessary Final Moves UTILITIES MERGER IS SEEN APPROVED | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/uranium-land-withdrawn-area-out-of-public-domain-in-west-other.html | URANIUM LAND WITHDRAWN; Area Out of Public Domain in West -- Other Restored | True | Special to THE NEW YORK TIMES | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/us-unit-approves-u-s-economic-plan-slav-bloc-abstains-in-vote-to.html | U. N. UNIT APPROVES U. S. ECONOMIC PLAN; Slav Bloc Abstains in Vote to Instruct Lie to Arrange Draft of Global Program PARLEY SET THIS MONTH But Geneva Sessions Show That Some Are Confused by Truman Proposal | True | By George Barrettspecial To The New York Times. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/w-r-grace-to-buy-into-air-carrier-old-foreign-trading-shipping.html | W. R. GRACE TO BUY INTO AIR CARRIER; Old Foreign Trading, Shipping Concern to Acquire 174,000 National Airlines Shares | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/kramer-heads-peddy-alumni.html | Kramer Heads Peddy Alumni | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/veteran-indicted-for-murder.html | Veteran Indicted for Murder | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/stanky-joins-braves-begins-work-at-bradenton-today-holmes-in-top.html | STANKY JOINS BRAVES; Begins Work at Bradenton Today -- Holmes in Top Shape | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/7-more-instructors-quit-olivet-college.html | 7 MORE INSTRUCTORS QUIT OLIVET COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/sol-bloom-in-hospital-for-check.html | Sol Bloom in Hospital for Check | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/the-screen-a-hohum-western.html | THE SCREEN; A Ho-Hum Western | True | By Bosley Crowther | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/baby-tagliavinis-2-justices-decide.html | BABY TAGLIAVINI'S, 2 JUSTICES DECIDE | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/utility-plans-more-stock-pacific-gas-to-ask-holders-april-12-to.html | UTILITY PLANS MORE STOCK; Pacific Gas to Ask Holders April 12 to Approve Additions | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/order-pickets-off-track-pennsylvania-police-let-engine-into.html | ORDER PICKETS OFF TRACK; Pennsylvania Police Let Engine Into Strikebound Plant | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/action-on-indies-halted-17-u-n-delegates-await-new-instructions.html | ACTION ON INDIES HALTED; 17 U. N. Delegates Await New Instructions From Regimes | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-s-position-is-varied.html | U. S. Position Is Varied | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/u-s-not-to-join-talk-on-america-colonies.html | U. S. NOT TO JOIN TALK ON AMERICA COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/decision-near-on-italy.html | Decision Near on Italy | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dr-r-s-newal-1-fiyneologist-former-president-of-american-society.html | DR. r. S. NEWaL, "1 . fiYNE(OLOGIST,; Former President of American Society Dies--Had Served Hrvard Medical School | True | Specia to Tm N Yo TXMZS. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/brokerage-firm-seeks-new-investment-field-by-advertising-in-union.html | Brokerage Firm Seeks New Investment Field By Advertising in Union Labor Publications | True | Special to THE NEW YORK TIMES. | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/palestine-aid-mapped-land-development-on-large-scale-outlined-by.html | PALESTINE AID MAPPED; Land Development on Large Scale Outlined by Sponsor | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/i-g-farben-sentences-approved.html | I. G. Farben Sentences Approved | True | | | C1B 183825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/santa-anita-race-draws-11-entries-vulcans-forge-again-opposes.html | SANTA ANITA RACE DRAWS 11 ENTRIES; Vulcan's Forge Again Opposes Dinner Gong and Miss Grillo in Rich Capistrano Today | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/bakeries-strike-looming-in-jersey-u-s-mediator-intervenes-in.html | BAKERIES STRIKE LOOMING IN JERSEY; U. S. Mediator Intervenes in Attempt to Forestall Walkout Threat | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/maytag-reports-its-record-year-both-sales-68517484-and-net-income.html | MAYTAG REPORTS ITS RECORD YEAR; Both Sales, $68,517,484, and Net Income, $8,172,893, Set New Highs | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/beth-david-gets-new-ambulance.html | Beth David Gets New Ambulance | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/dewey-proclaims-czech-day.html | Dewey Proclaims Czech Day | True | | | C1B 183825 | |
| 1949-03-05 | 1949-03-05 | https://www.nytimes.com/1949/03/05/archives/michael-f-augustine.html | MICHAEL F. AUGUSTINE | True | Spectad to THE NV YOR.' TIS | | C1B 183825 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/forrestal-job-rumor-hit-will-not-take-princeton-helm-outgoing.html | FORREST AL JOB RUMOR HIT; Will Not Take Princeton Helm, Outgoing Secretary Says | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/alakuppti-captures-crosscountry-event-in-eastern-ski-meet-at.html | Alakuppti Captures Cross-Country Event in Eastern Ski Meet at Gilford; ARMY MAN COVERS 11 MILES IN 1:20:56 | True | By Frank Elkins | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/attlee-inspects-airlift-one-of-wonders-of-world-says-british-prime.html | ATTLEE INSPECTS AIRLIFT; 'One of Wonders of World,' Says British Prime Minister in Berlin | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-nation.html | THE NATION | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cartel-chief-sails-james-w-parker-to-help-break-up-german-electric.html | CARTEL CHIEF SAILS; James W. Parker to Help Break Up German Electric Industry </article> | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/1000-flee-floods-in-western-iowa-town-of-4000-is-without-gas-with.html | 1,000 FLEE FLOODS IN WESTERN IOWA; Town of 4,000 Is Without Gas, With Drinking Water Cut as River Ice Jams Break | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/burns-record-impressive.html | Burns' Record Impressive | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/french-take-sober-view.html | French Take Sober View | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/before-vs-after.html | Before vs. After | True | MORTON I. MOSKOWITZ | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/pacific-coast-antipathy-toward-the-japanese-found-to-be-diminishing.html | PACIFIC COAST; Antipathy Toward the Japanese Found to Be Diminishing | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/doris-lubin-to-be-bride-todayi.html | Doris Lubin to Be Bride TodayI | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/reeses-team-blanks-edwards-in-6inning-game-at-dodgers-vero-beach.html | Reese's Team Blanks Edwards' in 6-Inning Game at Dodgers' Vero Beach Camp; HODGES HITS TRIPLE IN TRIUMPH BY 2-0 | True | By Roscoe McGowen | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/airline-asks-route-eastern-requests-extension-for-coasttocoast.html | AIRLINE ASKS ROUTE; Eastern Requests Extension for Coast-to-Coast Service | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/army-swim-squad-tops-navy-4827-cadets-break-academy-relay-record.html | ARMY SWIM SQUAD TOPS NAVY, 48-27; Cadets Break Academy Relay Record -- Craigie First in 220 and 440 Free-Style | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/magination-at-work-varied-interpretations-of-simple-subjectmatter.html | MAGINATION AT WORK; Varied Interpretations of Simple Subject-Matter | True | By Jacob Deschin | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/jouhaux-accuses-venezuelans.html | Jouhaux Accuses Venezuelans | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/emma-p-haywood-w-b-ward-3d-ed-chapelf-st-bartholomews-setting.html | EMMA' P. HAYWOOD, W. B, WARD 3D /ED; Chapel.f St. Bartholomew's Setting for- Marriage Dr, Sargent Officiates | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/in-central-america-new-wave-of-visitors-is-anticipated-as.html | IN CENTRAL AMERICA; New Wave of Visitors Is Anticipated As Accommodations Become Plentiful | True | By C. H. Calhoun | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/europe-is-dubious-on-soviet-changes-british-see-molotov-elevated.html | EUROPE IS DUBIOUS ON SOVIET CHANGES; British See Molotov Elevated, French Take Gloomy View, Italians Expect No Gain | True | By Benjamin Welles | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/kremlin-shift.html | Kremlin Shift | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/with-prices-lower-meat-volume-rises.html | WITH PRICES LOWER, MEAT VOLUME RISES | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/crusade-in-hollywood-five-pictures-coming-up-about-negroes-problems.html | CRUSADE IN HOLLYWOOD; Five Pictures Coming Up About Negroes' Problems -- Mothers Know Best? | True | By Thomas F. Brady | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mr-biddle-on-society-the-worlds-best-hope-by-francis-biddle-175-pp.html | Mr. Biddle on Society; THE WORLD'S BEST HOPE. By Francis Biddle. 175 pp. Chicago: The University of Chicago Press. $3.50. | True | By Raymond B. Fosdick | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lucas-makes-peace-bid-on-closure-but-southern-leaders-reject-move.html | Lucas Makes Peace Bid on Closure But Southern Leaders Reject Move; LUCAS PEACE OFFER ON CLOSURE FAILS | True | By John D. Morris | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/anice-e-scheinler-engaged-to-officer.html | 5ANICE E. SCHEINLER ENGAGED TO OFFICER | True | Special to T: Nzwo.K Tua. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/yankees-training-satisfies-stengel-new-pilot-pleased-over-first.html | YANKEES TRAINING SATISFIES STENGEL; New Pilot Pleased Over First Week's Work -- Not Worried About Ailing Players | True | By James P. Dawson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/huntington-opposes-school-plan.html | Huntington Opposes School Plan | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/allstar-olio-there-is-no-armour-by-howard-spring-436-pp-new-york.html | All-Star Olio; THERE IS NO ARMOUR. By Howard Spring. 436 pp. New York: Harper & Bros. $3.50. | True | NONA BALAKIAN. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/issue-of-un-immunity-may-get-a-real-test-arrest-of-russian-engineer.html | ISSUE OF U.N. IMMUNITY MAY GET A REAL TEST; Arrest of Russian Engineer Attached To United Nations and Woman U.S. Employe Poses Spy Question | True | By Edwin L. James | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-unappreciated-puppeteer.html | "THE UNAPPRECIATED PUPPETEER" | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/g-frank-shanley.html | G. FRANK SHANLEY | True | Special [o l"H] Nv Yo.; ""1lr.. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rise-of-a-tenant-on-farm-is-rapid-negro-prospers-in-michigan-aided.html | RISE OF A TENANT ON FARM IS RAPID; Negro Prospers in Michigan Aided by U.S. and Insurance Company of Own Race | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/acheson-is-studying-shift-in-our-policy-on-germany-state-department.html | ACHESON IS STUDYING SHIFT IN OUR POLICY ON GERMANY; State Department Control May Mean Some Changes in Our Handling of Problem | True | By James Reston | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cronin-is-leavenworth-pilot.html | Cronin Is Leavenworth Pilot | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/freedom-threat-seen-in-statism-trend-to-collectivist-economy.html | FREEDOM THREAT SEEN IN STATISM; Trend to Collectivist Economy Menaces Democracy Here, Spruille Braden Says | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/navajo-and-white-in-winter-light-by-edwin-corle-209-pp-new-york.html | Navajo and White; IN WINTER LIGHT. By Edwin Corle. 209 pp. New York: Duell, Sloan & Pearce. $2.75. | True | RUTH PAGE. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fastest-helicopter-developed-by-navy.html | FASTEST HELICOPTER DEVELOPED BY NAVY | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/freeman-annexes-badminton-title-californian-crushes-malayan.html | FREEMAN ANNEXES BADMINTON TITLE; Californian Crushes Malayan Champion in English Final by 15-1, 15-6 Score | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/grains-advanced-by-export-news-soy-beans-and-lard-also-move-upward.html | GRAINS ADVANCED BY EXPORT NEWS; Soy Beans and Lard Also Move Upward -- Short Sellers Take Buying Side | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/chisholm-in-coaching-post.html | Chisholm in Coaching Post | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/keeping-of-outlets-helps-in-textiles-use-of-prewar-distribution.html | KEEPING OF OUTLETS HELPS IN TEXTILES; Use of Pre-War Distribution Methods Enables Makers to Weather Buyers' Market | True | By Herbert Koshetz | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/guatemalan-strike-settled.html | Guatemalan Strike Settled | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/constance-s-kiepe-engaged.html | Constance S. Kiepe Engaged | True | Slecial to T] Nv No | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/boys-towns-of-italy.html | BOYS' TOWNS OF ITALY | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/adrienne-waggoner-becomes-betrothed.html | ADRIENNE WAGGONER BECOMES BETROTHED | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-edward-w-putnam.html | MRS. EDWARD W. PUTNAM | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/barbara-waugh-engaged-fiancee-of-dr-david-stephenson-mboth-at.html | BARBARA WAUGH ENGAGED; Fiancee of Dr. David Stephenson mBoth at Hanover Hospital | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/television-bookshelf.html | Television Bookshelf | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rev-joseph-couture.html | REV. JOSEPH COUTURE | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/yale-subdues-princeton-wins-1410-in-college-polo-tourney-georgetown.html | YALE SUBDUES PRINCETON; Wins, 14-10, in College Polo Tourney -- Georgetown Victor | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/vigier-reports-to-bunche.html | Vigier Reports to Bunche | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mountain-states-oildrilling-plans-balance-poor-outlook-for.html | MOUNTAIN STATES; Oil-Drilling Plans Balance Poor Outlook for Railroads | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/chicago-sunday-tribune-cost-up.html | Chicago Sunday Tribune Cost Up | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/britain-reduces-linseed-price.html | Britain Reduces Linseed Price | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/detroit-bowler-tops-allevents-odonnell-on-1918-displaces-freed-he.html | DETROIT BOWLER TOPS ALL-EVENTS; O'Donnell, on 1918, Displaces Freed -- He Takes Second in Singles With 708 Series | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cancer-group-spent-1595694.html | Cancer Group Spent $1,595,694 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/red-bank-trio-in-front-sets-back-squadron-a-1211-in-overtime-polo.html | RED BANK TRIO IN FRONT; Sets Back Squadron A, 12-11, in Overtime Polo Match | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/198-settlements-in-israel-planned-program-for-1949-is-outlined-by.html | 198 SETTLEMENTS IN ISRAEL PLANNED; Program for 1949 Is Outlined by Rothenberg as President of Jewish National Fund | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nagasaki-plans-fete-june-celebration-will-honor-landing-of-st.html | NAGASAKI PLANS FETE; June Celebration Will Honor Landing of St. Francis Xavier | True | By Air Mail To the New York Times. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rev-chauncey-t-pike.html | REV. CHAUNCEY T. PIKE | True | S;ecial to THE NEW 0 TnE | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/exgovernors-widow-bequeaths-1400000.html | EX-GOVERNOR'S WIDOW BEQUEATHS $1,400,000 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-delivery-boys.html | "THE DELIVERY BOYS" | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lavelli-lifts-total-to-record-1891-points-as-yale-downs-harvard.html | Lavelli Lifts Total to Record 1,891 Points as Yale Downs Harvard Quintet; ELI CAPTAIN GETS 21 IN 77-TO-58 VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/arnold-constable-to-remodel.html | Arnold Constable to Remodel | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/arthur-g-chapman.html | ARTHUR G. CHAPMAN | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/news-of-the-world-of-stamps-postoffice-to-halt-flood-of.html | NEWS OF THE WORLD OF STAMPS; Postoffice to Halt Flood Of Commemoratives Planned for 1949 | True | By Kent B. Stiles | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/669600000-mph.html | 669,600,000 M.P.H. | True | N. PAUL BOSTED. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/hinterland-readers-second-a-motion-spoonfed-audiences-other-views.html | Hinterland Readers Second a Motion -- Spoon-Fed Audiences -- Other Views | True | HELEN C. BACON | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/slovenes-in-carinthia-no-evidence-of-separatism-seen-despite-titos.html | Slovenes in Carinthia; No Evidence of Separatism Seen Despite Tito's Demand | True | SARAH WAMBAUGH | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/pauline-martin-will-be-married.html | Pauline Martin Will Be Married | True | SDecial 1o The N,V YORK TiM{ZS. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/guns-taken-up-in-calcutta.html | Guns Taken Up in Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mediterranean-pact-finds-growing-support-belief-grows-in-europe.html | MEDITERRANEAN PACT FINDS GROWING SUPPORT; Belief Grows in Europe That It Is Needed to Bolster Atlantic Pact | True | By Raymond Daniell | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fighting-years-a-composer-recalls-battle-for-serious-music.html | FIGHTING YEARS; A Composer Recalls Battle For Serious Music | True | By Lazare Saminsky | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-lost-audience-considering-some-handwriting-on-the-film.html | THE 'LOST' AUDIENCE; Considering Some Handwriting on the Film Industry's Books | True | By Bosley Crowther | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/truman-shifts-lineup-on-his-official-team-changes-at-the-pentagon.html | TRUMAN SHIFTS LINE-UP ON HIS OFFICIAL TEAM; Changes at the Pentagon Indicate That the President Is Now Taking Full Hold for Coming Year | True | By Arthur Krock | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/insidious-scourge-the-problem-drinker-by-joseph-high-211-pp-new.html | Insidious Scourge; THE PROBLEM DRINKER. By Joseph High. 211 pp. New York: Duell, Sloan & Pearce. $3. | True | By A.h. Weiler | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-shadow-of-a-crime-mist-on-the-waters-by-fl-green-250-pp-new.html | The Shadow of a Crime; MIST ON THE WATERS. By F.L. Green. 250 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Robert Gorham Davis | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/red-cross-blood-helped-2700.html | Red Cross Blood Helped 2,700 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/grand-army-gis-seven-men-of-gascony-by-rf-delderfield-361-pp.html | Grand Army GI's; SEVEN MEN OF GASCONY. By R.F. Delderfield. 361 pp. Indianapolis, Ind.: Bobbs-Merrill Company. $3. | True | ANDREA PARKE. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/title-to-no-carolina-state.html | Title to No. Carolina State | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/passport-and-visas-red-tape-eased-a-bit-but-even-so-tourist-must.html | PASSPORT AND VISAS; Red Tape Eased a Bit, but Even So Tourist Must Have a Pocketful of Documents | True | By John E. Booth | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/newspaper-women-get-clubs-awards.html | NEWSPAPER WOMEN GET CLUB'S AWARDS | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/text-of-presidents-message-on-strengthening-defense-department.html | Text of President's Message on Strengthening Defense Department | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-mary-evans-bride-of-officer-i-wed-in-christ-church-chapeli-to.html | MISS MARY EVANS, BRIDE OF OFFICER; I Wed in Christ Church Chapell to Lieut. Michael Magee I Conrad of Air Force | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/r-d-hartshorne-jr-i-ro-w_o-miss__-ocson.html | R. D. HARTSHORNE JR. i ro w_o MIss__ o!esoN | True | ;peclal to TH NW YorJc T -- '. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/scandinavia-journeys-careful-tourist-can-do-sweden-on-15-a-day.html | SCANDINAVIA JOURNEYS; Careful Tourist Can 'Do' Sweden on $15 a Day | True | By George Axelsson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/a-blueprint-is-drawn-for-new-defense-chief-truman-follows.html | A BLUEPRINT IS DRAWN FOR NEW DEFENSE CHIEF; Truman Follows Unification Plan Outlined in the Hoover Report | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/austria-greets-tourists-with-a-smile.html | AUSTRIA GREETS TOURISTS WITH A SMILE | True | By John MacCormac | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-big-knife-if-hollywood-has-not-helped-odets-it-has-apparently.html | 'THE BIG KNIFE'; If Hollywood Has Not Helped Odets It Has Apparently Done Him No Harm | True | By Brooks Atkinson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/power-of-religion-urged-as-war-bar-all-faiths-however-must-band.html | POWER OF RELIGION URGED AS WAR BAR; All Faiths, However, Must Band Together, Rabbis Warn, When Attacked | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/treasure-chest.html | Treasure Chest | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/criticism-arouses-federal-reserve-wide-doubts-among-members-have.html | CRITICISM AROUSES FEDERAL RESERVE; Wide Doubts Among Members Have Brought Study of the Situation by Bank Here | True | By George A. Mooney | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/diverse-new-shows-revealing-a-landscapist-oneman-events.html | DIVERSE NEW SHOWS; Revealing a Landscapist -- One-Man Events | True | By Sam Hunter | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/exeter-victor-in-track-turns-back-andover-squad-in-dual-meet-44-13.html | EXETER VICTOR IN TRACK; Turns Back Andover Squad in Dual Meet, 44 1/3 -- 36 2/3 | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/gifted-children-held-neglected-in-schools.html | Gifted Children Held Neglected in Schools | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/education-in-review-school-groups-of-the-nation-plan-to-recruit.html | EDUCATION IN REVIEW; School Groups of the Nation Plan to Recruit More Teachers for the Elementary Grades | True | By Benjamin Fine | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/blue-peter-tops-list-of-113-nominated-for-diamond-jubilee-kentucky.html | Blue Peter Tops List of 113 Nominated for Diamond Jubilee Kentucky Derby; LOUISVILLE CLASSIC APPEARS WIDE OPEN | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/radios-hoosier-wit-herb-shriner-brings-a-rural-flavor-to-his.html | RADIO'S HOOSIER WIT; Herb Shriner Brings a Rural Flavor to His Evening Monologues on CBS | True | By Arthur Altschul | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-southeast-efforts-of-senate-filibusterers-win-wide-approval.html | THE SOUTHEAST; Efforts of Senate Filibusterers Win Wide Approval | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/as-a-german-sees-it.html | AS A GERMAN SEES IT | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-coplon-won-barnard-honors-skill-in-justice-department-praised.html | MISS COPLON WON BARNARD HONORS; Skill in Justice Department Praised -- Friends, Family Shocked by Arrest | True | By Murray Schumach | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/london-to-ease-drinking-hours.html | London to Ease Drinking Hours | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/continuous-casting-of-steel-commercially-is-held-possible-by-the.html | Continuous Casting of Steel Commercially Is Held Possible by the End of This Year | True | By Thomas E. Mullaney | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/beverly-a-nail-engaged-to-wed.html | Beverly A. Nail Engaged to Wed | True | Special to Tm Nxw YOP. K Tlr | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/giants-are-picked-for-camp-contest-frisch-franks-to-manage-the.html | GIANTS ARE PICKED FOR CAMP CONTEST; Frisch, Franks to Manage the Teams at Phoenix Today -- Kennedy Will Start | True | By John Drebinger | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/more-work-for-the-undertaker-by-margery-allingham-253-pp-new-york.html | MORE WORK FOR THE UNDERTAKER. By Margery Allingham. 253 pp. New York: Doubleday & Co. $2.50. | True | BEATRICE SHERMAN. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fireman-seized-as-pyromaniac.html | Fireman Seized as Pyromaniac | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/among-the-arrivals-on-the-america.html | AMONG THE ARRIVALS ON THE AMERICA | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/un-groups-sees-soviet-gain.html | U.N. Groups Sees Soviet Gain | True | Special to THE NEW YORK TIMES | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-health-issue-a-middle-course-voluntary-insurance-for-all.html | The Health Issue: A Middle Course; Voluntary insurance for all medical care plus group practice by doctors are suggested as bases for a nation-wide program. | True | By David M. Heyman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/a-49th-state-in-49.html | A 49TH STATE IN '49 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bolivias-cabinet-sworn-in.html | Bolivia's Cabinet Sworn in | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/17489-see-big-dial-beat-first-nighter-in-gulfstream-mud-returning.html | 17,489 SEE BIG DIAL BEAT FIRST NIGHTER IN GULFSTREAM MUD; Returning $8.70, He Survives Foul Claim After Annexing Handicap by 4 Lengths | True | By James Roach | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/macdonaldwallace.html | Macdonald--Wallace | True | Special to Tim NEw YORK Tnrs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/chileans-to-vote-today-60000-to-pick-new-house-of-representatives.html | CHILEANS TO VOTE TODAY; 600,00 to Pick New House of Representatives, 20 Senators | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tea-for-tots-at-st-georges.html | 'Tea for Tots' at St. George's | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/motoring-in-central-europe.html | MOTORING IN CENTRAL EUROPE | True | By Carl Bakal | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/business-teaching-labor-form-team-twelve-major-areas-report.html | BUSINESS, TEACHING, LABOR FORM TEAM; Twelve Major Areas Report Planning Aimed to Forestall Heavy Economic Slumps | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/swim-title-to-williams.html | Swim Title to Williams | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rent-increase-likely-for-secretary-tobin.html | Rent Increase Likely For Secretary Tobin | True | By the United Press. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/wildcatter-thieves-market-by-ai-bezzerides-233-pp-new-york-charles.html | Wild-Catter; THIEVES' MARKET. By A.I. Bezzerides. 233 pp. New York: Charles Scribner's Sons. $3. | True | MURRAY SCHUMACH. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/phyllis-turnesa-captures-award-takes-horsemanship-blue-in-brooklyn.html | PHYLLIS TURNESA CAPTURES AWARD; Takes Horsemanship Blue in Brooklyn Cavalry Fixture -- Barbara Clevely Wins | True | By Lincoln A. Werden | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lion-eleven-signs-brodnax.html | Lion Eleven Signs Brodnax | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/its-oogley-also-bong-the-new-slang-is-so-bikini-that-it-leaves.html | It's Oogley, Also Bong; The new slang is so "Bikini" that it leaves oldsters of 24 not only "drowning" but strictly "nowhere." | True | By Doris Willens | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/to-get-sydenham-pay-hospital-staff-will-receive-it-ultimately-says.html | TO GET SYDENHAM PAY; Hospital Staff Will Receive It 'Ultimately,' Says Kogel | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/trouper.html | TROUPER | True | ARTHUR MULCAHY. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/galvin-and-mcgrath-confirmed.html | Galvin and McGrath Confirmed | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/public-partnership-with-schools.html | Public 'Partnership' With Schools | True | LEONARD BUDER. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/american-tourists-in-london.html | AMERICAN TOURISTS IN LONDON | True | By A.h. Jones | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tito-challenges-moscow-on-true-communism-he-considers-himself-the.html | Tito Challenges Moscow on 'True Communism'; He considers himself the upholder of the pure Marxist line and Stalin the apostate. | True | By M.s. Handler | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/records-reported-by-doehler-jarvis-net-income-last-year-shown-as.html | RECORDS REPORTED BY DOEHLER-JARVIS; Net Income Last Year Shown as $7,599,780 or $7.29 a Common Share | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/letter-to-a-wouldbe-duse-you-want-to-be-a-great-dramatic-actress-of.html | Letter to a Would-Be Duse; You want to be a great dramatic actress, of course, but have you considered these facts? | True | By Lehman Engel | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/usgypsum-sees-sales-drop.html | U.S-Gypsum Sees Sales Drop | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/frederick-way-woody.html | FREDERICK WAY WOODY | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/caste-and-class-in-the-old-south-double-muscadine-by-frances.html | Caste and Class in the Old South; DOUBLE MUSCADINE. By Frances Gaither. 335 pp. New York: The Macmillan Company. $3.50. | True | By Herschel Brickell | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/president-leaves-today-for-vacation-in-florida.html | President Leaves Today For Vacation in Florida | True | By the United Press. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/yale-swim-team-victor-beats-princeton-6015-for-45th-triumph-in-row.html | YALE SWIM TEAM VICTOR; Beats Princeton, 60-15, for 45th Triumph in Row | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/finland-bars-newsman-objects-to-his-story-that-russia-may-ask-bases.html | FINLAND BARS NEWSMAN; Objects to His Story That Russia May Ask Bases | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-virginia-h-adams.html | MRS. VIRGINIA H. ADAMS | True | Special to TIu Nv No Tt.ir_.s | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/gehrdes-annexes-hurdles-in-garden-with-dillard-third-victor-equals.html | GEHRDES ANNEXES HURDLES IN GARDEN, WITH DILLARD THIRD; Victor Equals K. of C. Games Mark as Dugger is Second -- Thigpen Takes 1,000 | True | By Joseph M. Sheehan | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sarah-a-dougherty-betrothed.html | Sirah A. Dougherty Betrothed | True | Special to THS sw YORX TZMZS | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/to-weigh-curb-on-sound-trucks.html | To Weigh Curb on Sound Trucks | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/andover-swim-victor-4035.html | Andover Swim Victor, 40-35 | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/larchmont-moths-conquer-yale-42-host-club-skippers-rally-to.html | LARCHMONT MOTHS CONQUER YALE, 4-2; Host Club Skippers Rally to Dominate Last Three Races and Win Series Honors | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/asks-fight-on-rankin-bill-commander-will-urge-amvets-to-oppose.html | ASKS FIGHT ON RANKIN BILL; Commander Will Urge Amvets to Oppose Pension Measure | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/democrats-accused-of-stalling-congress.html | DEMOCRATS ACCUSED OF STALLING CONGRESS | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tax-rise-prospect-reported-fading-george-and-millikin-hold-ban-on.html | TAX RISE PROSPECT REPORTED FADING; George and Millikin Hold Ban on Truman's Aid Fund Shift Tests Senate Feeling | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-people-know-best-the-ballots-vs-the-polls-by-morris-l-ernst-and.html | THE PEOPLE KNOW BEST. The Ballots vs. the Polls. By Morris L. Ernst and David Loth. 169 pp. Washington, D.C.: Public Affairs Press. $2.50. | True | By Thomas A. Bailey | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mr-slichter-disagrees-with-current-policies-mr-slichter-disagrees.html | Mr. Slichter Disagrees With Current Policies; Mr. Slichter Disagrees | True | By Sumner H. Slichter | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/blind-man-saved-in-home-fire.html | Blind Man Saved in Home Fire | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/summer-in-holland.html | SUMMER IN HOLLAND | True | By Andre Luyendyk | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/midwest-will-get-new-atomic-plant-multimillion-dollar-station-to.html | MIDWEST WILL GET NEW ATOMIC PLANT; Multi-Million Dollar Station to Make Reactors Ultimately -- Site is Yet Undecided | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mateer-oliver-victors-salaun-van-slyck-also-advance-in-college.html | MATEER, OLIVER VICTORS; Salaun, Van Slyck Also Advance in College Squash Racquets | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mary-ford-kinsman-is-married-in-elmira.html | MARY FORD KINSMAN IS MARRIED IN ELMIRA | True | .fal to Tmc Nzw Yo Mr | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/west-is-confused-by-russian-shift-dramatic-move-frees-stalins-hands.html | WEST IS CONFUSED BY RUSSIAN SHIFT; Dramatic Move Frees Stalin's Hands to Ameliorate or Worsen the 'Cold War' | True | By C.l. Sulzberger | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/brandeis-trustee-named-israel-rogosin-new-york-textile.html | BRANDEIS TRUSTEE NAMED; Israel Rogosin, New York Textile Industrialist, Joins Board | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/work-and-50-make-one-world-a-fact-towns-young-federalists-create.html | WORK AND $50 MAKE 'ONE WORLD' A FACT; Town's Young Federalists Create 7-Foot Globe to Mark 'Government Week' | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/poland-imports-meat-acts-to-relieve-shortages-laid-to-bad.html | POLAND IMPORTS MEAT; Acts to Relieve Shortages Laid to Bad Distribution | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/paraguay-reported-hit-by-new-revolt.html | PARAGUAY REPORTED HIT BY NEW REVOLT | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bus-drivers-buy-the-line-eight-get-three-vehicles-and-keep-them.html | BUS DRIVERS BUY THE LINE; Eight Get Three Vehicles and Keep Them Going Up-State | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/news-of-ships-italy-listed-as-building-craft-to-classification-of.html | News of Ships; Italy Listed as Building Craft to Classification of American Bureau | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/shipping-a-car-abroad-pleasure-of-motoring-is-worth-effort-involved.html | SHIPPING A CAR ABROAD; Pleasure of Motoring Is Worth Effort Involved | True | By Ruth Gannon | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-human-clemenceau-the-tiger-of-france-conversations-with.html | The Human Clemenceau; THE TIGER OF FRANCE. Conversations with Clemenceau. By Wythe Williams. 303 pp. New York: Duell, Sloan & Peerce. $4.50. | True | By P.j. Philip | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tax-credit-due-in-50-for-49-storm-losses.html | TAX CREDIT DUE IN '50 FOR '49 STORM LOSSES | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lily-j-muller-wed-to-w-a-johnson-jr.html | LILY J. MULLER WED TO W. A. JOHNSON JR. | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/all-for-the-best.html | ALL FOR THE BEST | True | P.W. ANDERS0N | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sixday-service-to-new-orleans.html | Six-Day Service to New Orleans | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/its-a-womans-world-anyway-in-alaska-unwed-girls-are-as-rare-as.html | It's a Woman's World, Anyway in Alaska; Unwed girls are as rare as amiable bears, so the men dance while the ladies call the tunes. | True | By Richard L. Neuberger | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ski-shelf-musts-how-to-ski-the-french-method-by-emile-allais.html | Ski Shelf "Musts"; HOW TO SKI. The French Method by Emile Allais. Translated from the French by Augustin R. Edwards. 110 pp. New York: New Directions. $6. | True | By Frank Elkins | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/water-level-high-in-nassaus-wells-no-danger-of-contamination-to.html | WATER LEVEL HIGH IN NASSAU'S WELLS; No Danger of Contamination to County Drinking Supply This Spring is Seen | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/communism-drops-the-mask.html | COMMUNISM DROPS THE MASK | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/warde-w-sorrick.html | WARDE W. SORRICK | True | Special to Tiis Nzw Nomi TIMzs, | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/moscow-merrygoround.html | MOSCOW MERRY-GO-ROUND | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/dr-harrison-mk-dunn.html | DR. HARRISON M'K. DUNN | True | Special to THE Nw NOmo s | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/camera-enlarges-a-second-of-time-takes-20000-pictures-in-that-space.html | CAMERA ENLARGES A SECOND OF TIME; Takes 20,000 Pictures in That Space and Projects Them in Over 20 Minutes | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/henry-brown.html | HENRY BROWN | True | Svecial to THu N-w Yo T[.s | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/other-times-other-costs.html | OTHER TIMES, OTHER COSTS | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrtha-p-holding-becomes-fiancee-bride-of-s-l-tattersall-jr-graduate.html | 'M'RTHA P. HOLDING BECOMES FIANCEE; Bride of S. L. Tattersall Jr., Graduate of Princeton | True | Special to T Nsw YoP. TIzizs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-bahamas.html | THE BAHAMAS | True | ETIENNE DUPUCH. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/our-bungling-dp-law.html | OUR BUNGLING DP LAW | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/feibelmanloeb.html | FeibelmanLoeb | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/drama-delegates-elect-prof-kenneth-reardon-heads-southeastern.html | DRAMA DELEGATES ELECT; Prof. Kenneth Reardon Heads Southeastern Conference | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/birds-of-the-raf-the-ancient-sport-of-falconry-is-serving-as-a.html | Birds of the RAF; The ancient sport of falconry is serving as a safety device at British airfields. | True | By Stanley Clark | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/biloxi-anniversary-spring-celebration-to-mark-founding-of-gulf.html | BILOXI ANNIVERSARY; Spring Celebration to Mark Founding Of Gulf Resort 250 Years Ago | True | By Robert Meyer Jr. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/pocatello-reported-no-1-area.html | Pocatello Reported No. 1 Area | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/licensed-guards-on-piers-asked-commerce-group-again-seeks-law-to.html | LICENSED GUARDS ON PIERS ASKED; Commerce Group Again Seeks Law to Bar Criminals From City Waterfront | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/russian-tactics.html | RUSSIAN TACTICS | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/reversal-is-seen-of-rise-in-jobless-government-sources-expect.html | REVERSAL IS SEEN OF RISE IN JOBLESS; Government Sources Expect Seasonal New Employment to Be Felt in 30 Days | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-eleanor-a-ryno.html | MLSS ELEANOR A. RYNO | True | SPecial to THE HEW YOIZ.R: 'rIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bermuda-boom-spring-season-gets-off-to-an-excellent-start.html | BERMUDA BOOM; Spring Season Gets Off to An Excellent Start | True | By E.t. Sayer | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/patrician-lady-agnes-repplier-lady-of-letters-by-george-stewart.html | Patrician Lady; AGNES REPPLIER. Lady of Letters. By George Stewart Stokes. 274 pp. Philadelphia, Pa.: University of Pennsylvania Press. $3. | True | By H.i. Brock | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/free-chest-xrays-scheduled.html | Free Chest X-Rays Scheduled | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/troth-announced-of-sally-prescott-atlanta-girl-vassar-alumna-will.html | TROTH ANNOUNCED; - ' OF SALLY PRESCOTT % Atlanta Girl, Vassar Alumna, Will Be Wed in the Spring to Clayton Eugene Rich | True | Special to THS Nv YORK TxiEs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/paper-bids-chiang-quit-chinese-soil-nanking-campaign-to-end-his.html | PAPER BIDS CHIANG QUIT CHINESE SOIL; Nanking Campaign to End His Influence Gains -- Reds See 'Camouflage' in Peace Bid | True | By Henry R. Lieberman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/britain-is-on-way-up-but-still-needs-help-her-production-is-high.html | BRITAIN IS ON WAY UP BUT STILL NEEDS HELP; Her Production Is High, but Her Big Problem Is to Close Dollar Gap | True | By Clifton Daniel | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/brooklyn-poly-wins-6449.html | Brooklyn Poly Wins, 64-49 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-financial-week-congressional-uncertainty-hampers-industry-stock.html | THE FINANCIAL WEEK; Congressional Uncertainty Hampers Industry -- Stock Market Quiet on Consumer Credit Changes | True | By John G. Forrest | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ball-april-to-aid-kimberley-school.html | BALL APRIL TO AID KIMBERLEY SCHOOL | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/radios-engineers-to-convene-here-15000-members-of-institute-from-30.html | RADIO'S ENGINEERS TO CONVENE HERE; 15,000 Members of Institute From 30 Countries Expected for Meeting This Week | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/queens-victor-by-5842-sehring-star-in-triumph-over-merchant-marine.html | QUEENS VICTOR BY 58-42; Sehring Star in Triumph Over Merchant Marine Quintet | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/incentive-wage-plan.html | Incentive Wage Plan | True | H. RHEINSTROM | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-england-town-meeting-season-opens-amid-economic-problems.html | NEW ENGLAND; Town Meeting Season Opens Amid Economic Problems | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-tishman-leads-fencers.html | Mrs. Tishman Leads Fencers | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/memorials-of-dday-normandys-battlefields-and-beachheads-can-be-seen.html | MEMORIALS OF D-DAY; Normandy's Battlefields and Beachheads Can Be Seen on Three-Day Tours | True | JOSEPH A. BARRY. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sports-of-the-times-coaltown-citation-and-confusion.html | Sports of the Times; Coaltown, Citation and Confusion | True | By Arthur Daley | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/footnotes.html | Footnotes | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/strolling-players-websters-strolling-players.html | STROLLING PLAYERS; WEBSTER'S STROLLING PLAYERS | True | By Tom Barrows | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ijean-e-va-wnl-i-a-pro_spectiv___e-bridei.html | IJEAN E. VA WNL I A PRO_SPECTIV___E BRIDEI | True | Special to Tmc NL'W Nolue Tnas. { | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/a-j-mwaindies-editor-68-trs-official-of-batavia-daily-news-since-he.html | A. J. MWAINDIES, EDITOR 68 /tRS!; Official of Batavia Daily News Since He Bought It With Late Gerrit Griswold in 1881 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-field-of-travel-floridas-late-season-spurt-turns-into-a-boom.html | THE FIELD OF TRAVEL; Florida's Late Season Spurt Turns Into a Boom -- Oak Ridge to Be an Open City | True | By Diana Rice | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/thomas-j-goodvln.html | THOMAS J. GOODWIN | True | special to Nrw YoRx rs | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/i-marjorie-coliwell-l-g-hale-jr-to-wed.html | i MARJORIE COLI)WELL, L. G. HALE JR. TO WED | True | Slecl to Tz NEw YOK TIM. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/elevated-by-ship-line-deutekom-named-general-manager-of-royal.html | ELEVATED BY SHIP LINE; Deutekom Named General Manager of Royal Netherlands | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/video-is-assayed-at-youth-forum-junior-high-pupils-agree-it-aids.html | VIDEO IS ASSAYED AT YOUTH FORUM; Junior High Pupils Agree It Aids Education and Regret High Prices of Sets | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/george-delano.html | GEORGE DELANO | True | Special to NLv Yo TZMF. S | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/niagara-wins-11th-in-row.html | Niagara Wins 11th in Row | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/veterans-hospitalaids.html | Veterans' Hospital-Aids | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/getting-even-with-general-grant.html | "GETTING EVEN WITH GENERAL GRANT" | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/martin-a-healy.html | MARTIN A. HEALY | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mr-marquands-inferno-point-of-no-return-by-john-p-marquand-559-pp.html | Mr. Marquand's Inferno; POINT OF NO RETURN. By John P. Marquand. 559 pp. Boston: Little, Brown & Co. $3.50. | True | By Maxwell Geismar | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/arthur-m-wilkinson.html | ARTHUR M. WILKINSON | True | Special to Tag Ngw YOP. K TLMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rumania-hits-at-britain-complains-of-retaliation-in-ousting-of.html | RUMANIA HITS AT BRITAIN; Complains of 'Retaliation' in Ousting of Aides From London | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cohengoldhill-special-to-tttz-new-nok-times.html | CohenGoldhill Special to TttZ NEW NOK TIMES. | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/notes-on-science-bills-for-a-science-foundation-novocaine-for.html | NOTES ON SCIENCE; Bills for a Science Foundation -- Novocaine for Arthritis | True | W.K. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/dissenter.html | Dissenter | True | JAMES GIBBONS | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/anachronistic-tibet-peaks-and-lamas-by-marco-pallis-397-pp-64.html | Anachronistic Tibet; PEAKS AND LAMAS. By Marco Pallis. 397 pp. 64 Illustrations. New York: Alfred A. Knopf. $6.50. | True | By Robert H. Bates | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-butterfield-connecticut-bride-wellesiby-graduate-married-to.html | MISS BUTTERFIELD CONNECTICUT BRIDE; Wellesiby Graduate Married , to Richard Phil?lips Bodine in Fairfield Ceremony | True | Special to Tm N,v YORX Tnr.. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rapid-rise-marks-gromykos-career-connected-with-un-since-its.html | RAPID RISE MARKS GROMYKO'S CAREER; Connected With U.N. Since Its Formative Days, He Made Headlines With 'Walk' | True | By A.m. Rosenthal | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-york-in-the-gay-and-ungay-nineties.html | New York in the Gay (and Un-gay) Nineties | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/british-bomber-crash-kills-5.html | British Bomber Crash Kills 5 | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/northward-traveler.html | NORTHWARD TRAVELER | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/highland-flings.html | HIGHLAND FLINGS | True | By Sl. M'Kinlay | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/millinery-manager-named.html | Millinery Manager Named | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/joseph-impellitteri.html | JOSEPH IMPELLITTERI | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/knick-five-to-oppose-three-rivals-in-week.html | KNICK FIVE TO OPPOSE THREE RIVALS IN WEEK | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bloomer-wins-auto-race.html | Bloomer Wins Auto Race | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/swiss-movement-exodus-to-alpine-hotels-is-expected-as-rates-dip-to.html | SWISS MOVEMENT; Exodus to Alpine Hotels Is Expected As Rates Dip to $4 a Day, American | | By Michael L. Hoffman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ganeone.html | ][gan/.,eone | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/song-writer-sues-to-halt-film.html | Song Writer Sues to Halt Film | | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-state-greets-tourists-cairo-exposition.html | New State Greets Tourists -- Cairo Exposition | True | By Mosha Brillant | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/thomas-s-reilly.html | THOMAS S. REILLY | | Speel.t to 'Z"HE NEW OPJ TIMF_-% | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rowe-leaves-holdout-ranks.html | Rowe Leaves Hold-Out Ranks | | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/navy-to-use-rockets-in-cosmicray-study.html | NAVY TO USE ROCKETS IN COSMIC-RAY STUDY | | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-riders-win-in-jamaica.html | U.S. Riders Win in Jamaica | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/enthusiastic.html | Enthusiastic | True | GILBERT ROSEN | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C. F. Hughes | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ladies-of-the-jury.html | LADIES OF THE JURY | True | MARY A. SOLAN, | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/samuel-hubbard.html | SAMUEL HUBBARD | | Special to TIIE NEW YOX TLES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bats-throughout-day-south-africas-mitchell-checks-rout-by-englands.html | BATS THROUGHOUT DAY; South Africa's Mitchell Checks Rout by England's Bowlers | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rites-for-kent-tuesday-service-to-be-in-forest-lawn-park-for-radio.html | RITES FOR KENT TUESDAY; Service to Be in Forest Lawn Park for Radio Pioneer | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/guam-assembly-quits-protests-what-it-calls-a-navy-move-to-limit-its.html | GUAM ASSEMBLY QUITS; Protests What It Calls a Navy Move to Limit Its Power | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/court-tennis-title-retained-by-phipps-roslyn-veteran-beats-martin.html | COURT TENNIS TITLE RETAINED BY PHIPPS; Roslyn Veteran Beats Martin in National Amateur Final by 3-6, 6-4, 6-4, 6-4 | | By Allison Danzig | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mr-lewis-accent-on-the-positive-the-godseeker-by-sinclair-lewis-422.html | Mr. Lewis' Accent on the Positive; THE GOD-SEEKER. By Sinclair Lewis. 422 pp. New York: Random House. $3.50. |  | By David Daiches |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/saragat-role-up-to-party-deputies-italys-right-socialist-chief.html | SARAGAT ROLE UP TO PARTY DEPUTIES; Italy's Right Socialist Chief Expected to Win Majority at Parley, Stay in Cabinet | True | By Arnaldo Cortesi |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/thomas-shaw-dies-brooklyn-attorney.html | THOMAS SHAW DIES; BROOKLYN ATTORNEY | True | Special to Tins Nzw Yozx Tr. |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/in-all-fairness.html | IN ALL FAIRNESS | True | WILLIAM PYLE. |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/princess-duke-see-army-win.html | Princess, Duke See Army Win | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/102-employes-listed-in-un-russian-bloc.html | 102 EMPLOYES LISTED IN U.N. RUSSIAN BLOC | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cameras-on-gun-mounts-now-trace-flight-of-v2s.html | Cameras on Gun Mounts Now Trace Flight of V-2's | True | North American Newspaper Alliance. |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/r-janet-luther-affianced-dana-hall-alumna-is-betrothed-to-william.html | r JANET LUTHER' AFFIANCED; Dana Hall Alumna Is Betrothed to William I=Iroy Curtis | True | Special to Ts Nv YOR TZMr |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/patrioia-a-bowne-e6a6ed-to-mrrn-utica-girl-will-become-bride.html | PA-TRIOIA A. BOWNE E6A6ED TO MRRN; Utica Girl Will Become' Bride of'David E. Rickenbacker, Son of Noted Air Man | True | Splal to Tlt NZW N01tX TIMIS |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-mary-curtis-1-bronxville-bride-attended-by-two-sistersand.html | MISS MARY CURTIS 1 BRONXVILLE BRIDE; Attended by Two Sisters':and = Cousin st Her Marriage I to John R. Brooks | True | I pecial to I⁼w Yoc Tgs. ] |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/border-formula-the-new-varieties-of-dependable-flowers-are-vivid.html | BORDER FORMULA; The New Varieties of Dependable Flowers Are Vivid Accents in a Planting | True | By Martha Pratt Haislip |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/verdis-laughter-in-falstaff-it-has-freshness-of-youth-and.html | VERDI'S LAUGHTER; In 'Falstaff' It Has Freshness of Youth And Refinement Wisdom | True | By Olin Downes |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-southwest-distress-of-the-navajos-evokes-actions-and-words.html | THE SOUTHWEST; Distress of the Navajos Evokes Actions and Words | True | Special to THE NEW YORK TIMES |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/graduation-set-for-march-17.html | Graduation Set for March 17 | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/delegates-may-be-investigated.html | Delegates May Be Investigated | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/west-coast-line-adds-to-fleet.html | West Coast Line Adds to Fleet | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/print-dresses-lead-weeks-promotions.html | PRINT DRESSES LEAD WEEK'S PROMOTIONS | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nyu-to-give-course-in-sales-management.html | N.Y.U. to Give Course In Sales Management | True |  |  | C1B 183826 |  |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-innocent-by-evelyn-piper-241-pp-new-york-simon-schuster-250.html | THE INNOCENT. By Evelyn Piper. 241 pp. New York: Simon & Schuster. $2.50. | True | BEATRICE SHERMAN. |  | C1B 183826 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rialto-gossip-producers-begin-tabling-their-hopes-till-fall.html | RIALTO GOSSIP; Producers Begin Tabling Their Hopes Till Fall -- Nathan-Mencken Play | True | By Lewis Funke | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/portugals-byways.html | PORTUGAL'S BYWAYS | True | By Luiz Marques | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-planes-will-cut-flying-time-this-spring-international-airlines.html | NEW PLANES WILL CUT FLYING TIME THIS SPRING; International Airlines Compress Modern Geography Into the Limitations of Two and Three-Week Holidays | True | By Frederick Graham | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/necessity.html | NECESSITY | True | REGINALD S. HURLEY, | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/royall-rumored-leaving-in-april-capital-reports-on-secretary-of.html | ROYALL RUMORED LEAVING IN APRIL; Capital Reports on Secretary of Army Persist Despite Truman Statement | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/great-bend-concurs.html | Great Bend Concurs | True | N.J. MERING | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/guy-buck.html | GUY BUCK | True | Slecia] to v NoP.K | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/syria-to-accept-parley-bid.html | Syria to Accept Parley Bid | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/maigrenpiekett.html | Maigren--Piekett | True | Special to Tag Nzw Yov. K .rdrs.' | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/peace-plans-for-china-difficult-to-work-out-nationalists-would.html | PEACE PLANS FOR CHINA DIFFICULT TO WORK OUT; Nationalists Would Split the Country, Communists Want Central Coalition | True | By Henry R. Lieberman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-trade-suffers-mideast-squeeze-europes-recovery-by-support-of.html | U.S. TRADE SUFFERS MID-EAST 'SQUEEZE'; Europe's Recovery by Support of Marshall Plan Has Effect of Cutting Our Markets | True | By Albion Ross | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/title-to-columbia-high.html | Title to Columbia High | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/jews-in-america-pilgrims-in-a-new-land-by-lee-m-friedman-471-pp.html | Jews in America; PILGRIMS IN A NEW LAND. By Lee M. Friedman. 471 pp. Philadelphia, Pa.: The Jewish Publication Society of America. $4. | True | By Harvey J. Bresler | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-pollsters-by-lindsay-rogers-259-pp-new-york-alfred-a-knopf-275.html | THE POLLSTERS. By Lindsay Rogers. 259 pp. New York: Alfred A. Knopf. $2.75. | True | By John Desmond | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nyu-five-downs-fordham-57-to-51-as-dolhon-stars-violet-captain.html | N.Y.U. FIVE DOWNS FORDHAM, 57 TO 51, AS DOLHON STARS; Violet Captain Paces Scorers With 19 Points in Thriller on 69th Regiment Court | True | By Louis Effrat | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tin-record-set-by-malaya.html | Tin Record Set by Malaya | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/plea-for-12-of-malmedy-antiwar-group-cables-clay-to-spare-german.html | PLEA FOR 12 OF MALMEDY; Anti-War Group Cables Clay to Spare German Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-rebert-ducas-has-a-childl.html | Mrs. Rebert Ducas Has a Childl | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/parish-house-to-be-enlarged.html | Parish House to Be Enlarged | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sydney-praised.html | Sydney Praised | True | JAMES K. DONNELLY | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/toscanini-again-leads-nbc.html | Toscanini Again Leads NBC | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/neighbors-music-heard-at-concert-teachers-college-is-sponsor-of.html | NEIGHBORS MUSIC HEARD AT CONCERT; Teachers College Is Sponsor of Program of Canadian and Latin-American Pieces | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/federalist-program-at-hunter.html | Federalist Program at Hunter | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/churchill-will-head-masaryk-fund-drive.html | Churchill Will Head Masaryk Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-world-of-music-three-parsifals-planned-metropolitan-will.html | THE WORLD OF MUSIC: THREE 'PARSIFALS' PLANNED; Metropolitan Will Present Two in Extra Holy Week Performances | True | By Ross Parmenter | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/blueprint-for-the-backward-areas-here-are-the-projects-scattered.html | Blueprint for the Backward Areas; Here are the projects, scattered about the globe, which might fulfill the aims of President Truman's "bold new program." | True | By Willard R. Espy | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/caribbean-chiefs-work-in-harmony-ridgway-as-army-commander-heads.html | CARIBBEAN CHIEFS WORK IN HARMONY; Ridgway as Army Commander Heads Complicated Set-Up -- Navy Areas Overlap | True | By Hanson W. Baldwin | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/one-view.html | ONE VIEW | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/775-returning-to-rail-shops.html | 775 Returning to Rail Shops | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/premature.html | PREMATURE | True | HRANT H. YOUSOUFIAN. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/kirsten-lee-borgen-engaged.html | Kirsten Lee Borgen Engaged | True | j SpeCial to Nzw Yo Tnzs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/two-men-arrested-for-looting-homes.html | TWO MEN ARRESTED FOR LOOTING HOMES | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/variety-of-sterling-valuations-recalls-schachts-trade-moneys.html | Variety of Sterling Valuations Recalls Schacht's Trade Moneys; <article> STERLING VALUES SCHACHT REMINDER </article> | True | By Paul Heffernan | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/israel-in-the-un.html | ISRAEL IN THE U.N. | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fort-myers-expands-more-rooms-for-visitors-available-this-spring.html | FORT MYERS EXPANDS; More Rooms for Visitors Available This Spring | True | By Ruth D'Agostino | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/poles-building-new-steel-mill.html | Poles Building New Steel Mill | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/output-cut-1520-by-glass-makers-fewer-orders-causes-second-drop.html | OUTPUT CUT 15-20% BY GLASS MAKERS; Fewer Orders Causes Second Drop Here in Six Months -- Rise of Imports Blamed | True | By Alfred R. Zipser | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-france-that-lies-beyond-the-gates-of-paris.html | THE FRANCE THAT LIES BEYOND THE GATES OF PARIS | True | By Joseph A. Barry | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/czechs-revise-biology-prague-to-follow-lysenkos-teachings-in.html | CZECHS 'REVISE' BIOLOGY; Prague to Follow Lysenko's Teachings in Science | True | By Air Mail To the New York Times. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/heroldroberson.html | HeroldRoberson | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/argentina-to-seize-pool-all-newsprint.html | ARGENTINA TO SEIZE, POOL ALL NEWSPRINT | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/benjamin-r-poilock.html | BENJAMIN R. pOI"LOCK | True | SPecial to TE NEW YoIo TL-arS | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cio-plan-reported-rejected.html | CIO Plan Reported Rejected | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/but-theyre-so-efficient.html | "BUT THEY'RE SO EFFICIENT" | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/superminer.html | 'Super-Miner' | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/brazils-big-need-is-adequate-fuel-joint-commissions-chairman-says.html | BRAZIL'S BIG NEED IS ADEQUATE FUEL; Joint Commission's Chairman Says Country Has Ample Oil, Needs Production Capital | | By Thomas F. Conroy | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/russia-forcing-the-czechs-to-take-sudetens-back-moscow-wants-former.html | RUSSIA FORCING THE CZECHS TO TAKE SUDETENS BACK; Moscow Wants Former German Inhabitants To Make Goods That Communists Need | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-paper-output-declines.html | U.S. Paper Output Declines | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nyu-fives-lead-rutgers.html | N.Y.U. Fives Lead Rutgers | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/excursions-into-italys-countryside.html | EXCURSIONS INTO ITALY'S COUNTRYSIDE | True | P.H. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/community-chorus-to-meet.html | Community Chorus to Meet | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/automobile-industry-in-a-transition-period-with-a-buyers-market.html | AUTOMOBILE INDUSTRY IN A TRANSITION PERIOD; With a Buyer's Market Approaching, Detroit Must Make Adjustments | True | By Walter W. Ruch | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-alice-m-leake.html | MISS ALICE M. LEAKE | True | lecial to N' YO T1.E5. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/eileen-poe-officers-fiancee.html | Eileen Poe Officer's Fiancee | True | Special to T NEW YOK TIMT. t | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/danes-see-reaction-from-soviet-on-pact.html | DANES SEE 'REACTION' FROM SOVIET ON PACT | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rome-set-for-big-travel-year.html | ROME SET FOR BIG TRAVEL YEAR | True | By Paul Hofmann | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/britain-relaxes-austerity-for-the-tourist-vacation-prospects-are.html | BRITAIN RELAXES AUSTERITY FOR THE TOURIST; Vacation Prospects Are Brightest in Many Years With Plans for a Longer and Gayer Season | True | By Joseph Frayman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bugs-and-drugs-for-doctors-only-by-dr-leo-francis-golden.html | Bugs and Drugs; FOR DOCTORS ONLY. By Dr. Leo Francis Golden. Illustrated by Barye Phillips. 973 pp. New York: Frederick Fell. $2.95. | True | A. L. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-helen-milroy-engage_dd-to_____be-wed.html | MISS HELEN MILROY ENGAGE_DD TO_____BE WED | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/soviet-un-aide-and-us-girl-seized-by-fbi-here-as-spies-envoy.html | SOVIET U.N. AIDE AND U.S. GIRL SEIZED BY FBI HERE AS SPIES; ENVOY DEMANDS HIS RELEASE; COURT HELD AT 4 A.M. | True | BY Will Lissner | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/-r-dijffy-is-dead-editor-author-75-former-official-of-the-literary-.html | (), R. DUFFY IS DEAD; EDITOR, AUTHOR, 75; Former Official of The Literary Digest Was a Founder of Ainslee's Magazine | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/coasttocoast-mark-claimed.html | Coast-to-Coast Mark Claimed | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/1949-census-of-business-to-begin-here-thursday.html | 1949 Census of Business To Begin Here Thursday | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/french-school.html | FRENCH SCHOOL | True | EVERETT PELLETIER. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/in-the-studios-news-of-radio-and-television-television-network.html | IN THE STUDIOS: NEWS OF RADIO AND TELEVISION; Television Network Expansion in 1949 -- NBC's Message to Its Affiliates | True | By Sidney Lohman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/andover-topples-exeter-windsor-shows-way-for-blue-quintet-in-6154.html | ANDOVER TOPPLES EXETER; Windsor Shows Way for Blue Quintet in 61-54 Victory | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/columbia-beaten-in-swim-fencing-natators-lose-to-cornell-by-6213.html | COLUMBIA BEATEN IN SWIM, FENCING; Natators Lose to Cornell by 62-13 and Swordsmen Bow to Harvard, 14-13 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/edward-e-sobrinho.html | EDWARD E. SOBRINHO | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/disappointed.html | Disappointed | True | GRAHAM HARPER | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/filibuster-issue-clouds-the-truman-program-arguments-and-the.html | FILIBUSTER ISSUE CLOUDS THE TRUMAN PROGRAM; Arguments and the Outcome Will Have Wide Importance for President | True | By Cabell Phillips | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nazi-doomed-by-poland.html | Nazi Doomed by Poland | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/college-leaders-sift-regent-fight-seventy-at-albany-conference-fail.html | COLLEGE LEADERS SIFT REGENT FIGHT; Seventy at Albany Conference Fail to Take Formal stand, Plan Another Session | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/congdonsmyth.html | Congdon--Smyth | True | Special to T N,'w YOZX,T | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-proposes-rise-in-german-output-would-remove-restrictions-on.html | U.S. PROPOSES RISE IN GERMAN OUTPUT; Would Remove Restrictions on Industry to Reduce Burden on Taxpayers | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/shoe-price-pattern-outlined.html | Shoe Price Pattern Outlined | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/wisconsin-takes-final-event-and-ties-ohio-state-for-big-nine-track.html | Wisconsin Takes Final Event and Ties Ohio State for Big Nine Track Title; BADGER FOUR SETS MILE RELAY MARK | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-screenings-of-the-old-masters-michelangelo-rubens-and-the.html | NEW SCREENINGS OF THE OLD MASTERS; Michelangelo, Rubens and The France of 1848 In Film Versions | True | By Aline B. Louchheim | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/second-avenues-funny-man-menasha-skulnik-a-sadfaced-little-mime.html | SECOND AVENUE'S FUNNY MAN; Menasha Skulnik, a Sad-Faced Little Mime, Enjoys Unusual Success as a Comedian in the Yiddish Theatre | True | By Murray Schumach | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fair-rent-group-set-for-march-in-capital.html | FAIR RENT GROUP SET FOR MARCH IN CAPITAL | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/obituary.html | OBITUARY | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/john-canfield-2d.html | JOHN CANFIELD 2D | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/pierre-the-pelican-takes-a-poll.html | Pierre the Pelican Takes a Poll | True | By Catherine MacKenzie | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/thorez-speaks-a-french-view.html | THOREZ SPEAKS: A FRENCH VIEW | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/russians-letter-stresses-property.html | Russian's Letter Stresses Property | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/young-new-yorkers-a-sundae-for-judy-by-frieda-friedman-illustrated.html | Young New Yorkers; A SUNDAE FOR JUDY. By Frieda Friedman. Illustrated by Carolyn Haywood. 192 pp. New York: William Morrow & Sons. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/adjustments-cut-garment-failures-credit-association-official-says.html | ADJUSTMENTS CUT GARMENT FAILURES; Credit Association Official Says Settlements Reached Reduce Bankruptcies Substantially | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T Nzw YOE3C ME.. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bourdon-takes-lead-in-memorial-skiing.html | BOURDON TAKES LEAD IN MEMORIAL SKIING | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/latinamerican-variations.html | LATIN-AMERICAN VARIATIONS | True | By Milton Bracker | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/venezuela-wilds-yield-rare-plant-2000-specimens-from-a-peak-7000.html | VENEZUELA WILDS YIELD RARE PLANT; 2,000 Specimens From a Peak 7,000 Feet Above Jungle Are Brought to Bronx Garden | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rifle-maker-on-block-no-market-for-weapons-now-johnson-company.html | RIFLE MAKER ON BLOCK; No Market for Weapons Now, Johnson Company Finds | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/george-s-weaver.html | GEORGE S. WEAVER | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/drive-opens-march-19-uja-campaign-for-funds-to-start-in-washington.html | DRIVE OPENS MARCH 19; U.J.A. Campaign for Funds to Start in Washington | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-american-tourist-comes-into-his-own-accommodations-and.html | THE AMERICAN TOURIST COMES INTO HIS OWN; Accommodations and Transport Are Nearly Back to Normal for the 1949 Pleasure Travel Season | True | By Paul J.c. Friedlander | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/soviet-to-reject-west-german-rule-sokolovsky-says-such-a-state-will.html | SOVIET TO REJECT WEST GERMAN RULE; Sokolovsky Says Such a State Will Not Be Recognized -- Seeks U.S. Zone Property | True | By Sydney Gruson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-b-j-campbell-a-riverdale-bride-wed-in-presbyterian-church-to.html | MISS B. J. CAMPBELL A RIVERDALE BRIDE; Wed in Presbyterian Church to Samuel Knox McCune, Pittsburgh Lawyer | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/charleston-americana-antebellum-houses-open-to-public-in-spring.html | CHARLESTON AMERICANA; Ante-Bellum Houses Open To Public in Spring | True | By Thomas R. Waring | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/youths-hear-eca-wins-cold-war-forum-audience-is-told-soviet-cannot.html | YOUTHS HEAR ECA WINS 'COLD WAR'; Forum Audience Is Told Soviet Cannot Stop Recovery by Strikes and Sabotage | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/hearing-requests-new-garage-law-wagner-citys-planner-also-for.html | HEARING REQUESTS NEW GARAGE LAW; Wagner, City's Planner, Also for Rental to Non-Tenants of Multiple Dwellings | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/queen-of-the-road-the-nancy-flyer-a-stagecoach-epic-by-ernest-poole.html | Queen of the Road; THE NANCY FLYER: A Stagecoach Epic. By Ernest Poole. 232 pp. New York: Thomas Y. Crowell Co. $3. | | JOHN GOULD. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/eisteddfod.html | EISTEDDFOD | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/belgiums-abundance.html | BELGIUM'S ABUNDANCE | True | By Marcel Stijns | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/gromyko-is-named-vishinsky-deputy-in-russian-change-former-soviet.html | GROMYKO IS NAMED VISHINSKY DEPUTY IN RUSSIAN CHANGE; Former Soviet Delegate to U.N. Gets Second Highest Post in the Foreign Ministry | | By the United Press. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/economic-outlook-for-czechs-is-grim-they-will-work-longer-hours-for.html | ECONOMIC OUTLOOK FOR CZECHS IS GRIM; They Will Work Longer Hours For Less Pay -- 20 Per Cent Food Rise May Come by '53 | | By Dana Adams Schmidt | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rhode-island-jewelry-industry-reports-upswing-but-volume-is-off-85.html | Rhode Island Jewelry Industry Reports Upswing, but Volume Is Off 8.5% for Year | | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mary-cassatt.html | Mary Cassatt | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bakery-parley-goes-on-us-mediators-attempting-to-stave-off-strike.html | BAKERY PARLEY GOES ON; U.S. Mediators Attempting to Stave Off Strike in Jersey | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-heat-is-on.html | THE HEAT IS ON | | THOMAS H. DOYLE | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/jaffurs-in-ithaca-post.html | Jaffurs in Ithaca Post | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/high-tragedy-the-golden-warrior-the-story-of-harold-and-william-by.html | High Tragedy; THE GOLDEN WARRIOR: The Story of Harold and William. By Hope Muntz. With a foreword by G.M. Trevelyan, O.M. 354 pp. New York: Charles Scribner's Sons. $3. | True | RICHARD MATCH. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/prices-generally-lower-for-this-years-toy-fair.html | Prices Generally Lower For This Year's Toy Fair | | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/carnegie-tech-names-cratsley.html | Carnegie Tech Names Cratsley | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/blast-hurls-rocks-on-broadway-auto-smashed-scores-imperiled-blast.html | Blast Hurls Rocks on Broadway; Auto Smashed, Scores Imperiled; BLAST HURLS ROCKS ALONG BROADWAY | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/popes-dignity-upheld-71-complaints-have-been-filed-against-italian.html | POPE'S DIGNITY UPHELD; 71 Complaints Have Been Filed Against Italian Deputies | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/italians-doubt-improvement.html | Italians Doubt Improvement | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sally-b-livingston-i-s-b-donart-engagedz.html | SALLY B. LIVINGSTON, I S. B. DONART ENGAGEDZ | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/r-f-wagner-jr-to-speak.html | R. F. Wagner Jr. to Speak | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/career-man-quits-at-87.html | Career Man Quits at 87 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/jean-koehler-married-she-is-bride-of-richard-shields-in-st.html | JEAN KOEHLER MARRIED; She is Bride of Richard Shields in St, Bartholomew's Church | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/first-nights-on-tv-the-opening-of-suspense-the-lambs-gambol-paul.html | FIRST NIGHTS ON TV; The Opening of 'Suspense' -- The Lambs 'Gambol' -- Paul and Grace Hartman | True | By Jack Gould | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/artist-found-fatally-burned.html | Artist Found Fatally Burned | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ts-eliots-sociology-notes-toward-the-definition-on-culture-by-ts.html | T.S. Eliot's Sociology; NOTES TOWARD THE DEFINITION ON CULTURE. By T.S. Eliot. 128 pp. New York: Harcourt Brace & Co. $2.50. | True | By Irwin Edman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/turf-conferences-other-events.html | TURF CONFERENCES -- OTHER EVENTS | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-world.html | THE WORLD | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/japanese-boy-15-rejoins-parents-here-after-separation-in-orient-10.html | Japanese Boy, 15, Rejoins Parents Here After Separation in Orient 10 Years Ago | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/becomes-first-woman-in-engineering-fraternity.html | Becomes First Woman In Engineering Fraternity | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/egypt.html | EGYPT | True | ALBION ROSS. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/frank-a-manning.html | FRANK A. MANNING | True | pecla4 ,0 HI NEW YORK TIM -- , | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/union-gives-dinner-for-ralph-wright-assistant-labor-secretary-is.html | UNION GIVES DINNER FOR RALPH WRIGHT; Assistant Labor Secretary Is Honored by Colleagues in 'Big Six' Group | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/letters-of-germans-await-replies-here.html | LETTERS OF GERMANS AWAIT REPLIES HERE | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rutgers-fencers-lose-189.html | Rutgers Fencers Lose, 18-9 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/springtime-is-carnival-season-in-mexico.html | SPRINGTIME IS CARNIVAL SEASON IN MEXICO | True | By William P. Carney | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/truman-indicates-he-will-not-run-again-his-first-public-statement.html | Truman Indicates He Will Not Run Again; His First Public Statement on His Plans | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/republicans-to-aid-court-unification-city-members-of-legislature.html | REPUBLICANS TO AID COURT UNIFICATION; City Members of Legislature Confer With Party Leaders -- Democrats Also Parley | True | By James A. Hagerty | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mr-harris-upholds-the-reports-of-the-president-mr-harris.html | Mr. Harris Upholds the Reports of the President; Mr. Harris | True | By Seymour E. Harris | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/currency-curb-row-on-canadian-warship.html | CURRENCY CURB ROW ON CANADIAN WARSHIP | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/marjorie-kurash-to-be-wed.html | Marjorie Kurash to Be Wed | True | Special to Tz NL' No TrMr | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/english-furniture-to-go-at-auction-chair-owned-by-robert-burns.html | ENGLISH FURNITURE TO GO AT AUCTION; Chair Owned by Robert Burns, Marston-Philipse Silver Heirlooms Are Listed | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/harold-f-winter5-imarries-miss-bell-their-nuptials-held-in-upper.html | HAROLD F. WINTER5 iMARRIES MISS BELL; Their Nuptials Held in Upper Montclair Church -- Couple to Live in Puerto Rico | True | special to Taz Nsw Yo Tns | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/britain-in-1940-incident-in-churchill-memoirs-further-described.html | Britain in 1940; Incident in Churchill Memoirs Further Described | True | HENRY P. VAN DUSEN | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/knick-rally-halts-celtic-five-6661-new-york-assured-of-at-least-tie.html | KNICK RALLY HALTS CELTIC FIVE, 66-61; New York Assured of at Least Tie for Play-Off Berth by Victory in Last Minute | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/elaine-schwartz-betrothed.html | Elaine Schwartz Betrothed | True | Special to Nzw No -mw | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-powers-wed-ceittllal-church-i-dr-spears-officiates-at-heri.html | MISS POWERS WED CEITTllAL CHURCH; 1 Dr. Spears Officiates at Herl Marriage to Davis Spencer in a Garden Setting I | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/by-way-of-report-footnote-to-a-letter-to-three-wives-quiet-one.html | BY WAY OF REPORT; Footnote to 'A Letter to Three Wives' -- 'Quiet One' Producers Plan New Film | True | By A.h. Weiler | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rowdiness-marks-ottawa-chamber-clashes-are-linked-to-early-election.html | ROWDINESS MARKS OTTAWA CHAMBER; Clashes Are Linked to Early Election -- Liberals Fear a Drew-Duplessis Alliance | True | By P.j. Philip | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/find.html | FIND | True | STEFAN LORANT. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/junior-sleuths-secret-of-the-sand-hills-by-kitty-barne-245-pp-new.html | Junior Sleuths; SECRET OF THE SAND HILLS. By Kitty Barne. 245 pp. New York: Dodd, Mead & Co. $2.50. | True | E.L.B. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/army-orders-combat-boots.html | Army Orders Combat Boots | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/red-cross-month.html | RED CROSS MONTH | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/top-pentagon-planners.html | Top Pentagon Planners | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/scholastic-press-meets-this-week-3500-young-journalists-will-open.html | SCHOLASTIC PRESS MEETS THIS WEEK; 3,500 Young Journalists Will Open Annual 3-Day Session at Columbia Thursday | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/observers-see-russia-reinforcing-policies.html | OBSERVERS SEE RUSSIA REINFORCING POLICIES | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/theatre-fete-to-aid-child-health-service.html | THEATRE FETE TO AID ! CHILD HEALTH SERVICE | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/45game-schedule-in-eastern-league-harvard-to-meet-navy-nine-in.html | 45-GAME SCHEDULE IN EASTERN LEAGUE; Harvard to Meet Navy Nine in Opener of College Circuit at Annapolis on April 9 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/low-rates-attract-holidayers-to-caribbean-isles.html | LOW RATES ATTRACT HOLIDAYERS TO CARIBBEAN ISLES | True | By Oscar E. Boline | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/heinz-to-open-new-building.html | Heinz to Open New Building | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/meatless-dishes-italian-style.html | Meatless Dishes, Italian Style | True | By Jane Nickerson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bill-held-to-peril-state-university-dr-eurich-warns-legislature.html | BILL HELD TO PERIL STATE UNIVERSITY; Dr. Eurich Warns Legislature Against Putting Regents Over Trustees in Control Split | True | By Benjamin Fine | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/amherst-nips-williams-barrys-basket-with-4-seconds-left-settles.html | AMHERST NIPS WILLIAMS; Barry's Basket With 4 Seconds Left Settles Issue, 50-49 | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/penn-defeats-columbia-5747-and-wrests-third-place-from-lions-in.html | Penn Defeats Columbia, 57-47, and Wrests Third Place From Lions in Basketball Race; PENN QUINTET TOPS COLUMBIA, 57 TO 47 | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/eric-gills-devotions-letters-of-eric-gill-edited-by-walter-shewring.html | Eric Gill's Devotions; LETTERS OF ERIC GILL. Edited by Walter Shewring. 480 pp. New York: Devin-Adair Company. $5. | True | By James E. Walsh | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/olga-a-ravenelle-wed-she-becomes-bride-of-carlos-recine-in-st-pauls.html | OLGA A. RAVENELLE WED; She Becomes Bride of Carlos Recine in St. Paul's Chapel | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bountiful-ireland-abundant-food-and-leisurely-pace-of-life-make-for.html | BOUNTIFUL IRELAND; Abundant Food and Leisurely Pace of Life Make for Restful Vacations | True | By Hugh Smith | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/postle-quits-bell-sales-post.html | Postle Quits Bell Sales Post | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/troth-made-known-of-edwine-adriance.html | TROTH MADE KNOWN OF EDWINE ADRIANCE | True | Special to TH NW YORK TIMgS. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/what-happened-to-wac-corporal.html | What Happened to 'Wac Corporal?' | True | W.K. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/knights-plan-forum-on-books.html | Knights Plan Forum on Books | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/put-off-plane-wins-suit-newark-man-ousted-by-national-line-in.html | PUT OFF PLANE, WINS SUIT; Newark Man Ousted by National Line in Florida Gets $5,000 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/aids-negro-college-drive.html | Aids Negro College Drive | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/portsmouth-stops-aston-villa-by-30-tightens-major-circuit-lead-as.html | PORTSMOUTH STOPS ASTON VILLA BY 3-0; Tightens Major Circuit Lead as England's Soccer Teams Play in Snow, Sleet | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/alumni-to-study-for-a-day.html | Alumni to Study for a Day | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/yugoslavs-close-polish-office.html | Yugoslavs Close Polish Office | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/truman-proposes-new-arms-setup-full-rule-for-chief-he-asks-overall.html | TRUMAN PROPOSES NEW ARMS SET-UP, FULL RULE FOR CHIEF; He Asks Over-All Department of Defense, Following Lines of Hoover Board's Report | True | By Walter H. Waggoner | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/air-force-widens-research.html | Air Force Widens Research | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/a-stress-on-space-growing-tendency-noted-in-american-art.html | A STRESS ON SPACE; Growing Tendency Noted In American Art | True | By Howard Devree | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-deep-south-southerners-find-that-cotton-grows-in-california-too.html | THE DEEP SOUTH; Southerners Find That Cotton Grows in California, Too | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tourist-fare-sought-to-europe-by-trippe.html | TOURIST FARE SOUGHT TO EUROPE BY TRIPPE | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/burke-the-democrat-burkes-politics-selected-writings-and-speeches.html | Burke the Democrat; BURKE'S POLITICS. Selected Writings and Speeches of Edmund Burke on Reform, Revolution and War. Edited by Ross J.S. Hoffman and Paul Levack. 536 pp + index. New York: Alfred A. Knopf. $4.75. | True | By Crane Brinton | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-open-door.html | "THE OPEN DOOR" | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/gold-and-usury.html | Gold and Usury | True | LLOYD FRANKENBERG | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/warren-j-martins-have-son.html | Warren J. Martins Have Son | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/goingson-in-canada-tourists-will-be-able-to-eavesdrop-on-their.html | GOINGS-ON IN CANADA; Tourists Will Be Able to Eavesdrop on Their Neighbors' Election Campaign | True | By James Montagnes | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/spains-open-door.html | SPAIN'S 'OPEN DOOR' | True | By Robert Papworth | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/gm-will-train-retail-dealers.html | GM Will Train Retail Dealers | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mary-latson-engaged-graduate-of-smith-will-be-wed-to-thomas-d.html | MARY LATSON ENGAGED; Graduate of Smith Will Be Wed to Thomas D. Connolly Jr. | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/health-peril-seen-in-yonkers-strike-plea-for-state-aid-will-be.html | HEALTH PERIL SEEN IN YONKERS STRIKE; Plea for State Aid Will Be Renewed if Garbage Removal Is Not Resumed in 48 Hours | True | By Stanley Levey | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bishop-dewolfe-in-lent-series.html | Bishop DeWolfe in Lent Series | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/air-academy-asked-by-defense-agency-forrestal-says-service-which.html | AIR ACADEMY ASKED BY DEFENSE AGENCY; Forrestal Says Service, Which Will Draft Bill, Is Lacking in Trained Junior Officers | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/automobiles-costs-engineers-try-for-reduced-prices-along-with.html | AUTOMOBILES: COSTS; Engineers Try for Reduced Prices Along With Better Performance and Design | True | By Bert Pierce | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/washington-museum-to-get-lincoln-bust.html | WASHINGTON MUSEUM TO GET LINCOLN BUST | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-filibuster-issue.html | THE FILIBUSTER ISSUE | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/records-from-cuba-excerpts-from-roigs-cecilia-valdes-released-in.html | RECORDS: FROM CUBA; Excerpts From Roig's 'Cecilia Valdes' Released in New Album | True | By Howard Taubman | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/red-wings-defeat-chicag0-six-by-65-league-leaders-end-7game-losing.html | RED WINGS DEFEAT CHICAGO SIX BY 6-5; League Leaders End 7-Game Losing Streak -- Montreal Topples Bruins, 4-0 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/to-greet-new-hunter-students.html | To Greet New Hunter Students | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/spalpeen-goat-the-widow-woman-and-her-goat-by-mary-walsh.html | Spalpeen Goat; THE WIDOW WOMAN AND HER GOAT. By Mary Walsh. Illustrated by Henry C. Pitz. Unpaged. New York: Alfred A. Knopf. $1.75. | True | SARAH CHOKLA GROSS. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mass-mind-fight-urged-in-schools-1000-teachers-hear-appeal-to.html | MASS MIND FIGHT URGED IN SCHOOLS; 1,000 Teachers Hear Appeal to Inoculate Personal Sense of Integrity Among Pupils | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/on-the-rankin-bill.html | ON THE RANKIN BILL | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/former-atc-aide-wed-in-greenwich-willy-m-van-neyenhoff-bride-of.html | FORMER ATC AIDE WED IN GREENWICH; Willy M. van Neyenhoff Bride of Henry H. Jessup Jr. in Rosemary Hall Chapel | True | Soecial to THE NEW YOgK Txs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/kathryn-c-seaguu-long-island-bride.html | KATHRYN C. SEAGuu LONG ISLAND BRIDE | True | Special to THu Nv No. TIM_.S | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/camera-notes-new-enlarging-camera-for-16mm-film-exhibits.html | CAMERA NOTES; New Enlarging Camera for 16mm Film -- Exhibits | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/general-rise-made-in-cotton-futures-gains-up-to-13-points-only-one.html | GENERAL RISE MADE IN COTTON FUTURES; Gains Up to 13 Points, Only One Delivery Declining -- Exports Promising | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/presbyterian-aide-quits-dr-ah-limouze-of-new-york-will-leave.html | PRESBYTERIAN AIDE QUITS; Dr. A.H. Limouze of New York Will Leave Council Post Dec. 31 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/seagrams-adopts-new-training-plan-ready-for-keener-competition-with.html | SEAGRAMS ADOPTS NEW TRAINING PLAN; Ready for Keener Competition With Return of 4-Year-Old Whiskies Next Summer | True | By Greg MacGregor | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/students-continue-work-in-cemetery-led-by-cardinal-dig-graves-for.html | STUDENTS CONTINUE WORK IN CEMETERY; Led by Cardinal, Dig Graves for Third Day -- Strikers Still 'Ready' for Talks | True | By Harold Faber | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rare-ice-tempest-rocks-arctic-ship-uss-edisto-off-greenland-is.html | RARE ICE TEMPEST ROCKS ARCTIC SHIP; U.S.S. Edisto, Off Greenland, Is Bombarded by 'Loaded' Waves in 65-Mile Gale | True | North American Newspaper Alliance. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/reminiscence-opposed.html | Reminiscence Opposed | True | ARTHUR J. MEREDITH | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sing-a-song-of-wales.html | SING A SONG OF WALES | True | By Joseph Collins | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/luxembourg-revisited-scene-of-war-battles-now-a-serene-tourist-land.html | LUXEMBOURG REVISITED; Scene of War Battles Now A Serene Tourist Land | True | By David Anderson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/taylor-in-st-nick-bout.html | Taylor in St. Nick Bout | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/shun-democratic-dinner-alabama-national-committeeman-and-state.html | SHUN DEMOCRATIC DINNER; Alabama National Committeeman and State Chairman Agree | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/two-join-fordham-staff-yackanich-and-ososki-to-coach-freshman.html | TWO JOIN FORDHAM STAFF; Yackanich and Ososki to Coach Freshman Football Team | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/good-andor-important-american-literature-an-anthology-and-critical.html | Good and/or Important; AMERICAN LITERATURE: AN ANTHOLOGY AND CRITICAL SURVEY. From 1860 to the Present. Edited by Joe Lee Davis, John T. Frederick and Frank Luther Mott. ix + 967 pp. New York: Charles Scribner's Sons. $5. | True | By Charles Weir Jr. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/clarification.html | Clarification | True | ARNOLD FORSTER | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/denmark.html | DENMARK | True | SVEND CARSTENSEN. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/warsaw-maps-tie-to-east-germany-communist-papers-prepare-public-for.html | WARSAW MAPS TIE TO EAST GERMANY; Communist Papers Prepare Public for Economic Unity With Russian Area | True | By Edward A. Morrow | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/long-island-rr-faces-hard-task-obtaining-additional-revenue-to.html | LONG ISLAND R.R. FACES HARD TASK; Obtaining Additional Revenue to Offset Deficit, Rising Costs, Held Difficult | True | By J.h. Carmical. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/poets-and-politicians.html | POETS AND POLITICIANS | True | J. ALEXANDER. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fight-is-looming-in-house-over-veterans-pensions-rankin-embarrasses.html | FIGHT IS LOOMING IN HOUSE OVER VETERANS' PENSIONS; Rankin Embarrasses Administration With His Multi-Billion-Dollar Proposal | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/j-h-hagedorn-dead-philadelphia-leader.html | J. H. HAGEDORN DEAD; PHILADELPHIA LEADER | True | Special to TI N:W YOIIC TIM, | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tapestry-brings-1550-auction-of-antique-collection-brings-total-of.html | TAPESTRY BRINGS $1,550; Auction of Antique Collection Brings Total of $83,870 | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/time-to-laugh-just-for-fun-humorous-stories-and-poems-selected-by.html | Time to Laugh; JUST FOR FUN: Humorous Stories and Poems. Selected by Elva S. Smith and Alice L. Hazeltine. Decorations by Leonord Weisgard. 332 pp. New York: Lothrop, Lee & Shepard Company. $2.75. | True | E.L.B. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-mary-a-durso.html | MRS. MARY A. DURSO | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nothing-more-than-murder-by-jim-thompson-234-pp-new-york-harper.html | NOTHING MORE THAN MURDER. By Jim Thompson. 234 pp. New York: Harper & Bros. $2.50. | True | DOM FRASCA. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/settlement-board-for-taxes-backed-proposal-of-rep-mills-to-set-up.html | SETTLEMENT BOARD FOR TAXES BACKED; Proposal of Rep. Mills to Set Up New Agency is Viewed as Important, Timely | True | By Godfrey N. Nelson | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/will-debate-on-indonesia-speakers-on-wqxr-forum-to-talk-on-countrys.html | WILL DEBATE ON INDONESIA; Speakers on WQXR Forum to Talk on Country's Future | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sarnoffs-view-of-europe.html | Sarnoff's View of Europe | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/erp-nations-split-on-austerity-cuts-marshall-plan-group-contests.html | ERP NATIONS SPLIT ON AUSTERITY CUTS; Marshall Plan Group Contests Cripps Proposal to Slash Imports 10% a Year | True | By Harold Callender | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nine-lives.html | 'Nine Lives' | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/greek-fishery-to-be-aided.html | Greek Fishery to Be Aided | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/boy-meets-girl-moscow-version-the-soviets-tell-america-of-the.html | Boy Meets Girl, Moscow Version; The Soviets tell America of the romance of Sergei and Sisha, both now nearing 23. | True | By Irina Volk | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mock-atom-bomb-sinks-us-ships-blandy-announces-simulated-underwater.html | MOCK ATOM BOMB 'SINKS' U.S. SHIPS; Blandy Announces Simulated Underwater Burst Caused Big Damage in Games | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/payrolls-gain-in-delaware.html | Payrolls Gain in Delaware | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/a-sprays-the-thing-if-applied-in-time-it-will-protect-fruit-trees.html | A SPRAY'S THE THING; If Applied in Time, It Will Protect Fruit Trees From Insects and Disease | True | By Norman H. Foote | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/princeton-defeats-cornell-five-4438-tigers-take-undisputed-grip-on.html | PRINCETON DEFEATS CORNELL FIVE, 44-38; Tigers Take Undisputed Grip on Second Place in Eastern Intercollegiate League | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/newtonheppner-.html | Newton--Heppner ] | True | S1ecial to TH NEW YOI Tnzs. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/our-faith-is-mightier-than-our-atom-bomb-lilienthal-of-the-aec.html | 'Our Faith Is Mightier Than Our Atom Bomb'; Lilienthal of the AEC would dispel a myth that surrounds a weapon of fantastic power. | True | By David E. Lilienthal | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bridge-the-five-or-seven-hand-the-success-of-a-finesse-determines.html | BRIDGE: THE 'FIVE OR SEVEN' HAND; The Success of a Finesse Determines Which Is The Correct Bid | True | By Albert H. Morehead | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rose-c-bader-to-be-married.html | Rose C. Bader to Be Married | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-livestock-in-chicago.html | <article> LIVESTOCK IN CHICAGO | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/end-margarine-hearings-members-of-congress-are-last-to-go-before.html | END MARGARINE HEARINGS; Members of Congress Are Last to Go Before Committee | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/elizabeth-hurlock-prospective-rli.html | ELIZABETH HURLOCK PROSPeCtiVE RI,I | True | Special to Tin; Nmv Yo: TL. ' ] | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tuberous-begonias-lead-shaded-life-outdoors-march-planting-assures.html | TUBEROUS BEGONIAS LEAD SHADED LIFE OUTDOORS; March Planting Assures Colorful Bloom Even Under High-Branched Trees | True | By Sarah V. Coombs | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/inner-circle-sings-of-years-foibles-political-reporters-lampoon.html | INNER CIRCLE SINGS OF YEAR'S FOIBLES; Political Reporters Lampoon 1948 Campaign, Firehouse Party and Judicial Feast | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/latreille-takes-downhill-title-canadian-skier-wins-national-honors.html | LATREILLE TAKES DOWNHILL TITLE; Canadian Skier Wins National Honors -- Andrea Mead, 16, Tops Women's Field | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lucllle-lyons-fiancee-n-y-u-alumna-to-be-married-to-isaac-rubin.html | LUCILLE LYONS FIANCEE N. Y. U.; Alumna to Be Married to Isaac Rubin, Lawyer | True | Special to THE IIEwN0-: TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rayburn-aim-held-key-to-labor-bill-kelley-of-house-group-predicts.html | RAYBURN AIM HELD KEY TO LABOR BILL; Kelley of House Group Predicts Truman Plan Will Pass as the 'Speaker Wants It' | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/final-phase-ready-in-ruhr-coal-plan-chief-of-joint-control-board.html | FINAL PHASE READY IN RUHR COAL PLAN; Chief of Joint Control Board Says Regrouping Papers May Be Initialed Tomorrow | True | By Kathleen McLaughlin | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/cuba-will-be-gay-lavish-carnival-program-planned-for-the-coming.html | CUBA WILL BE GAY; Lavish Carnival Program Planned for The Coming Tourist Season | True | By R. Hart Phillips | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/peter-parley-rollo-and-others-from-rollo-to-tom-sawyer-and-other.html | Peter Parley, Rollo and Others; FROM ROLLO TO TOM SAWYER and Other Papers. By Alice M. Jordan. 160 pp. Boston, Mass.: The Horn Book. $3.75. | True | ELLEN LEWIS BUELL. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-york-96447984.html | NEW YORK | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/joan-t-homi-bride-of-john-p-ewiet-i-she-is-escorted-by-her-uncle-at.html | JOAN T. HOMIS BRIDE OF JOHN P. EWIET; i She Is Escorted by Her Uncle at Wilton (N, H.) Marriage to Former AAF Officer | True | Special to Trot N=w 3Eotx | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/abolitionist.html | Abolitionist | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/katherinev-stem-bride-of-physician-alumna-of-vassar-s-married-to.html | KATHERINEV. STERN BRIDE OF PHYSICIAN; Alumna of Vassar !s Married to Dr. William R. Watson, Aide of Hospital Here | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/transjordan-talks-stalled.html | Transjordan Talks Stalled | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/antonio-iglesias-plays-spanish-pianist-presents-music-of-homeland.html | ANTONIO IGLESIAS PLAYS; Spanish Pianist Presents Music of Homeland in Debut | True | C. H. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/doyce-l-bloch-to-become-bride.html | doyce L. Bloch to Become Bride | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/france-confidently-awaits-her-summer-vistors-with-facilities-back.html | FRANCE CONFIDENTLY AWAITS HER SUMMER VISITORS; With Facilities Back to Pre-War Standards, She Is Sure of Her Power to Charm the Tourist | True | By Henry Giniger | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/anice-porter-bride-of-edward-anderson.html | $ANICE PORTER BRIDE .OF EDWARD ANDERSON | True | Spec2al to Tsm lw Yo.. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/concert-here-aids-manila-orchestra-60-members-of-philharmonic.html | CONCERT HERE AIDS MANILA ORCHESTRA; 60 Members of Philharmonic Donate Services -- Soprano, Philippine Pianist Heard | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-mission-protests-military-group-in-turkey-says-allowance-slash.html | U.S. MISSION PROTESTS; Military Group in Turkey Says Allowance Slash is Onerous | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/copland-to-speak-at-panel.html | Copland to Speak at Panel | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lenten-sewing-classes-second-in-series-on-thursday-at-home-of-mrs.html | LENTEN SEWING CLASSES; Second in Series on Thursday at Home of Mrs. Carl Gerdau | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/infant-death-rate-drops-47-figure-lowest-on-record-and-48s-may-be.html | INFANT DEATH RATE DROPS; '47 Figure Lowest on Record, and '48's May Be Smaller | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/miss-bowen-on-miss-bowen.html | Miss Bowen on Miss Bowen | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/norway.html | NORWAY | True | REIDAR LUNDE. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-york-in-front-31-paces-radio-chess-play-against-amsterdam-stock.html | NEW YORK IN FRONT, 3-1; Paces Radio Chess Play Against Amsterdam Stock Exchange | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/communist-strategy-as-two-cartoonists-see-it.html | COMMUNIST STRATEGY AS TWO CARTOONISTS SEE IT | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/li-road-lays-off-workers-in-shops-dismissals-at-morris-park-unit-to.html | L.I. ROAD LAYS OFF WORKERS IN SHOPS; Dismissals at Morris Park Unit to Reach 500 by Tuesday -- Force Cut One Third | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/opportunity-week-set-urban-league-to-conduct-a-vocational-campaign.html | OPPORTUNITY WEEK SET; Urban League to Conduct a Vocational Campaign | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/watsonfolge.html | Watson--Folge | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-dance-notes-ballet-series-for-the-y-coming-recitals.html | THE DANCE: NOTES; Ballet Series for the "Y" -- Coming Recitals | True | By John Martin | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/kentucky-retains-title.html | Kentucky Retains Title | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-styles-in-carpets-and-rugs.html | New Styles in Carpets and Rugs | True | By Mary Roche | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-arthur-b-hoff.html | MRS. ARTHUR B. HOFF | True | SDecla! to Nv No Ts | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bronc-burnett-fielders-choice-by-wilfred-mccormick-180-pp-new-york.html | Bronc Burnett; FIELDER'S CHOICE. By Wilfred McCormick. 180 pp. New York: G.P. Putnam's. $2. | True | RALPH ADAMS BROWN. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/bock-beer-back-back-thursday-new-yorkers-can-tickle-palates-for-first.html | BOCK BEER BACK THURSDAY; New Yorkers Can Tickle Palates for First Time in 7 Years | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/old-english-pubs.html | OLD ENGLISH PUBS | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/love-murder-and-entertainment-murder-etc.html | Love & Murder -- and Entertainment; Murder, etc. | True | By Francis Steegmuller | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/science-in-review-rockets-and-atomic-power-suggest-conquest-of.html | SCIENCE IN REVIEW; Rockets and Atomic Power Suggest Conquest Of Solar System by New Species of Men | True | By Waldemar Kaempffert | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/w-g-andrewsdies-excongressman-chairman-of-armed-services-committee.html | 'W. G. ANDREWSDIES EX-CONGRESSMAN; Chairman of Armed Services Committee in 80th Congress Served Up-State District | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/chinese-communists-say-5000-nationalists-desert.html | Chinese Communists Say 5,000 Nationalists Desert | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/elizabeth-h-seed-married-in-jersey-she-becomes-the-bride-of-john-h.html | ELIZABETH H. SEED MARRIED IN JERSEY; She Becomes the Bride of John H. Schmid Jr. in St. James Church, Montclair | True | Special to Nv Yo | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-middle-west-nebraska-fights-government-over-wyoming-reservoir.html | THE MIDDLE WEST; Nebraska Fights Government Over Wyoming Reservoir | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/strike-causes-300-ge-layoffs.html | Strike Causes 300 GE Layoffs | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-elected-vice-president-article.html | <article> Elected Vice President </article> | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-york.html | New York | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/israelis-criticize-british-un-stand-attitude-on-admission-vote-is.html | ISRAELIS CRITICIZE BRITISH U.N. STAND; Attitude on Admission Vote Is Resented -- Effect on Future Relations Feared | True | By Gene Currivan | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/albion-purchases-waa-plant.html | Albion Purchases WAA Plant | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/what-it-will-cost-travel-expenses-have-not-changed-much-from-48-but.html | WHAT IT WILL COST; Travel Expenses Have Not Changed Much From '48 but Facilities Are Improved | True | By Diana Rice | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fays-offers-new-hair-brush.html | Fay's Offers New Hair Brush | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/threat-of-sabotage-relayed-by-moscow.html | THREAT OF SABOTAGE RELAYED BY MOSCOW | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/navy-halts-armys-late-drive-to-score-at-basketball-4240-barrow.html | Navy Halts Army's Late Drive To Score at Basketball, 42-40; Barrow, Though Registering Only 7 Points, Is Annapolis Star -- Cadet Riflemen Win But Fencers Bow to the Middies | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/11-germans-to-visit-britain.html | 11 Germans to Visit Britain | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/russias-demand-received-by-webb-panyushkin-discusses-arrest-of.html | RUSSIA'S DEMAND RECEIVED BY WEBB; Panyushkin Discusses Arrest of Gubitchev for Hour but Gets No Promises | True | By Robert F. Whitney | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/giesenspiller.html | Giesen---Spiller | True | Special to r Ngw YoP. K r | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/russia-accuses-circuses-of-bourgeois-tendencies.html | Russia Accuses Circuses Of 'Bourgeois Tendencies' | True | By the United Press. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/congress-republicans-adopt-tactics-for-50-holding-balance-of-power.html | CONGRESS REPUBLICANS ADOPT TACTICS FOR '50; Holding Balance of Power, They Aim At a Record Appealing to Voters | True | By W.h. Lawrence | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/stewart-breaks-canadian-ski-mark-but-dartmouth-ace-is-7th-as-french.html | STEWART BREAKS CANADIAN SKI MARK; But Dartmouth Ace is 7th as French Take Top 3 Places in Kandahar Downhill | True | Special to THE NEW YORK TIMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/protest-by-casals.html | PROTEST BY CASALS | True | DIRAN ALEXANIAN | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/central-states-interracial-problem-at-issue-in-chicago-housing.html | CENTRAL STATES; Interracial Problem at Issue in Chicago Housing Dispute | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/starmanila.html | "Star-Manila" | True | G.M. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/jacob-fortinsky.html | JACOB FORTINSKY | True | Spectra o _t"Hz NEW YOI.K TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/communist-fifth-column-fights-atlantic-pact-it-is-trying-to-weaken.html | COMMUNIST 'FIFTH COLUMN' FIGHTS ATLANTIC PACT; It Is Trying to Weaken Governments In West and to Damage Production | True | By C.l. Sulzberger | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/buyers-cautious-in-staple-orders-moderately-priced-dresses-toppers.html | BUYERS CAUTIOUS IN STAPLE ORDERS; Moderately Priced Dresses, Toppers, Summer Suits Reported in Demand | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fishpower-clash-stirs-northwest-utility-forces-score-a-gain-in.html | FISH-POWER CLASH STIRS NORTHWEST; Utility Forces Score a Gain in Oregon Legislature, but Are Set Back in Washington | True | By Lawrence E. Davies | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/rlis-merritt-wed-to-edw2t1-stokes-wears-white-satin-gown-at.html | r/IISS MERRITT WED TO EDW/2t1) STOKES; Wears White Satin Gown at Marriage to Army Veteran in Brick Presbyterian | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/swiss-team-first-in-6day-bike-race-diggelman-and-koblet-finish-lap.html | SWISS TEAM FIRST IN 6-DAY BIKE RACE; Diggelman and Koblet Finish Lap Ahead of Field, With Georgetti-Surbatis Next | True | By Joseph C. Nichols | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/artist-is-found-dead-ladislas-czettel-stage-costume-designer-listed.html | ARTIST IS FOUND DEAD; Ladislas Czettel, Stage Costume Designer, Listed as Suicide | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/moves-in-berlin-awaited-western-observers-say-steps-there-will.html | MOVES IN BERLIN AWAITED; Western Observers Say Steps There Will Indicate Soviet Policy | True | By Drew Middleton | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/pryor-to-join-colts-eleven.html | Pryor to Join Colts' Eleven | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/sheer-finish-for-marquisette.html | Sheer Finish for Marquisette | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/naomi-f-bloom-fiancee-n-y-u-graduate-student-to-be-bride-of-arthur.html | NAOMI F. BLOOM FIANCEE; N. Y. U. Graduate Student to Be: Bride of Arthur Levy Jr. | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/the-weeks-events-carnaval-at-city-center-oriental-debut.html | THE WEEK'S EVENTS; 'Carnaval' at City Center -- Oriental Debut | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/stocks-make-gains-in-active-market-composite-average-rises-069.html | STOCKS MAKE GAINS IN ACTIVE MARKET; Composite Average Rises 0.69 Point, 469 Issues Advancing Among 736 Traded | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/no-complaint.html | No Complaint | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-formula-aim-for-depreciation-dr-surface-says-present-plan.html | NEW FORMULA AIM FOR DEPRECIATION; Dr. Surface Siays Present Plan Boosts Replacement Outlay 120% Above Original Cost | True | By Hartley W. Barclay | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/medical-service-unification-for-armed-forces-needed-forrestals-move.html | Medical Service Unification For Armed Forces Needed; Forrestal's Move Toward Amalgamation Hailed as Step in Right Direction | True | By Howard A. Rusk, M.d. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/hugh-d-scott-hurt-in-shower.html | Hugh D. Scott Hurt in Shower | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/giant-excavator-speeds-mining.html | Giant Excavator Speeds Mining | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/new-ships-increasing-transatlantic-capacity-all-lines-report-heavy.html | NEW SHIPS INCREASING TRANSATLANTIC CAPACITY; All Lines Report Heavy Bookings and Prospects for a Longer Tourist Season -- Additional Tonnage Filling Up Fast | True | By George Horne | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/swank.html | Swank | True | By Virginia Pope | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/final-pleas-made-by-sofia-pastors-defense-winds-up-argument-in.html | FINAL PLEAS MADE BY SOFIA PASTORS; Defense Winds Up Argument in Trial of 15 Protestants -- Verdict Due Tuesday | True | By M.s. Handler | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/darling-ydicklnson.html | Darling- *Ydicklnson | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/coast-emphasizes-its-peace-on-docks-employers-and-longshoremen-plan.html | COAST EMPHASIZES ITS PEACE ON DOCKS; Employers and Longshoremen Plan Program to Spread Word of New Spirit | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/g-t-greehhalgh-mill-owner-dies-rhode-island-textile-leader-was.html | G. T. GREEHHALGH, MILL OWNER, DIES; Rhode Island Textile Leader Was Official of Pawtucket Banks, Insurance Firm | True | Spec/ to N'w Yoc Tns. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/tobacco-growers-face-competition-britain-is-buying-in-rhodesia.html | TOBACCO GROWERS FACE COMPETITION; Britain Is Buying in Rhodesia -- Italy and Spain Grow Weed, Southern Planters Hear | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/lfaher-geoghan.html | Ifaher -- Geoghan | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/washington-wary-on-shift-in-soviet-vandenberg-says-relentless.html | WASHINGTON WARY ON SHIFT IN SOVIET; Vandenberg Siays 'Relentless' Minister Has Been Replaced by One Who Is 'Ruthless' | True | By Bertram D. Hulen | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-ann-pritchard-bride-of-r-l-evans.html | MRS. ANN PRITCHARD BRIDE OF R. L. EVANS | True | Soecial to TI Ngw YORK TIZdr, s. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/ten-years-later-movie-antitrust-action-draws-to-close.html | TEN YEARS LATER; Movie Anti-Trust Action Draws to Close | True | By Thomas M. Pryor | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/fire-stops-matinee-in-shubert-theatre.html | FIRE STOPS MATINEE IN SHUBERT THEATRE | True | | | C1B 183826 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/benefit-on-friday-for-little-sisters-14th-annual-bridge-fete-to-be.html | BENEFIT ON FRIDAY FOR LITTLE SISTERS; 14th Annual Bridge Fete to Be at Commodore -- Dr. John F. McGrath Will Be Honored | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/mrs-leon-tunitsky.html | MRS. LEON TUNITSKY | True | Special to E Ex- NOK T1]r-. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/17-japanese-groups-seeking-radio-rights.html | 17 JAPANESE GROUPS SEEKING RADIO RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/us-chamber-fears-welfare-cost-strain.html | U.S. CHAMBER FEARS WELFARE COST STRAIN | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/iharriet-mack-welchof-buffalo-is-married-to-charles-compton-royal.html | IHarriet Mack. Welchof Buffalo Is Married To Charles Compton, Royal Navy Veteran | True | Special to TH NEW YO Tuers. | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nehru-withdraws-antistrike-bill-says-india-is-now-fully-able-to.html | NEHRU WITHDRAWS ANTI-STRIKE BILL; Says India is Now Fully Able to Cope With Threats of Communist Subversion | True | By Robert Trumbull | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/1950-budget-is-set-for-un-health-body.html | 1950 BUDGET IS SET FOR U.N. HEALTH BODY | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/loughlin-retains-catholic-crown-on-victory-in-last-event-of-meet.html | Loughlin Retains Catholic Crown On Victory in Last Event of Meet; Dixon and Marsh Run 1, 2 in 200-Yard Dash to Decide School Competition -- Hayes Second, Mount St. Michael Third | True | By Michael Strauss | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/unchanging-verities.html | Unchanging Verities | True | DUNCAN A. HOLMES | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/nlrb-complaints-at-peak-357-cases-against-employers-were-filed.html | NLRB COMPLAINTS AT PEAK; 357 Cases Against Employers Were Filed During January | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/maryland-nine-lists-23-games.html | Maryland Nine Lists 23 Games | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/college-choral-fete-at-smith.html | College Choral Fete at Smith | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/i-miss-noonan-engaged-i-___-i-st-joseph-s-college-alumna-s-fiancee.html | i MISS NOONAN ENGAGED; I ___ . ! ' I St. Joseph s College Alumna s { Fiancee of Thomas F. O'Neil | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/memorial-to-indian-leaders.html | Memorial to Indian Leaders | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/heads-travel-promoters-ja-marchini-is-elected-by-new-york-bons.html | HEADS TRAVEL PROMOTERS; J.A. Marchini Is Elected by New York Bons Vivants | True | | | C1B 183826 | |
| 1949-03-06 | 1949-03-06 | https://www.nytimes.com/1949/03/06/archives/recumbent-inspirations.html | Recumbent Inspirations | True | D. MILLMAN | | C1B 183826 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/bay-psalm-book-stolen-suspect-calls-it-prank.html | Bay Psalm Book Stolen; Suspect Calls It 'Prank' | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/wings-subdue-hawks-62-firstplace-detroit-six-wins-before-16689-at.html | WINGS SUBDUE HAWKS, 6-2; First-Place Detroit Six Wins Before 16,689 at Chicago | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hovhaness-presents-his-music-in-program.html | HOVHANESS PRESENTS HIS MUSIC IN PROGRAM | True | O. D. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/court-decrees-end-of-yonkers-strike-as-refuse-piles-up-broad.html | COURT DECREES END OF YONKERS STRIKE AS REFUSE PILES UP; Broad Injunction Forbids the City Workers to Continue Their 8-Day Walkout STATE LAW CAUSES SNAG Calls for Penalties if Men Are Rehired -- Contractors Sought to Remove Garbage COURT DECREES END OF YONKERS STRIKE | True | By A. H. Raskin | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/merged-exchanges-to-operate-today-philadelphia-and-baltimore.html | MERGED EXCHANGES TO OPERATE TODAY; Philadelphia and Baltimore Markets Become One -- Home in Former City | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/french-amnesty-urged-bidault-asks-easing-of-penalties-for-minor.html | FRENCH AMNESTY URGED; Bidault Asks Easing of Penalties for Minor Collaborators | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/album-raises-32500-antas-second-annual-benefit-adds-to-theatre-fund.html | 'ALBUM RAISES $32,500; ANTA's Second Annual Benefit Adds to Theatre Fund | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/majorities-have-rights-too.html | MAJORITIES HAVE RIGHTS, TOO | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/lange-to-undergo-surgery.html | Lange to Undergo Surgery | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sydenham-hospital.html | SYDENHAM HOSPITAL | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/lard-supplies-show-a-sharp-increase.html | LARD SUPPLIES SHOW A SHARP INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/ford-will-revive-winterset.html | Ford Will Revive 'Winterset' | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/world-religion-called-utopian.html | 'World Religion' Called Utopian | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mutiny-on-canadian-ship-denied.html | Mutiny on Canadian Ship Denied | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/kullman-to-sing-lead-in-parsifal-will-be-heard-in-role-for-first.html | KULLMAN TO SING LEAD IN 'PARSIFAL'; Will Be Heard in Role for First Time March 18, in Final Week of Subscription Season | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/keller-rounding-into-top-condition-yankee-veteran-is-running-easily.html | KELLER ROUNDING INTO TOP CONDITION; Yankee Veteran Is Running Easily Again -- Says Operation on Right Heel Helped | True | By James P. Dawsonspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/us-ready-to-back-child-fund-drive-our-lake-success-delegates-want.html | U. S. READY TO BACK CHILD FUND DRIVE; Our Lake Success Delegates Want to Avoid Mistakes of U. N. Effort Last Year | True | By Kathleen Teltschspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/japanese-are-warned-occupation-economist-states-controls-must-be.html | JAPANESE ARE WARNED; Occupation Economist States Controls Must Be Tougher | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/edwin-h-c0lpitts-phone-pioneer-77-engineer-whose-research-led-to.html | EDWIN H. COLPITTS, PHONE PIONEER, 77; 'Engineer Whose Research Led to Practical Long-Distance Systems Dies in Orange | True | specl N-v 'oP.K Tr. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/georgia-building-a-showcase-port-savannah-storage-and-dock.html | GEORGIA BUILDING A 'SHOWCASE' PORT; Savannah Storage and Dock Facilities Will Be Used to Promote All Southeast | True | By John N. Pophamspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/kleve-kirby-of-radio-killed.html | Kleve Kirby of Radio Killed | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/french-reds-decry-shipments-to-ruhr.html | FRENCH REDS DECRY SHIPMENTS TO RUHR | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/new-york-port-day-set-for-march-15-p-g-boise-urges-that-need-for.html | NEW YORK PORT DAY SET FOR MARCH 15; P. G. Boise Urges That Need for Correcting Its 'Rundown Condition' Be Stressed | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/2565159-grants-to-aid-polio-study.html | $2,565,159 GRANTS TO AID POLIO STUDY | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/animal-care-increases-296693-handled-in-last-year-spca-report-shows.html | ANIMAL CARE INCREASES; 296,693 Handled in Last Year, SPCA Report Shows | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/grand-jury-to-get-spy-charge-today-against-u-n-aide-presentation-of.html | GRAND JURY TO GET SPY CHARGE TODAY AGAINST U. N. AIDE; Presentation of Case Involving Gubitchev and U. S. Girl Expected to Take a Week 2D SOVIET PROTEST LIKELY Admittance to Jail Is Denied to Two Russians Who Seek to Talk to Prisoner GRAND JURY TO GET SPY CHARGES TODAY | True | By Murray Schumach | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/indian-manganese-is-going-to-japan-scap-is-offering-higher-price.html | INDIAN MANGANESE IS GOING TO JAPAN; SCAP Is Offering Higher Price Than U. S. Industry Can Pay, Importer Here Declares STOCKPILE ALSO AFFECTED Lack of Transportation Cars and Fuel Also Contributes to Our Shortage of Ore | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/special-to-the-new-york-times2.html | Special to THE NEW YORK TIMES.(2) | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/fernandez-car-is-found-police-will-examine-it-today-for-evidence-in.html | FERNANDEZ CAR IS FOUND; Police Will Examine It Today for Evidence in Murder | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/indonesian-cloud-dims-dutch-stocks-share-average-falls-to-151-from.html | INDONESIAN CLOUD DIMS DUTCH STOCKS; Share Average Falls to 151 From 178 at End of July on Amsterdam Market | True | By Paul Catzspecial To The New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/lirr-cuts-nonoperating-crew-to-stay-within-its-own-income-l-i-r-r.html | L.I.R.R. Cuts Non-Operating Crew 'To Stay Within Its Own Income'; L. I. R. R. CUTS STAFF 'TO STAY IN INCOME' | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/holaas-first-in-ski-race-captures-u-s-cross-country-title-in-oregon.html | HOLAAS FIRST IN SKI RACE; Captures U. S. Cross - Country Title in Oregon Meet | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/svendsen-on-lafayette-staff.html | Svendsen on Lafayette Staff | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/wheat-prices-rise-on-buying-by-u-s-purchases-set-at-28-million.html | WHEAT PRICES RISE ON BUYING BY U. S; Purchases Set at 28 Million Bushels, Corn 5 Million -- Net Change for Week Is Small | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/yugoslavs-say-west-blocked-balkan-pact.html | YUGOSLAVS SAY WEST BLOCKED BALKAN PACT | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/nursery-schools-held-no-curealls-what-they-can-achieve-and-what-not.html | NURSERY SCHOOLS HELD NO CURE-ALLS; What They Can Achieve and What Not to Expect Outlined by Dr. Anna Freud | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/care-resumes-norway-delivery.html | CARE Resumes Norway Delivery | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hinman-first-in-regatta-beats-macnary-by-2-points-in-manhasset-bay.html | HINMAN FIRST IN REGATTA; Beats MacNary by 2 Points in Manhasset Bay Competition | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/judge-in-red-trial-ran-cram-course-39788-got-medinas-reviews-in-3.html | JUDGE IN RED TRIAL RAN 'CRAM COURSE'; 39,788 Got Medina's Reviews in 3 Decades - Appointment by Truman a Surprise | True | By Harold Faber | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/france-seeks-more-labor-and-raw-material-sources-economic-recovery.html | France Seeks More Labor And Raw Material Sources; Economic Recovery Held Dependent on Both -- Colonial Development Widely Pushed | | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/500-marines-in-bermuda-they-get-days-liberty-on-way-home-from-the.html | 500 MARINES IN BERMUDA; They Get Day's Liberty on Way Home From the Caribbean | | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pastor-calls-pact-unnecessary-danger.html | PASTOR CALLS PACT UNNECESSARY DANGER | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/new-owners-acquire-long-beach-houses.html | NEW OWNERS ACQUIRE LONG BEACH HOUSES | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/bohack-borrows-5000000.html | Bohack Borrows $5,000,000 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/burroughs-co-names-director-of-research.html | Burroughs Co. Names Director of Research | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mildred-victors-debut-pianist-is-heard-at-town-hall-in-her-first.html | MILDRED VICTOR'S DEBUT; Pianist Is Heard at Town Hall in Her First Local Program | | N. S | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/albert-w-mead-si.html | ALBERT W. MEAD SI | True | :tI to N!cW o TZs | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/stockholders-get-paramounts-plan-proxy-statements-for-special.html | STOCKHOLDERS GET PARAMOUNT'S PLAN; Proxy Statements for Special Meeting on April 12 Detail Reorganization Terms TWO CONCERNS PROPOSED One to Operate Theatre, Realty Interests -- Other to Handle Film Output, Distribution STOCKHOLDERS GET PARAMOUNT'S PLAN | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/line-forms-early-in-sale-of-houses-veterans-arrive-3-days-ahead-of.html | LINE FORMS EARLY IN SALE OF HOUSES; Veterans Arrive 3 Days Ahead of Time to Purchase 350 Homes on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mr-truman-on-defense.html | MR. TRUMAN ON DEFENSE | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/rumanian-mores-held-sovietized-russian-influence-on-schools-movies.html | RUMANIAN MORES HELD SOVIETIZED; Russian Influence on Schools, Movies, Books and Papers Is Described by Editor | True | By Camil Ringspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/senators-demand-west-pact-costs-george-and-byrd-call-for-prior.html | SENATORS DEMAND WEST PACT COSTS; George and Byrd Call for Prior Indication of Estimates for Concomitant Arms Plan | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/city-to-honor-masaryk-mayor-calls-for-homage-tday-to-czech-patriot.html | CITY TO HONOR MASARYK Mayor Calls for Homage T=day to Czech Patriot | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/italians-lease-office-tourist-agency-takes-space-in-rockefeller.html | ITALIANS LEASE OFFICE; Tourist Agency Takes Space in Rockefeller Center Building | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/to-open-bids-on-jersey-beaches.html | To Open Bids on Jersey Beaches | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/bella-reine-to-give-program.html | Bella Reine to Give Program | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/dr-albert-s-doloff.html | DR. ALBERT S. DOLOFF | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hitchcock-plans-film-in-england-jane-wyman-to-star-in-screen.html | HITCHCOCK PLANS FILM IN ENGLAND; Jane Wyman to Star in Screen Adaptation of Jepson Novel, 'Man Running,' for Warners | | By Thomas F. Bradyspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/radio-and-television-nbc-to-start-series-on-u-s-foreign-policy-next.html | Radio and Television; NBC to Start Series on U. S. Foreign Policy Next Sunday With State Department Aid | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/lorberbumgrossmn.html | Lorberb-um---Grossmn | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/moses-denounces-state-budget-foes-radios-from-caribbean-that-dewey.html | MOSES DENOUNCES STATE BUDGET FOES; Radios From Caribbean That Dewey Highway Program Cannot Be Slashed CRITICS OF BUDGET SCORED BY MOSES | True | By Leo Eganspecial To the New York Times | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/broad-issue-seen-in-african-gold-foreign-exchange-rates-linked-to.html | BROAD ISSUE SEEN IN AFRICAN GOLD; Foreign Exchange Rates Linked to Problem, Besides Actual Price of the Metal | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/newfoundland-governor-praised.html | Newfoundland Governor Praised | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/flood-peril-eases-in-missouri-valley-ice-gorges-are-breaking-up.html | FLOOD PERIL EASES IN MISSOURI VALLEY; Ice Gorges Are Breaking Up Slowly in Mild Weather, but Local Inundation Is Wide | True | By William M. Blairspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/air-finance-meeting-set-world-group-to-act-on-greek-lines-in-london.html | AIR FINANCE MEETING SET; World Group to Act on Greek Lines in London April 20 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/strike-ends-at-a-ge-plant.html | Strike Ends at a GE Plant | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/peck-pushes-plea-for-court-reform-justice-goes-on-radio-to-back.html | PECK PUSHES PLEA FOR COURT REFORM; Justice Goes on Radio to Back Albany Bill for Mergers and Jurisdiction Changes Here | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/rovers-conclude-league-season-by-vanquishing-valleyfield-42-goals.html | Rovers Conclude League Season By Vanquishing Valleyfield, 4-2; Goals by De Lory and Lowe in Third Period Decide Hockey Game -- Hawks Top Arrows by 6-3 and Gain Patrick Trophy | | By William J. Briordy | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/municipal-bond-issues-this-weeks-flotations-listed-as-totaling.html | MUNICIPAL BOND ISSUES; This Week's Flotations Listed as Totaling $50,194,116 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/anne-bollinger-sings-cherubino-in-figaro.html | ANNE BOLLINGER SINGS CHERUBINO IN 'FIGARO' | True | N. S. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pacific-ship-sends-sos-japanese-freighter-is-reported-aground-on.html | PACIFIC SHIP SENDS SOS; Japanese Freighter Is Reported Aground on Honshu Coast | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/red-sox-slugger-in-first-workout-at-training-camp.html | RED SOX SLUGGER IN FIRST WORKOUT AT TRAINING CAMP | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/resident-offices-report-on-trade-markets-reported-sluggish.html | RESIDENT OFFICES REPORT ON TRADE; Markets Reported 'Sluggish,' Reordering Conservative, Promotional Items Good | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/n-y-americans-top-hispano-eleven-31.html | N. Y. AMERICANS TOP HISPANO ELEVEN, 3-1 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mrs-churchman-robbed-of-gems.html | Mrs. Churchman Robbed of Gems | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/trademark-control-urged-for-japanese.html | TRADE-MARK CONTROL URGED FOR JAPANESE | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/frank-r-moore.html | FRANK R. MOORE | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/volume-of-world-trade-is-little-changed-in-1948.html | Volume of World Trade Is Little Changed in 1948 | True | By the United Press. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/grey-appoints-director-of-research-and-media.html | Grey Appoints Director Of Research and Media | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/cowell-shows-methods-composer-reveals-getting-new-tone-qualities-on.html | COWELL SHOWS METHODS; Composer Reveals Getting New Tone Qualities on Piano | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/seaway-backers-assailed-opponents-say-steel-concerns-lobbying.html | SEAWAY BACKERS ASSAILED; Opponents Siy Steel Concerns' Lobbying Affronts Congress | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/george-w-sheldon.html | GEORGE W. SHELDON | True | Special to Nv Zo | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/macomber-winner-in-combined-skiing-beats-mclean-by-4-points-for-us.html | MACOMBER WINNER IN COMBINED SKIING; Beats McLean by 4 Points for U. S. Title -- Miss Mead Gains Women's Division Honors | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/trouble-held-mans-test-it-often-shows-who-is-christian-who-not-says.html | TROUBLE HELD MAN'S TEST; It Often Shows Who Is Christian, Who Not, Says Canon Hood | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/business-at-new-stands.html | BUSINESS AT NEW STANDS | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/academy-of-design-plans-123d-show-first-section-of-annual-opens.html | ACADEMY OF DESIGN PLANS 123D SHOW; First Section of Annual Opens Thursday -- Chinese Paintings in Preview on Wednesday | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/boxing-tournament-to-begin.html | Boxing Tournament to Begin | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/charge-of-vatican-plot-denied.html | Charge of Vatican Plot Denied | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/rufus-jackson.html | RUFUS JACKSON | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/lester-watoi.html | LESTER WA,TSOI | True | Special to TM Nw YOKE TZMF., | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/london-gives-way-to-market-rumors-foreign-and-domestic-affairs.html | LONDON GIVES WAY TO MARKET RUMORS; Foreign and Domestic Affairs Combine With a Decline in Business Volume BEAR ATTACK SUCCESSFUL Share Index Lowest Since Last October -- Dividends, Taxes Viewed Gloomily | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/miss-mary-e-wilson.html | MISS MARY E. WILSON | True | Special to 1 N.v YORI 'rMyA. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/french-cabinet-reported-to-have-reached-accord-on-indochinese-state.html | French Cabinet Reported to Have Reached Accord on Indo-Chinese State With Bao Dai | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/strand-gains-ski-title-takes-veterans-class-laurels-in-metropolitan.html | STRAND GAINS SKI TITLE; Takes Veterans Class Laurels in Metropolitan Jump | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/guatemalan-assails-u-s-on-colony-talks.html | GUATEMALAN ASSAILS U. S. ON COLONY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/arabisrael-talks-on-truce-hit-snags-lebanon-bars-border-change.html | ARAB-ISRAEL TALKS ON TRUCE HIT SNAGS; Lebanon Bars Border Change -- Transjordan Authority on 'Triangle' Challenged | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hugsted-ski-jump-victor-leaps-247-feet-to-win-honors-in-british.html | HUGSTED SKI JUMP VICTOR; Leaps 247 Feet to Win Honors in British Columbia Meet | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/against-the-veterans-pension.html | Against the Veterans' Pension | True | JAMES W. MCGILL | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/eastern-ski-jump-postponed.html | Eastern Ski Jump Postponed | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/need-for-home-gardens.html | Need for Home Gardens | True | LEN HUNTRESS, Sr. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/bronx-houses-purchased-apartment-on-tyndall-avenue-among-properties.html | BRONX HOUSES PURCHASED; Apartment on Tyndall Avenue Among Properties Sold | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/republicans-hold-48-pledges-unkept-democrats-record-shows-it-scott.html | REPUBLICANS HOLD '48 PLEDGES UNKEPT; Democrats' Record Shows It, Scott Says -- MGrath Asserts House Makes Progress | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/joan-e-le-bof-married-woodmere-girl-becomes-bride-here-of-alvin-h.html | JOAN E. LE BOF MARRIED; Woodmere Girl Becomes Bride Here of Alvin H. Newman | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/elt-to-present-curtis-play.html | ELT to Present Curtis Play | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/advanced-by-tobacco-company.html | Advanced by Tobacco Company | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/adjustable-garb-for-boys-shown-merry-mite-clothing-that-may-be.html | ADJUSTABLE GARB FOR BOYS SHOWN; 'Merry Mite' Clothing That May Be Lengthened Is Part of Altman's Display | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/andrews-body-to-be-cremated.html | Andrews' Body to Be Cremated | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/masi-accepts-braves-terms.html | Masi Accepts Braves' Terms | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/nlrb-bars-strike-for-a-closed-shop-holds-the-tafthartley-law-is.html | NLRB BARS STRIKE FOR A CLOSED SHOP; Holds the Taft-Hartley Law Is Breached if Union Tries to Force Such a Clause | True | By Jay Walzspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/holy-lands-needy-held-social-peril-arab-and-christian-refugees-are.html | HOLY LAND'S NEEDY HELD SOCIAL PERIL; Arab and Christian Refugees Are Material for Atheism, Dr. Dodge Declares | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/edwin-taylor.html | EDWIN TAYLOR | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/martin-questions-spy-bill-secrecy-house-gop-leader-doubts-this-can.html | MARTIN QUESTIONS SPY BILL SECRECY; House GOP Leader Doubts This Can Be Kept, but Brown of Ohio Declares It Is Vital | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/leipzig-fair-has-bleak-opening-with-snow-and-a-new-soviet-mark-only.html | Leipzig Fair Has Bleak Opening With Snow and a New Soviet Mark; Only 20,000 Visitors Inspect Shoddy Goods, Ersatz Foods --Use of 'Valuta' Currency Sends Some Foreign Buyers Home | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/drivers-needed-by-polio-fund.html | Drivers Needed by Polio Fund | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/federation-fights-cut-state-labor-group-fears-jobs-for-25000-would.html | FEDERATION FIGHTS CUT; State Labor Group Fears Jobs for 25,000 Would Be Lost | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/retailers-differ-on-delinquencies-majority-of-stores-surveyed.html | RETAILERS DIFFER ON DELINQUENCIES; Majority of Stores Surveyed Restrict Charge Accounts 60 to 90 Days Overdue | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/russian-designers-proclaim-freedom.html | RUSSIAN DESIGNERS PROCLAIM FREEDOM | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/triumphs-of-foreign-aces-records-set-by-us-mark-track-season.html | Triumphs of Foreign Aces, Records Set by U. S., Mark Track Season; Performances of Reiff, Slykhuis, Ahlden and Bengtsson Highlights of Great Campaign -- Three World Standards Broken | True | By Joseph M. Sheehan | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/spy-case-bad-for-relations-between-u-n-and-congress-it-is-expected.html | Spy Case Bad for Relations Between U. N. and Congress; It Is Expected to Make More Difficult Passage of Two Bills Needed by Organization | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/2-pilots-found-dead-in-crashes.html | 2 Pilots Found Dead in Crashes | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/charles-alvin-bliss.html | CHARLES ALVIN BLISS | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/legislation-to-spur-shipbuilding-will-be-pressed-bland-promises.html | Legislation to Spur Shipbuilding Will Be Pressed, Bland Promises; Chairman of House Marine Committee Reassures Operators Action Will Be Taken to Aid Fleet Expansion | True | By George Horne | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hugo-a-luthin.html | HUGO A. LUTHIN | True | Snecial to T. NZW Yor,: TIMr.-S | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/12year-drilling-contract.html | 12-Year Drilling Contract | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/cold-war-answer-seen-cole-sets-it-for-time-of-soviet-fall-and-true.html | 'COLD WAR' ANSWER SEEN; Cole Sets It For Time of Soviet Fall and True Christian Rise | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/tea-shipments-drop-imports-and-inventories-up-but-retailers-took.html | TEA SHIPMENTS DROP; Imports and Inventories Up, but Retailers Took Less in 1948 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pal-joey-is-hailed-in-equity-production.html | 'PAL JOEY' IS HAILED IN EQUITY PRODUCTION | True | J. P. S. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/apathy-declared-churchs-real-foe-neibacher-contrasts-neglect-by.html | APATHY DECLARED CHURCH'S REAL FOE; Neibacher Contrasts Neglect by 'Indifferent' Christians to Open Hostility of Reds | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/record-year-seen-for-frozen-foods-leaders-in-industry-attending.html | RECORD YEAR SEEN FOR FROZEN FOODS; Leaders in Industry Attending Convention in Chicago Today Point to Growing Market | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/foreign-exchange-rates-week-ended-march-4-1949.html | FOREIGN EXCHANGE RATES; Week ended March 4, 1949 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/britons-diet-i-0-calories-below-39-says-strachey.html | Britons' Diet 1 0 Calories Below '39, Says Strachey | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/heida-hermanns-recital-germanborn-pianist-features-dussek-sonata-in.html | HEIDA HERMANNS RECITAL; German-Born Pianist Features Dussek Sonata in Program | True | C. H. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/robert-murphy-flying-home.html | Robert Murphy Flying Home | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/trading-is-slow-in-cotton-market-downturn-in-parity-price-is-factor.html | TRADING IS SLOW IN COTTON MARKET; Downturn in Parity Price Is Factor -- Traders Tend to Await Developments | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/israeli-diamonds-active-cutters-finishing-gem-stones-up-to-12000000.html | ISRAELI DIAMONDS ACTIVE; Cutters Finishing Gem Stones Up to $12,000,000 a Year | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/policemen-for-odwyer-article-in-pba-magazine-urges-the-mayors.html | POLICEMEN FOR O'DWYER; Article in PBA Magazine Urges the Mayor's Re-election | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/seaplane-pilot-rescued-tanker-seamen-see-craft-upset-alighting-on.html | SEAPLANE PILOT RESCUED; Tanker Seamen See Craft Upset Alighting on Newark Bay | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/red-cross-correspondence.html | Red Cross Correspondence | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/carmine-bianco.html | CARMINE BIANCO | True | Soecial to Nlv YO TrMr. s. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/communist-parties-proclaim-soviet-tie.html | COMMUNIST PARTIES PROCLAIM SOVIET TIE | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/general-quiet-noted-in-election-in-chile.html | GENERAL QUIET NOTED IN ELECTION IN CHILE | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/margaret-quynn-engaged-to-el-senior-at-sweet-briar-college1-fiancee.html | MARGARET QUYNN ENGAGED TO /El); Senior at Sweet Briar College1 Fiancee of Sim W. Maples Jr.,] / Signal Corps Veteran / | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/seven-encores-by-burl-ives.html | Seven Encores by Burl Ives | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/ama-stand-backed-by-doctors-group-support-of-american-academy-of.html | AMA STAND BACKED BY DOCTORS GROUP; Support of American Academy of General Practice Pledged in Health Plan Fight | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/puerto-rico-faces-strike-midnight-sugar-walkout-is-set-after-wage.html | PUERTO RICO FACES STRIKE; Midnight Sugar Walkout Is Set After Wage Talks Collapse | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/shoe-trust-action-speeded-by-judge-jurist-streamlines-ponderous.html | SHOE TRUST ACTION SPEEDED BY JUDGE; Jurist Streamlines Ponderous Procedure in Case Against Machinery Concern | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/gen-vandenberg-in-london.html | Gen. Vandenberg in London | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/puerto-rico-exhibit-continues.html | Puerto Rico Exhibit Continues | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sports-of-the-times-man-on-a-horse.html | Sports of the Times; Man on a Horse | True | By Arthur Daley | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/athens-linotypers-strike.html | Athens Linotypers Strike | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/paster-asks-weeks-armisticei.html | Paster Asks 'Week's Armistice'I | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/evil-seen-creating-modern-gethsemane.html | EVIL SEEN CREATING MODERN GETHSEMANE | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/europeans-to-drop-erp-master-plan-steering-group-finds-proposal.html | EUROPEANS TO DROP ERP 'MASTER PLAN'; Steering Group Finds Proposal Impracticable, but Will Urge More Cooperation | True | By Harold Callenderspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/robert-stormpetersen.html | ROBERT STORM-PETERSEN | True | Specla/to Tm Nz o zMzs. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/baltic-refugees-score-soviet-rule.html | Baltic Refugees Score Soviet Rule | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/economics-and-finance-planning-in-a-democracy.html | ECONOMICS AND FINANCE; Planning in a Democracy | True | By Edward H. Collins | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hickok-consolidates-plants.html | Hickok Consolidates Plants | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/son-to-mrs-joseph-j-spurr-3di.html | Son to Mrs. Joseph J. Spurr 3dI | True | Secla\ to THZ I'wNo . | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/al-bernard-singer-and-song-writer-61.html | AL BERNARD, SINGER AND SONG WRITER, 61 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/israeli-minister-shertok-changes-name-to-sharet.html | Israeli Minister Shertok Changes Name to Sharet | True | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/1200-hear-segovia-play-guitarists-program-includes-4-works.html | 1,200 HEAR SEGOVIA PLAY; Guitarist's Program Includes 4 Works Dedicated to Him | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/u-s-six-in-front-20-fights-swedes-again.html | U. S. SIX IN FRONT, 2-0; FIGHTS SWEDES AGAIN | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/clifford-watson-becomes-fiancee-former-vassar-student-to-be-bride.html | CLIFFORD WATSON BECOMES FIANCEE; Former Vassar Student to Be] Bride of Blair Henrotin, an Alumnus of Harvard | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/va-issues-insurance-warning.html | VA Issues Insurance Warning | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/south-of-st-louis-starring-joel-mccrea-as-a-texan-arrives-at-the-st.html | 'South of St. Louis,' Starring Joel McCrea as a Texan, Arrives at the Strand | True | By Bosley Crowther | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/reeses-pitchers-yield-one-hit-in-defeating-miksis-team-102-cimolis.html | Reese's Pitchers Yield One Hit In Defeating Miksis Team, 10-2; Cimoli's Single Off Brown in 8th Only Blow for Losing Dodgers -- Whitman, Peewee, Jorgensen Batting Aces for Victors | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/rights-of-arab-refugees-designation-as-invaders-rejected.html | Rights of Arab Refugees; Designation as Invaders Rejected, Constructive Aid Program Urged | True | MILLAR BURROWS | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/skip-lightning-kills-nine-cows.html | 'Skip' Lightning Kills Nine Cows | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/join-cocacola-international.html | Join Coca-Cola International | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/c-y-o-swim-to-good-shepherd.html | C. Y. O. Swim to Good Shepherd | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/corn-loans-due-to-rise-were-148000000-bushels-largest-in-years-as.html | CORN LOANS DUE TO RISE; Were 148,000,000 Bushels, Largest in Years, as of Feb. 1 | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/british-test-opens-in-municipal-polls-labor-chiefs-at-london-rally.html | BRITISH TEST OPENS IN MUNICIPAL POLLS; Labor Chiefs at London Rally Look to Spring Balloting as Pre-View of 1950 Elections | True | By Clifton Danielspecial To the New York Times. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/news-of-food-french-fried-shrimp-and-scallops-delectable-for-the.html | News of Food; French Fried Shrimp and Scallops Delectable for the Lenten Season | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/ten-acres-of-toys-in-this-years-fair-1200-exhibitors-share-space-in.html | TEN ACRES OF TOYS IN THIS YEAR'S FAIR; 1,200 Exhibitors Share Space in Three Hotels, Besides Permanent Showrooms | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/9000000-contracts-let-for-coulee-dam.html | $9,000,000 CONTRACTS LET FOR COULEE DAM | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | special to the new york times | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/east-33d-st-terminal-nearing-completion.html | EAST 33D ST. TERMINAL NEARING COMPLETION | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/expansion-forecast-in-state-jobfinding.html | EXPANSION FORECAST IN STATE JOB-FINDING | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sanders-not-set-for-morley-role-he-and-gilbert-miller-to-talk-it.html | SANDERS NOT SET FOR MORLEY ROLE; He and Gilbert Miller to Talk It Over Today -- Miss West's Return to 'Lil Delayed | True | By Sam Zolotow | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/u-s-group-to-drill-for-oil-in-mexico-contractors-led-by-pauley-will.html | U. S. GROUP TO DRILL FOR OIL IN MEXICO; Contractors, Led by Pauley, Will Dig on Fee Basis, but Regime Will Control Output 2 MAJOR SITES SELECTED Step Viewed as Most Important Since Expropriation -- Help to Hemisphere Reported | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/oneyear-maturities-of-u-s-45744911868.html | ONE-YEAR MATURITIES OF U. S. $45,744,911,868 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/petrillo-allocates-final-music-fund.html | PETRILLO ALLOCATES FINAL MUSIC FUND | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/jews-urged-to-aid-israeli-programs-weizmann-bengurion-send-messages.html | JEWS URGED TO AID ISRAELI PROGRAMS; Weizmann, Ben-Gurion Send Messages to Meetings Here, Cite Need for Support | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/odom-off-in-hawaii-on-5010mile-hop.html | ODOM OFF IN HAWAII ON 5,010-MILE HOP | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/balcony-view-of-religion-held-to-lack-its-meaning.html | 'Balcony View of Religion' Held to Lack Its Meaning | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hebardwalker-net-victors.html | Hebard-Walker Net Victors | True | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/friersons-debut-wins-his-audience-young-baritone-of-louisville-young-baritone-of-louisville.html | FRIERSON'S DEBUT WINS HIS AUDIENCE; Young Baritone of Louisville, Student at Juilliard School, Appears in Recital Here | True | R. P. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pope-at-presanctifying-rite.html | Pope at Pre-Sanctifying Rite | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/vienna-choir-boys-close-u-s-tour-youths-from-7-to-14-years-in-age.html | VIENNA CHOIR BOYS CLOSE U. S. TOUR; Youths From 7 to 14 Years in Age Heard Here First Time Since Before War | True | By Noel Straus | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/alexander-goldberg.html | ALEXANDER GOLDBERG | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/falkanger-annexes-jump-norwegian-gets-21650-points-in-holmenkollen.html | FALKANGER ANNEXES JUMP; Norwegian Gets 216,50 Points in Holmenkollen Ski Event | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/blame-placed-for-faith-loss.html | Blame Placed for Faith Loss | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/geneticists-dismissal-weighed.html | Geneticist's Dismissal Weighed | True | SIDNEY HOOK | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/de-coppet-is-victor-in-dinghy-regatta-outscores-sutphen-by-point-in.html | DE COPPET IS VICTOR IN DINGHY REGATTA; Outscores Sutphen by Point in 10 Interclub Events -Rogers Also Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/rangers-chances-for-playoffs-fade-as-they-bow-to-toronto-six-in.html | Rangers' Chances for Play-offs Fade as They Bow to Toronto Six in Garden; LEAFS TURN BACK BLUE SHIRTS BY 4-3 Toronto Comes From Behind With 2 Goals in the Final Period to Gain Victory 14,142 FANS SEE BATTLE Rangers Get All Their Points in Opening Session, First With 3 in Penalty Box | True | By Joseph C. Nichols | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/ch-chief-barmaid-takes-prize-again-imported-wire-best-at-twin.html | CH. CHIEF BARMAID TAKES PRIZE AGAIN; Imported Wire Best at Twin Brooks 2d Year in a Row -947 Dogs in Field | True | By John Rendelspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/fatally-stricken-at-game.html | Fatally Stricken at Game | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/interhandel-bows-to-federal-court-belief-that-u-s-will-honor-pact.html | INTERHANDEL BOWS TO FEDERAL COURT; Belief That U. S. Will Honor Pact Induces Postponement of Stock Forfeiture INTERHANDEL BOWS TO FEDERAL COURT | True | By George H. Morisonspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/price-curbs-3800-years-old-babylonian-tablets-reveal-yale-professor.html | Price Curbs 3,800 Years Old, Babylonian Tablets Reveal; Yale Professor Translates Code That Ruled in Eshnunna Along the Tigris -- Laws Were Found in Baghdad Museum THE OLDEST-KNOWN CODE OF LAWS IN THE WORLD PRICE CODE TRACED TO 3,800 YEARS AGO | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/world-federation-hit-vfw-eastern-session-brands-movement-as.html | WORLD FEDERATION HIT; VFW Eastern Session Brands Movement as Subversive | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/joel-issaacs.html | JOEL ISSAACS | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/israeli-housing-aid-planned.html | Israeli Housing Aid Planned | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/alfred-lunt-in-hospital-actors-illness-cancels-his-plays-bow-in.html | ALFRED LUNT IN HOSPITAL; Actor's Illness Cancels His Play's Bow in Milwaukee | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/asian-conference-under-discussion-nehru-says-19-nations-may-hold.html | ASIAN CONFERENCE UNDER DISCUSSION; Nehru Says 19 Nations May Hold Further Meeting Shortly -- Burma Action Undecided | True | By Robert Trumbullspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/50000-exgis-aided-by-citys-schools-special-refresher-and-trade.html | 50,000 EX-GI'S AIDED BY CITY'S SCHOOLS; Special, Refresher and Trade Classes 'Most Comprehensive in U. S,. Dr. Jansen Says | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/isabel-bigley-officers-fiancee.html | Isabel Bigley Officer's Fiancee | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/concert-features-work-by-kirchner-duo-for-violin-piano-receives.html | CONCERT FEATURES WORK BY KIRCHNER; Duo for Violin, Piano Receives Performance of Rare Beauty by Composer and Erle | True | C. H. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/chamber-group-heard-charles-schiff-leads-manhattan-orchestra-in-two.html | CHAMBER GROUP HEARD; Charles Schiff Leads Manhattan Orchestra in Two Novelties | True | C. H. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/jersey-bakery-drivers-postpone-strike-new-york-deliveries-may-cause.html | Jersey Bakery Drivers Postpone Strike; New York Deliveries May Cause Conflict | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/church-week-date-set.html | Church Week Date Set | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/nanking-paper-is-closed-for-its-attacks-on-chiang-antichiang-paper.html | Nanking Paper Is Closed For Its Attacks on Chiang; ANTI-CHIANG PAPER CLOSED IN NANKING | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/salvation-army-buys-upstate.html | Salvation Army Buys Up-State | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/athens-reports-defeats-of-rebels-in-mountains.html | Athens Reports Defeats Of Rebels in Mountains | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/investor-obtains-west-side-housing-buys-a-54family-building-on.html | INVESTOR OBTAINS WEST SIDE HOUSING; Buys a 54-Family Building on Riverside Drive -- Other Deals Reported in Manhattan | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/luther-burbank-honored-shrub-planted-at-iis-home.html | LUTHER BURBANK HONORED; Shrub Planted at iis" Home | True | tol | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/eagle-3-by-cooper-annexes-open-golf-ponte-vedra-pros-shot-on-the.html | EAGLE 3 BY COOPER ANNEXES OPEN GOLF; Ponte Vedra Pro's Shot on the Last Hole Gives Him a 275 on St. Petersburg Links | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/american-retires-the-dc3.html | AMERICAN RETIRES THE DC-3 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/drowning-is-called-suicide.html | Drowning Is Called Suicide | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/cost-issue-stirs-debate.html | Cost Issue Stirs Debate | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sunshine-bakers-quit-cio-1800-at-long-island-city-plant-switch-to.html | SUNSHINE BAKERS QUIT CIO; 1,800 at Long Island City Plant Switch to AFL Union | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/italys-left-merges-to-fight-west-pact.html | ITALY'S LEFT MERGES TO FIGHT WEST PACT | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/cecil-o-spencer.html | CECIL O. SPENCER | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/books-and-authors.html | Books and Authors | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mirandas-ouster-linked-to-chavez-peron-economic-exczar-said-to-have.html | MIRANDA'S OUSTER LINKED TO CHAVEZ; Peron Economic Ex-'Czar' Said to Have Impugned President in Presence of Senator | True | By Milton Brackerspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/new-air-service-to-zurich.html | New Air Service to Zurich | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/by-winston-churchill-the-second-world-war-volume-ii-their-fines.html | By Winston Churchill: The Second World War; Volume II - Their Fines, Hour Roosevelt Re-elected President --British Munitions Contracts in the United States -- Lord Lothian Visits Me at Ditchley -- I Draft My Letter of December 8, 1940, to the President -- The Common Interests of Britain and the United States -- Need of Forward Planning -- British Recovery Since June -- Impending Peril on the Atlantic in 1941 -- Our Shipping Losses -- British and German Battleship Strength -- The Menace of Japan -- The Atlantic Lifeline -- American Influence on Eire -- My Request for Two Thousand Additional Aircraft a Month -- Army Equipment -- How to Pay the Bill -- Appeal to the United States. INSTALLMENT 27 -- A LETTER TO THE PRESIDENT Book II -- Alone | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/u-s-to-bar-search-in-its-german-zone-by-russian-teams-request-to.html | U. S. TO BAR SEARCH IN ITS GERMAN ZONE BY RUSSIAN TEAMS; Request to Recover Property Seen as Move to Strengthen Soviet Intelligence Net WARNING GIVEN LAST YEAR Britain Is Said to Have Joined in Announcing Restitution Work Would End April 30 U. S. TO BAR SEARCH OF ITS GERMAN ZONE | True | By Drew Middletonspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/the-fight-against-bias-need-stressed-for-an-informed-public-on.html | The Fight Against Bias; Need Stressed for an Informed Public on Progress of State Agency | True | LESTER B. GRANGER | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/spellman-at-dedication-staten-island-mission-open-150000-recreation.html | SPELLMAN AT DEDICATION; Staten Island Mission Open $150,000 Recreation Plant | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sofia-paper-scores-west-says-confessions-of-15-pastors-confounded.html | SOFIA PAPER SCORES WEST; Says Confessions of 15 Pastors Confounded Foreign Critics | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/sports-writers-now-criticized-in-russia.html | SPORTS WRITERS NOW CRITICIZED IN RUSSIA | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/abroad-russian-reshuffle-a-berlin-sensation.html | Abroad; Russian Reshuffle a Berlin Sensation | True | By Anne O'Hare McCormick | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/va-hospitals-hearing-set.html | VA Hospitals' Hearing Set | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/z-harry-nathan-once-pythian-state-head.html | Z HARRY NATHAN, ONCE PYTHIAN STATE HEAD | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mmahon-gets-10-strikes-287-game-aids-kegler-to-tie-for-9th-in-a-b-c.html | M'MAHON GETS 10 STRIKES; 287 Game Aids Kegler to Tie for 9th in A. B. C. Singles | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/paraguay-denies-new-conflict.html | Paraguay Denies New Conflict | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/flexnit-inc-appoints-advertising-manager.html | Flexnit, Inc., Appoints Advertising Manager | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/young-composer-plays-miss-schoenthal-gives-program-mainly-of-own.html | YOUNG COMPOSER PLAYS; Miss Schoenthal Gives Program Mainly of Own Works | True | C. H. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/bulgarian-party-joins-red-front.html | Bulgarian Party Joins Red Front | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/kin-of-representative-attacked.html | Kin of Representative Attacked | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/state-death-rate-at-new-low-in-48-total-of-fatalities-was-157948.html | STATE DEATH RATE AT NEW LOW IN '48; Total of Fatalities Was 157,948 -- Births Reached 302,051, Second Highest Figure Ever | | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/false-standards-scored-pastor-asserts-that-goodness-ruled-by-fear.html | FALSE STANDARDS SCORED; Pastor Asserts That Goodness Ruled by Fear Is Wrong | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/75cent-base-wage-in-danger-in-house-leader-in-committee-asserts.html | 75-CENT BASE WAGE IN DANGER IN HOUSE; Leader in Committee Asserts Absence by Supporter Could Cut It to 55 or 60 Hourly 75-CENT BASE PAY IN DANGER IN HOUSE | | By Robert F. Whitneyspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/plan-vatican-radio-fund-drive.html | Plan Vatican Radio Fund Drive | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/more-facts-on-eca-sought-by-george-senator-says-committee-waits.html | MORE FACTS ON ECA SOUGHT BY GEORGE; Senator Says Committee Waits Agency's Word on Projects in $5,580,000,000 Bill | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/youth-repertorys-first-offering.html | Youth Repertory's First Offering | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/baby-face-betrays-him-suspect-in-20000-robbery-is-recognized-by.html | 'BABY' FACE BETRAYS HIM; Suspect in $20,000 Robbery Is Recognized by Victim | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/foster-and-dennis-retort-to-truman-communists-say-they-seek-peace.html | FOSTER AND DENNIS RETORT TO TRUMAN; Communists Say They Seek Peace, Are No Traitors -- Take 'Jefferson, Lincoln' Roles FOSTER AND DENNIS RETORT TO TRUMAN | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/j-m-broughtoh-60-senator-is-dead-north-carolinas-new-member-had.html | J. M. BROUGHTOH, 60, SENATOR, IS DEAD; North Carolina's New Member Had Heart Attack--Was to Join Closure Debate Today | True | Special to Tm Nrr YozK Tns. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/state-park-asked-in-sprain-nallen-moses-report-outlines-big.html | STATE PARK ASKED IN SPRAIN NALLEN; Moses Report Outlines Big Development Pro[ram for Metropolitan Area | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/avelino-awaits-court-ruling.html | Avelino Awaits Court Ruling | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/illinois-in-n-c-a-a-event-to-represent-fourth-district-in-eastern-c.html | ILLINOIS IN N. C. A. A. EVENT; To Represent Fourth District in Eastern Court Play-Off | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/youths-join-work-group-507-enrolled-in-recreation-plan-in.html | YOUTHS JOIN WORK GROUP; 507 Enrolled in Recreation Plan in Stuyvesant Area | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/hendl-farewell-concert-philharmonic-audience-of-2600-hears-kreutz.html | HENDL FAREWELL CONCERT; Philharmonic Audience of 2,600 Hears Kreutz Novelty | True | R. P. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/new-yorkers-win-bridge-title-play-mixedpairs-event-is-captured-by-l.html | NEW YORKERS WIN BRIDGE TITLE PLAY; Mixed-Pairs Event Is Captured by L. M. Jaeger and Wife -- 84 Teams in Match | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/air-cargo-traffic-projected-to-1955-caa-study-finds-it-will-equal.html | AIR CARGO TRAFFIC PROJECTED TO 1955; CAA Study Finds It Will Equal the Passenger Business in Weight and Revenue | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/brewery-to-be-community-center.html | Brewery to Be Community Center | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/gangster-is-seized-in-29year-search-20000-fugitive-of-clutching.html | GANGSTER IS SEIZED IN 29-YEAR SEARCH; $20,000 Fugitive of 'Clutching Hand' Outfit Picked Up in Brooklyn Household | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/red-troops-are-busy.html | Red Troops Are Busy | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/british-create-plutonium-in-a-big-atomic-advance.html | British Create Plutonium In a Big Atomic Advance | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/van-eten-ronk.html | VAN ET'!'EN RONK | True | SpeJat to N-w 02 TMr.S. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/canadien-six-on-top-10-gains-second-place-in-league-with-victory.html | CANADIEN SIX ON TOP, 1-0; Gains Second Place in League With Victory Over Boston | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/entering-the-fashion-picture-as-the-season-for-new-wardrobes.html | Entering the Fashion Picture as the Season for New Wardrobes Advances; Original Ideas, Novel Presentation Mark Hattie Carnegie Collection | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pennroad-to-add-director.html | Pennroad to Add Director | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/u-s-troops-in-manila-to-move.html | U. S. Troops in Manila to Move | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/russia-cites-antimalaria-steps.html | Russia Cites Anti-Malaria Steps | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/frank-f-schrauder.html | FRANK F. SCHRAUDER | True | Speca to g Yo | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/markle-fund-names-13-medical-scholars.html | MARKLE FUND NAMES 13 MEDICAL SCHOLARS | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/ministry-of-ease-decried-by-melish-rectors-aide-in-church-row-tells.html | 'MINISTRY OF EASE' DECRIED BY MELISH; Rector's Aide in Church Row Tells Ideals for Service -- Parish Meeting Tonight | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/homer-j-mellett.html | HOMER J. MELLETT | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/germans-return-denied-no-approach-made-by-soviet-on-sudetenland.html | GERMANS RETURN DENIED; No Approach Made by Soviet on Sudetenland, Says Czech | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/players-planning-to-sue-chandler-action-for-millions-revealed-by.html | PLAYERS PLANNING TO SUE CHANDLER; Action for 'Millions' Revealed by New York Attorney for Mexican League Jumpers | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/the-soviet-enigma.html | THE SOVIET ENIGMA | True | | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/japanese-unions-begin-offensive-strikes-and-threats-in-key.html | JAPANESE UNIONS BEGIN 'OFFENSIVE'; Strikes and Threats in Key Industries Are Aimed at Yoshida Government | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pyramid-proposed-to-win-converts-clare-boothe-luce-predicts-use-of.html | PYRAMID PROPOSED TO WIN CONVERTS; Clare Boothe Luce Predicts Use of System Would Make City Catholic in 5 Years | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/video-shipments-higher-88-rise-in-48-fourth-quarter-reported-by.html | VIDEO SHIPMENTS HIGHER; 88% Rise in '48 Fourth Quarter Reported by Manufacturers | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/nepal-change-asked.html | NEPAL CHANGE ASKED | True | Congress Party Calls on People to Replace Present Regime | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/two-killed-in-auto-in-catskill.html | Two Killed in Auto in Catskill | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/judge-goldsteins-mother-dies.html | Judge Goldstein's Mother Dies | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/egypt-fears-loss-of-cotton-market-lower-price-of-u-s-product.html | EGYPT FEARS LOSS OF COTTON MARKET; Lower Price of U. S. Product, Success of Artificial Fibers, Called Increasing Threat AFFECTS ALL MIDDLE EAST Head of Alexandria Exporters Warns of Collapse Similar to That After World War I | True | Special to THE NEW YORK TIMES | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/truman-interviews-press-as-he-gaily-begins-vacation-the-president.html | Truman 'Interviews' Press As He Gaily Begins Vacation; THE PRESIDENT ARRIVING IN KEY WEST FOR VACATION PRESIDENT TURNS TABLES ON PRESS | True | By Anthony Levierospecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/arizona-combats-dust-bowl-threat-pushes-to-get-water-from-the.html | ARIZONA COMBATS 'DUST BOWL' THREAT; Pushes to Get Water From the Colorado to Save Rich Land Reverting to Desert | True | By Gladwin Hillspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/buys-its-sleeping-cars.html | Buys Its Sleeping Cars | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/status-of-branch-seen-ywca-topic-but-national-session-is-not-slated.html | STATUS OF BRANCH SEEN Y.W.C.A. TOPIC; But National Session Is Not Slated to Act Directly on Disaffiliation Move | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/moonrise-new-film-at-the-globe.html | 'Moonrise' New Film at the Globe | True | A. W. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/panisset-takes-combined-french-ski-ace-wins-kandahar-trophy-at-mont.html | PANISSET TAKES COMBINED; French Ski Ace Wins Kandahar Trophy at Mont Tremblant | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/join-red-cross-appeal-financial-executives-named-to-aid-george-d.html | JOIN RED CROSS APPEAL; Financial Executives Named to Aid George D. Woods | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/stock-exchange-ties-at-chess-55-finishes-even-in-radio-match-with.html | STOCK EXCHANGE TIES AT CHESS, 5-5; Finishes Even in Radio Match With Amsterdam When Point Is Awarded to Kashdan | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mob-flips-coins-to-pick-lyncher-negro-saves-life-by-dive-in-river.html | Mob Flips Coins to Pick Lyncher; Negro Saves Life by Dive in River; MOB TOSSES COINS TO PICK A LYNCHER | True | By the United Press. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/attlee-visits-airlift-bases.html | Attlee Visits Airlift Bases | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/london-weighs-red-shift-britons-see-molotov-devoting-more-time-to.html | LONDON WEIGHS RED SHIFT; Britons See Molotov Devoting More Time to Bigger Tasks | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/kennecott-copper-earns-93806919-reports-867-a-share-for-48-against.html | KENNECOTT COPPER EARNS $93,806,919; Reports $8.67 a Share for '48 Against $8.49 for '47 -- Assets, $335,766,585 | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/early-spring-portended-as-mild-day-lures-city.html | Early Spring Portended As Mild Day Lures City | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/twin-boys-perish-in-tenement-fire-their-parents-and-six-others.html | TWIN BOYS PERISH IN TENEMENT FIRE; Their Parents and Six Others Burned or Injured in Flash Blaze Near Span to Queens | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/output-increased-in-finished-steel-new-high-levels-are-attained-as.html | OUTPUT INCREASED IN FINISHED STEEL; New High Levels Are Attained as Ingot Production Holds at 100.5% of Capacity | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/income-increased-by-l-i-lighting-co-628807-rise-to-2509697-for-last.html | INCOME INCREASED BY L. I. LIGHTING CO.; $628,807 Rise to $2,509,697 For Last Year Shown After PSC Lifts Rates | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/philip-c-staib-83-grocery-official-head-of-state-wholesale-unit-for.html | PHILIP C, STAIB, 83, GROCERY OFFICIAL; Head of State Wholesale Unit for Decade Dies---Leader in Bergen County Groups | True | . oeoAal to T Nxw Yo. 'n4. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/egyptian-invites-a-british-accord-foreign-minister-says-cairo-wants.html | EGYPTIAN INVITES A BRITISH ACCORD; Foreign Minister Says Cairo Wants Cooperation -- Favors Mediterranean Entente | True | By Albion Rossspecial To the New York Times. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/pensions-urged-only-for-needy-veterans.html | PENSIONS URGED ONLY FOR NEEDY VETERANS | True | | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/new-traffic-body-to-get-rogers-data-his-proposed-improvements.html | NEW TRAFFIC BODY TO GET ROGERS DATA; His Proposed Improvements Include Better Truce Loading, Underground Parking | True | By Kenneth Campbell | | C1B 183827 | |
| 1949-03-07 | o 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/mrs-g-p-bassf-3d-has-son-i.html | Mrs. G. P. Bass=t.f. 3d Has Son I | True | Special o L'w Yo I | | C1B 183827 | |
| 1949-03-07 | 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/missharrison-bride-of-francis-mulhern.html | MISS HARRISON BRIDE OF FRANCIS MULHERN | True | | | C1B 183827 | |
| 1949-03-07 | o 1949-03-07 | https://www.nytimes.com/1949/03/07/archives/five-runs-in-last-of-ninth-decide-giants-intrasquad-contest-at.html | Five Runs in Last of Ninth Decide Giants' Intra-Squad Contest at Phoenix; FRISCH TEAM WINS 3-HOUR BATTLE, 10-9 Defeats Franks' Side on Four Walks, Two Singles and a Long Fly in Last Frame KENNEDY AND VOLK EXCEL They Are Most Effective of the Hurlers -- Marshall Drives Giants' First Home Run | True | By John Drebingerspecial To the New York Times | | C1B 183827 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/4000000-bonds-to-shields-group-minnesota-power-issue-won-by-bid-of.html | $4,000,000 BONDS TO SHIELDS GROUP; Minnesota Power Issue Won by Bid of 102.095 for 3 1/8% Interest -- Stock Financing | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/thomas-gwynn-jones.html | THOMAS GWYNN JONES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/kee-in-line-for-post-west-virginian-likely-to-succeed-as-foreign.html | KEE IN LINE FOR POST; West Virginian Likely to Succeed as Foreign Affairs Head | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | s to Tz'mzw No: Trams. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/yonkers-board-backs-ohioan-for-manager.html | YONKERS BOARD BACKS OHIOAN FOR MANAGER | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/soviet-aids-slavs-on-austrian-pact-insists-on-slovene-autonomy.html | SOVIET AIDS SLAVS ON AUSTRIAN PACT; Insists on Slovene Autonomy -- Yugoslavia Files Seven New Claims With the Deputies | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/c-hollingsworth-writer-80-is-dead.html | C. HOLLINGSWORTH, WRITER, 80, IS DEAD | True | Spe to 1w NoII . | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/axis-sally-assailed-as-sadistic-traitor.html | ' AXIS SALLY' ASSAILED AS 'SADISTIC TRAITOR' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/israeli-imports-put-at-116000000-in-49.html | ISRAELI IMPORTS PUT AT $116,000,000 IN '49 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/80-on-30mile-ice-floe-flee-as-it-jams-channel.html | 80 on 30-Mile Ice Floe Flee as It Jams Channel | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/rivkind-defeats-bowden-upsets-seeded-rival-in-eastern-tennis.html | RIVKIND DEFEATS BOWDEN; Upsets Seeded Rival in Eastern Tennis -- Ginzenmuller Wins | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/charles-c-cox.html | CHARLES C. COX | True | SPecla to THE NEW YORK TLMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/in-the-nation-a-little-matter-of-coattail-riding.html | In The Nation; A Little Matter of Coattail Riding | True | By Arthur Krock | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/israels-first-knesset-to-meet.html | Israel's First Knesset to Meet | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-washingtonpittsburgh-link.html | New Washington-Pittsburgh Link | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/shermer-d-brunt.html | SHERMER D. BRUNT | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bread-supply-cut-on-staten-island-pickets-at-bridges-turn-back-some.html | BREAD SUPPLY CUT ON STATEN ISLAND; Pickets at Bridges Turn Back Some Drivers From Jersey, Where Pay Vote Impends | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/russia-held-capable-of-supplying-drugs.html | RUSSIA HELD CAPABLE OF SUPPLYING DRUGS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/sir-archibald-page.html | SIR ARCHIBALD PAGE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/strike-end-forecast-for-chicago-papers.html | STRIKE END FORECAST FOR CHICAGO PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fare-snags-farm-labor-pacts.html | Fare Snags Farm Labor Pacts | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/columbia-names-eisenhower-aides-three-of-four-vice-presidency-posts.html | COLUMBIA NAMES EISENHOWER AIDES; Three of Four Vice Presidency Posts in Major Fields Are Filled by the Trustees PROVOST'S SCOPE WIDENED Jacobs Is Made 'a Principal Assistant to President' in Administering University | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/leopold-hascher.html | LEOPOLD HASCHER | True | SPecial to TIIE NEW NOK. TXMZS. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/civilians-get-edge-in-munitions-unit-their-industrial-know-how-is.html | CIVILIANS GET EDGE IN MUNITIONS UNIT; Their Industrial 'Know How' Is Teamed With Military's Voice in New Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/israel-amman-set-basis-for-a-truce-but-transjordan-authority-in.html | ISRAEL, AMMAN SET BASIS FOR A TRUCE; But Transjordan Authority in Delineating Iraqi-Held Areas Is Still in Doubt | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/price-movement-upward-in-grains-professional-operations-dominate.html | PRICE MOVEMENT UPWARD IN GRAINS; Professional Operations Dominate Markets in Chicago, With Undertone Firm | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/letter-broadcast-in-russia.html | Letter Broadcast in Russia | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/motorman-dies-at-105-charles-c-boileau-received-gold-cup-at-century.html | MOTORMAN DIES AT 105; Charles C. Boileau Received Gold Cup at Century Mar!( | True | Special to TH Nv YORI< TI.Zrr. S. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/john-f-reynolds.html | JOHN F. REYNOLDS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/americans-stranded-by-a-failure-in-peru.html | AMERICANS STRANDED BY A FAILURE IN PERU | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/starrett-to-pay-bond-interest.html | Starrett to Pay Bond Interest | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/robert-c-stanton.html | ROBERT C. STANTON | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/durocher-praises-5-rookie-players-giant-pilot-enthusiastic-over.html | DUROCHER PRAISES 5 ROOKIE PLAYERS; Giant Pilot Enthusiastic Over Work of Jennings, Spencer, Hofman, Volk, Henley | True | By John Drebingerspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/eaton-to-discuss-trusts.html | Eaton to Discuss Trusts | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/7-pay-rise-sought-by-union-at-macys-other-increases-and-benefits.html | $7 PAY RISE SOUGHT BY UNION AT MACY'S; Other Increases and Benefits Also Demanded at Opening of Contract Negotiations | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/sister-lydia.html | SISTER LYDIA | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/israeli-tree-drive-opened-in-midwest.html | ISRAELI TREE DRIVE OPENED IN MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/high-soviet-officials-greet-north-koreans.html | HIGH SOVIET OFFICIALS GREET NORTH KOREANS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ear-bitten-off-in-soccer.html | Ear Bitten Off in Soccer | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/papers-sure-of-guilt.html | Papers Sure of Guilt | True | By M. S. Handlerspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/doctor-warns-on-fatigue-alvarez-of-mayo-clinic-counsels-family.html | DOCTOR WARNS ON FATIGUE; Alvarez of Mayo Clinic Counsels Family Practitioners | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/to-stress-current-news-keuka-college-seeks-wider-understanding-by.html | TO STRESS CURRENT NEWS; Keuka College Seeks Wider Understanding by Students | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/clay-approves-sentences-upholds-conviction-of-germans-who-murdered.html | CLAY APPROVES SENTENCES; Upholds Conviction of Germans Who Murdered 1,000,000 | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/chicago-conventions-spent-173778973.html | CHICAGO CONVENTIONS SPENT $173,778,973 | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bailed-in-clutching-hand-case.html | Bailed in 'Clutching Hand' Case | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/soviet-said-to-plan-airlift-into-albania.html | SOVIET SAID TO PLAN AIRLIFT INTO ALBANIA | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-steel-output-marks-are-scheduled-this-week.html | New Steel Output Marks Are Scheduled This Week | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/zuluindian-tensions-go-on-in-south-africa.html | ZULU-INDIAN TENSIONS GO ON IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/columbia-defeats-cornell-five-5149-sullivan-paces-late-rally-to.html | COLUMBIA DEFEATS CORNELL FIVE, 51-49; Sullivan Paces Late Rally to Give Lions Eastern League Triumph -- Azary Excels | True | By Michael Strauss | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/british-airways-business-off.html | British Airways' Business Off | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/helene-dubro____ww-engaged-brooklyn-college-alumna-to-bei-bride-of.html | HELENE DUBRO____WW ENGAGED; Brooklyn College Alumna to Bel Bride of Dr. Lionel Gold I | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/price-range-wide-in-antiques-show-table-utensils-under-1-set-of.html | PRICE RANGE WIDE IN ANTIQUES SHOW; Table Utensils Under $1, Set of Chairs at $5,000 Found Among Garden Exhibits | True | By Walter Rendell Storey | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/japanese-freighter-sinks.html | Japanese Freighter Sinks | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/catholic-youth-active-more-than-100000-report-says-took-part-in.html | CATHOLIC YOUTH ACTIVE; More Than 100,000, Report Says, Took Part in 1948 Programs | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/175-men-are-chosen-to-be-marine-cadets.html | 175 MEN ARE CHOSEN TO BE MARINE CADETS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/veteran-opposes-pension.html | Veteran Opposes Pension | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/165th-to-train-two-companies.html | 165th to Train Two Companies | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/italy-britain-to-draft-treaty.html | Italy, Britain to Draft Treaty | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/elizabeth-reuss-fiancee-she-will-be-wed-to-comdr.html | ELIZABETH REUSS FIANCEE; She Will Be Wed to Comdr. | True | F, J'l | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/slykhuis-annexes-montreal-event-wins-race-142-yards-short-of-mile.html | SLYKHUIS ANNEXES MONTREAL EVENT; Wins Race 142 Yards Short of Mile -- Dillard Sets Canadian Mark for 50-Yard Hurdles | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/electric-autolite.html | Electric Auto-Lite | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/jsse-s-bt-lckesoeei-.html | JssE' s. Bt. lCKE'''SOE...E.I ! | True | .Spec to == N, Yo zn,s. ' I | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/employe-benefits-extended.html | Employe Benefits Extended | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/propaganda-aim-seen.html | Propaganda Aim Seen | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/factors-in-choice-of-college-head.html | Factors in Choice of College Head | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/5940-dps-coming-to-u-s-this-month-nine-vessels-two-more-than-in.html | 5,940 DP'S COMING TO U. S. THIS MONTH; Nine Vessels, Two More Than in February, Will Sail From North German Ports | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/william-a-gardner.html | WILLIAM A, GARDNER | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/security-traders-sponsor-forum.html | Security Traders Sponsor Forum | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-england-sales-head-named-by-burlington-unit.html | New England Sales Head Named by Burlington Unit | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/talks-break-down-on-idlewild-issue-quarrel-between-eight-airlines.html | TALKS BREAK DOWN ON IDLEWILD ISSUE; Quarrel Between Eight Airlines and Port Authority May Be Sent Back to Court | | By John Stuart | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/miniature-rooms-shown-decorating-ideas-can-be-seen-in-cabinets-at.html | MINIATURE ROOMS SHOWN; Decorating Ideas Can Be Seen in Cabinets at Stern's | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/german-reds-open-intensified-drive-party-head-announces-steps-for.html | GERMAN REDS OPEN INTENSIFIED DRIVE; Party Head Announces Steps for Countering 'New War' Plan Laid to Western Powers | | By Drew Middletonspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/negro-kidnaping-laid-to-3-in-lynching-case.html | NEGRO KIDNAPING LAID TO 3 IN LYNCHING CASE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/budget-showdown-pushed-at-albany-dewey-forces-plan-a-meeting-of.html | BUDGET SHOWDOWN PUSHED AT ALBANY; Dewey Forces Plan a Meeting of Senate Finance Group Today to Get Action | | By Leo Eganspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/9-bronx-bus-lines-halted-by-strike-175000-residents-lose-service-in.html | 9 BRONX BUS LINES HALTED BY STRIKE; 175,000 Residents Lose Service in Day in Schedule Row -- Normal Service Today | | By Lawrence Resner | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/cornelius-d-boyle.html | CORNELIUS d. BOYLE | True | Spec/a to /,s n" "1"t"s. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/big-loss-on-opera-at-covent-garden-british-arts-councils-report-for.html | BIG LOSS ON OPERA AT COVENT GARDEN; British Arts Council's Report for Year Shows Company Expenses Jump Annually | | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/family-security-urged-by-truman-preachment-of-a-theory-not-enough.html | FAMILY SECURITY URGED BY TRUMAN; ' Preachment of a Theory' Not Enough, He Says in Message to Catholic Conference | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/musicians-guild-ends-fine-season-kroll-quartet-assisted-by-7-other.html | MUSICIANS GUILD ENDS FINE SEASON; Kroll Quartet, Assisted by 7 Other Artists, Is Featured in Finale of Series | | By Howard Taubman | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/nyu-tenant-shift-held-50-achieved-law-school-dean-reports-on-site.html | N.Y.U. TENANT SHIFT HELD 50% ACHIEVED; Law School Dean Reports on Site on Washington Sq. -- Dissent by Committee | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/st-regis-paper-sales-rise-to-1948-peak-of-162672926-profits-gain.html | St. Regis Paper Sales Rise to 1948 Peak Of $162,672,926; Profits Gain Slightly | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-n-atomic-talk-put-off.html | U. N. Atomic Talk Put Off | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/subsidy-of-ships-is-termed-unfair-maritime-commission-policy-is.html | SUBSIDY OF SHIPS IS TERMED UNFAIR; Maritime Commission Policy Is Held to Discriminate Against Independents | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/157-veterans-buy-houses-193-others-who-lined-up-will-get-their.html | 157 VETERANS BUY HOUSES; 193 Others Who Lined Up Will Get Their Chance Today | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-ralph-p-buell.html | MRS. RALPH P. BUELL | True | Specla[ to NEW YOV. E r. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ten-books-in-prize-race-1948s-most-influential-one-will-get-1000.html | TEN BOOKS IN PRIZE RACE; 1948's Most Influential One Will Get $1,000 Prize | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/subway-delayed-by-fire.html | Subway Delayed by Fire | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/books-authors.html | Books -- Authors | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/india-votes-arms-bill.html | India Votes Arms Bill | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/william-b-lunsford.html | WILLIAM B. LUNSFORD | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bourgeois-circuses.html | BOURGEOIS CIRCUSES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/walter-r-bullock.html | WALTER R. BULLOCK | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/holy-cross-routs-dartmouth-7641-cousy-tallies-26-points-and-sets.html | HOLY CROSS ROUTS DARTMOUTH, 76-41; Cousy Tallies 26 Points and Sets All-Time Record for Crusader Players | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-s-wheat-buying-heavy-24835311-bushels-purchased-in-week-35-of.html | U. S. WHEAT BUYING HEAVY; 24,835,311 Bushels Purchased in Week 35% of June 30 Goal | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/by-winston-churchill-the-second-world-war-volume-htheir-finest-hour.html | By Winston Churchill: The Second World War; Volume H--Their Finest Hour Book n--@do., The President's Discovery: "LendLease"--His Press Cooference of December 17--"Eliminate the Dollar: Sign"---Lend-Lease Bill Presented to Congress. INSTALLMENT 28 LEND-LEASE Book n--@do.,Sudden Death of Philip Lothian--I Choose Lord Halifax as His Successor ---My Tribute to Lord Halifax--Mr. Eden Returns Home to the Foreign Office--Wa/ting for Lend-Lease New Year Greetings to the President. | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/talks-with-lebanon-resume.html | Talks With Lebanon Resume | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/c-h-longfield-56-gldustrglistdies-_-vice-president-sales-manager-of.html | C. H. LONGFIELD, 56, glDUSTRgLIST,DIES; *_.. ., Vice President, Sales. Manager of Youngstown Sheet Tubel --- Served WPB Three Years | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/de-molay-elects-mkay-los-angeles-judge-succeeds-b-b-smith-as-grand.html | DE MOLAY ELECTS M'KAY; Los Angeles Judge Succeeds B. B. Smith as Grand Master | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/purchase-of-college-urged.html | Purchase of College Urged | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/airline-proposes-a-new-stock-deal-national-system-facing-cab.html | AIRLINE PROPOSES A NEW STOCK DEAL; National System, Facing CAB Break-Up, Would Place Shares With Panagra, Pan American INCREASE IS PART OF PLAN 692,000 Would Be Offered at Market, Half to Each of the Overseas Operators | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dividend-credits-in-taxes-proposed-bill-offered-in-house-would.html | DIVIDEND CREDITS IN TAXES PROPOSED; Bill Offered in House Would Allow 20% Off Up to $2,000 of Return in a Year SEEKS TO SPUR INVESTING Aim of Rep. Byrnes, Sponsor, Is to Give Incentive to Place Savings in Equity Issues | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/sudeten-germans-reported-returned.html | SUDETEN GERMANS REPORTED RETURNED | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/i-aalfxander-h-utchi-nson-i.html | i A.ALF-XANDER H UTCHI NSON I | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/jobs-for-those-over-40-consideration-as-individuals-urged-on.html | JOBS FOR THOSE OVER 40; Consideration as Individuals Urged on Personnel Group | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bonds-and-shares-on-london-market-shuffle-of-soviet-officials-house.html | BONDS AND SHARES ON LONDON MARKET; Shuffle of Soviet Officials, House Uncertainties, Dash Hopes of Price Rally | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ilo-votes-inquiry-of-curbs-on-unions.html | ILO VOTES INQUIRY OF CURBS ON UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/villanova-in-n-c-a-a.html | Villanova in N. C. A. A. | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/oilreserve-gain-is-10year-record-1948-increase-in-natural-gas.html | OIL-RESERVE GAIN IS 10-YEAR RECORD; 1948 Increase in Natural Gas Liquids in U. S. Also Makes Peak Figure for Decade | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/radio-and-television-theatre-guild-on-air-shifts-to-nbc-sept-11.html | Radio and Television; ' Theatre Guild on Air' Shifts to NBC Sept. 11, With Symphony Filling In From June 12 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/shipping-news-and-notes-canadian-empresses-will-start-summer.html | Shipping News and Notes; Canadian Empresses Will Start Summer Schedule April 19 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/jury-examination-in-red-trial-begun-court-is-picketed-judge.html | JURY EXAMINATION IN RED TRIAL BEGUN; COURT IS PICKETED; Judge Questions and Excuses First Three of Panel, Which Includes Women, Negroes DISMISSAL PLEA IS DENIED Defense Presents 22 Motions in Day -- Medina Limits Its Challenges to 10 JURY EXAMINATION IN RED TRIAL BEGUN | True | By Russell Porter | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/red-cross-first-aid.html | Red Cross First Aid | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/chance-to-salvage-dress-season-seen-rise-in-repeat-orders-output.html | CHANCE TO SALVAGE DRESS SEASON SEEN; Rise in Repeat Orders, Output for Quarter Close to Year Ago, Good Weather, Are Cited | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/key-traffic-experts-picked-for-new-unit.html | KEY TRAFFIC EXPERTS PICKED FOR NEW UNIT | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/public-lectures-on-astronomy.html | Public Lectures on Astronomy | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/diana-stores-supervisor-is-named-vice-president.html | Diana Stores Supervisor Is Named Vice President | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/flower-air-route-asked-line-says-puerto-rico-could-supply-east-u-s.html | FLOWER AIR ROUTE ASKED; Line Says Puerto Rico Could Supply East U. S. With Blooms | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fairless-sees-steel-demands-met-soon-opposes-trumans-program-of.html | Fairless Sees Steel Demands Met Soon; Opposes Truman's Program of Expansion | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/few-polish-soldiers-in-britain-go-home.html | FEW POLISH SOLDIERS IN BRITAIN GO HOME | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/molotov-attitude-held-spur-to-firm-u-s-policy-stand-americas-moves.html | Molotov Attitude Held Spur To Firm U. S. Policy Stand; America's Moves to Take World Leadership Traced to His Creation of Distrust | True | By James Restonspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/soviet-shift-seen-in-various-lights-original-french-view-gloomy.html | SOVIET SHIFT SEEN IN VARIOUS LIGHTS; Original French View Gloomy -- British Dissent From Envoy's Interpretation TROOP MOVEMENTS NOTED Comparison With Demotion of Litvinov Held Unsound -- New East Unit Expected | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/2000-taken-in-holdup-restaurant-in-jamaica-robbed-in-busy-lunch.html | $2,000 TAKEN IN HOLD-UP; Restaurant in Jamaica Robbed in Busy Lunch Period | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/londonderry-rallies-banned.html | Londonderry Rallies Banned | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/coal-strike-hinted-over-mines-safety.html | COAL STRIKE HINTED OVER MINES SAFETY | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/flood-loss-grows-in-missouri-valley-hundreds-more-flee-homes-in.html | FLOOD LOSS GROWS IN MISSOURI VALLEY; Hundreds More Flee Homes in Midwest as Army Fears High Waters May Spread CLOSE WATCH ON WEATHER General Picture Called Bright But Engineers Are on Alert in a Seven-State Area | True | By William M. Blairspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/communist-leader-resigns.html | Communist Leader Resigns | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/coast-youth-wins-science-contest-zoologisttobe-takes-2800.html | COAST YOUTH WINS SCIENCE CONTEST; Zoologist-to-Be Takes $2,800 Westinghouse Scholarship -13 New Yorkers Get Prizes | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fraker-beats-oppenheimer.html | Fraker Beats Oppenheimer | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/puerto-rico-mills-shut-sugar-workers-strike-in-32-of-total-of-35.html | PUERTO RICO MILLS SHUT; Sugar Workers Strike in 32 of Total of 35 -- Pay Rises Sought | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | MRS. THOMAS W. JERALDS | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/john-e-howard.html | JOHN E. HOWARD | True | SPecla.t [o fa]: NV YOY. T1MES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/i-major-henry-w-lockett1.html | I. MAJOR HENRY W. LOCKETT 1 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/insurance-payments-up-prudentials-disbursements-in-48-put-at.html | INSURANCE PAYMENTS UP; Prudential's Disbursements in '48 Put at $120,223,335 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/wives-ask-arbiter-for-burial-strike-plead-with-spellman-2-hours-for.html | WIVES ASK ARBITER FOR BURIAL STRIKE; Plead With Spellman 2 Hours for a Priest to Mediate, But He Sees 'Nothing' Offered BAN ON UNION MAINTAINED Cardinal Says Some Labor Leaders Back Him -- 200 Volunteers Dig Graves | True | By Harold Faber | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/suspended-players-to-file-suits-against-organized-baseball-today.html | Suspended Players to File Suits Against Organized Baseball Today; Attorney Flynn Confers Here With Lanier and Martin, Who Jumped From the Cards -- Promises 'Something Sensational' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/strike-in-yonkers-ends-in-agreement-to-reinstate-500-8day-garbage.html | STRIKE IN YONKERS ENDS IN AGREEMENT TO REINSTATE 500; 8-Day Garbage Pile-Up Starts Moving Today After Quest for Other Workers Fails CITY TO DROP LAW TEST But Question of Penalties It Calls For Is Unsettled -Unions Claim Victory AGREEMENT ENDS STRIKE IN YONKERS | True | By A. H. Raskinspecial to The New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/son-to-mrs-felix-t-taliaferro.html | Son to Mrs. Felix T. Taliaferro | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/wider-teacher-visits-voted-in-albany-bill.html | WIDER TEACHER VISITS VOTED IN ALBANY BILL | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bridegroom-shop-to-open.html | Bridegroom Shop to Open | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/radiator-concern-sets-high-records-americanstandard-and-u-s.html | RADIATOR CONCERN SETS HIGH RECORDS; American-Standard and U. S. Subsidiaries Report Best Year in Earnings, Sales | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bond-issue-voted-for-city-hospitals-senate-ends-legislative-action.html | BOND ISSUE VOTED FOR CITY HOSPITALS; Senate Ends Legislative Action on 150-Million Proposal -- Tax Bill Is Passed | True | By Douglas Dalesspecial To The New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/russians-will-return-cruiser-milwaukee-to-american-navy-at-lewes.html | Russians Will Return Cruiser Milwaukee To American Navy at Lewes, Del., Today | True | By Will Lissnerspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/hiss-jury-witness-accused-in-court-contempt-citation-for-refusal-to.html | HISS JURY WITNESS ACCUSED IN COURT; Contempt Citation for Refusal to Testify About Auto Asked -- Judge to Rule Today | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/czech-group-stands-against-communism.html | CZECH GROUP STANDS AGAINST COMMUNISM | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/house-3484-votes-a-secret-spy-bill-powell-marcantonio-opposed.html | HOUSE, 348-4, VOTES A SECRET SPY BILL; Powell, Marcantonio Opposed -- Debate Brief as Short Calls Open Talk 'Supreme Folly' | True | By C. P. Trussellspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/chicago-offers-15000000-bonds-will-receive-bids-on-march-24-on.html | CHICAGO OFFERS $15,000,000 BONDS; Will Receive Bids on March 24 On Construction Issue -- Boston Seeks $5,000,000 Loan | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/harry-e-applegate.html | HARRY E. APPLEGATE | True | spectal to Nzw Yo T's. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/an-educational-opportunity.html | AN EDUCATIONAL OPPORTUNITY | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/susskndtroum.html | Sussknd--Troum | True | Special to T-W roP. 'rxr.. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fight-for-nursing-act-professional-groups-oppose-deferring.html | FIGHT FOR NURSING ACT; Professional Groups Oppose Deferring Effective Date | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pratt-turns-back-wagner-five-6854-dobson-paces-victors-with-23.html | PRATT TURNS BACK WAGNER FIVE, 68-54; Dobson Paces, Victors With 23 Points -- Brooklyn Polytech Defeats Cooper Union | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/erp-cabinet-balks-at-british-policy-report-deferred-for-revision-as.html | ERP 'CABINET' BALKS AT BRITISH POLICY; Report Deferred for Revision as Harriman and Schuman Disagree With Cripps | True | By Harold Callenderspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/morgenthau-phones-to-150-communities.html | MORGENTHAU PHONES TO 150 COMMUNITIES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/blast-takes-second-life-mrs-e-f-ball-of-muncie-ind-dies-after.html | BLAST TAKES SECOND LIFE; Mrs. E. F. Ball of Muncie, Ind., Dies After Florida Mishap | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/800-industrialists-aid-mobilization-600-to-700-more-to-be-added.html | 800 INDUSTRIALISTS AID MOBILIZATION; 600 to 700 More to Be Added, NSRB Production Chief Tells Commerce Group Parley DETROIT STUDY UNDER WAY Overnight Conversion to War Is Aim -- $750,000,000 in Pool Orders Out for 'M Day' 800 INDUSTRIALISTS AID MOBILIZATION | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ilo-sees-danger-in-housing-boom-u-n-unit-warns-that-many-nations.html | ILO SEES DANGER IN HOUSING BOOM; U. N. Unit Warns That Many Nations Would Be Plunged Into Drastic Depression | True | By Kathleen Teltschspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/soccer-parley-called-british-labor-ministry-seeks-to-avert-strike.html | SOCCER PARLEY CALLED; British Labor Ministry Seeks to Avert Strike by Players | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/private-distribution-plan-weighed-for-magazines-if-mail-rates-rise.html | Private Distribution Plan Weighed For Magazines if Mail Rates Rise; Publisher and Advertiser Groups Consider Step as Donaldson at House Hearing Urges End of Postal Subsidies | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-s-sextet-victor-101.html | U. S. Sextet Victor, 10-1 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bank-in-new-quarters-peoples-industrial-praised-by-cullman-at.html | BANK IN NEW QUARTERS; Peoples Industrial Praised by Cullman at Opening | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/west-pact-terms-put-in-final-shape-ambassadors-body-transmits.html | WEST PACT TERMS PUT IN FINAL SHAPE; Ambassadors' Body Transmits Complete Draft for Official Approval by Countries WEST PACT TERMS PUT IN FINAL SHAPE | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/rebecca-a-rks-lawyers-fiancee-boston-a-ulaw-student-to-be-bride-of.html | REBECCA A. RKS LAWYER'S FIANCEE; Boston U.-Law Student to Be Bride of Philip S. Belson, Who Served as Army Officer | True | Sep. la/to Ngw Yo . | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/chilean-election-supports-the-government-communist-groups-rolls-in.html | Chilean Election Supports the Government; Communist Group's Rolls in Congress Cut | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/british-girl-arrives-as-exchange-worker.html | BRITISH GIRL ARRIVES AS EXCHANGE WORKER | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/for-a-workable-labor-law-unions-strategy-reviewed-in-move-for.html | For a Workable Labor Law; Unions' Strategy Reviewed in Move for Repeal of Taft-Hartley Act | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/no-margarine-compromise.html | NO MARGARINE COMPROMISE | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/hartley-assailed-at-labor-hearing-his-tie-to-tool-owners-union.html | HARTLEY ASSAILED AT LABOR HEARING; His Tie to Tool Owners Union Comes Under Fire as House Group Opens Bill Study | True | By Louis Starkspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/broadway-arena-bouts-off.html | Broadway Arena Bouts Off | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/armour-seabrook-deal-packer-to-sell-frozen-poultry-here-through.html | ARMOUR, SEABROOK DEAL; Packer to Sell Frozen Poultry Here Through Latter April 1 | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/taft-favors-trying-fixed-annual-wage.html | TAFT FAVORS TRYING FIXED ANNUAL WAGE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/connecticut-to-get-newark-plant.html | Connecticut to Get Newark Plant | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/caribbean-bases-quiet-many-are-closed-garrisons-are-small-but.html | Caribbean Bases Quiet; Many Are Closed, Garrisons Are Small; But Potentials in a War Pose Problems | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-sylvia-c-reynolds.html | MRS. SYLVIA C. REYNOLDS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/st-michaels-triumphs-st-anns-five-also-victor-in-catholic-schools.html | ST. MICHAEL'S TRIUMPHS; St. Ann's Five Also Victor in Catholic Schools Tourney | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/hoover-asks-unity-in-aiding-transport-report-urges-nonregulatory.html | HOOVER ASKS UNITY IN AIDING TRANSPORT; Report Urges Non-Regulatory Functions in Field Be Put in Commerce Department EIGHT AGENCIES AFFECTED Part or All of Their Work Would Be Merged -- Savings and End of 'Chaos' Seen | True | By Clayton Knowlesspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/final-tribute-paid-to-dr-j-r-angell-simple-rites-in-battell-chapel.html | FINAL TRIBUTE PAID TO DR. J. R. ANGELL; Simple Rites in Battell Chapel on Yale Campus Held for University's Ex-Head | True | Special o TH NV YORK T4ss. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/moral-leadership-urged-on-y-w-c-a-mrs-harrison-elliott-voices.html | MORAL LEADERSHIP URGED ON Y. W. C. A.; Mrs. Harrison Elliott Voices Global Challenge to Women as Convention Opens | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/price-holiday-bills-are-opposed-by-ftc-tells-senator-johnson-action.html | PRICE HOLIDAY BILLS ARE OPPOSED BY FTC; Tells Senator Johnson Action Is Not Necessary as Mason Disagrees PRICE HOLIDAY BILLS ARE OPPOSED BY FTC | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/moses-is-assailed-on-new-park-plan-westchester-supervisors-say.html | MOSES IS ASSAILED ON NEW PARK PLAN; Westchester Supervisors Say Sprain Parkway Would Hurt Residential District | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/took-old-book-expelled-los-angeles-student-disciplined-over-bay.html | TOOK OLD BOOK, EXPELLED; Los Angeles Student Disciplined Over Bay Psalm Charge | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/oxford-mementos-lost-relics-of-newman-rhodes-lost-in-college.html | OXFORD MEMENTOS LOST; Relics of Newman, Rhodes Lost in College Library Fire | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/willt1ai-f-collins-retired-editor-76-former-new-ark-news-official.html | WILL1AI F. COLLINS; RETIRED EDITOR, 76; Former New. ark News Official Dies--Among Early Reporters Abroad in First World War | True | Special to NEW YOJ. zs. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/marzani-conviction-upheld-second-time.html | MARZANI CONVICTION UPHELD SECOND TIME | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/repeal-of-law-urged-democratic-leaders-in-attack-on-condonwadlin.html | REPEAL OF LAW URGED; Democratic Leaders in Attack on Condon-Wadlin Act | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/more-schools-demanded-east-side-housing-residents-also-ask-repairs.html | MORE SCHOOLS DEMANDED; East Side Housing Residents Also Ask Repairs to Old Ones | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/to-help-negro-colleges-fund.html | To Help Negro Colleges Fund | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/26-post-office-men-fight-loyalty-quiz-file-a-suit-giving-presidents.html | 26 POST OFFICE MEN FIGHT LOYALTY QUIZ; File a Suit Giving President's Program First Full Test of Constitutionality 26 POST OFFICE MEN FIGHT LOYALTY QUIZ | | By Jay Walzspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/charles-hood.html | CHARLES HOOD | True | -. Slclu o Zv NoaK Tnzs. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pearl-buck-urges-end-of-homework-author-pleads-that-time-at-home-be.html | PEARL BUCK URGES END OF HOMEWORK; Author Pleads That Time at Home Be for Play -- Gets Child Study Book Award | | By Lucy Freeman | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-william-a-bishop.html | MRS. WILLIAM A. BISHOP | True | Special to Nw Yo*.. Tr.s. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/33-platinum-fox-top-72-of-3099-skins-offered-sold-pearl-type-brings.html | $33 PLATINUM FOX TOP; 72% of 3,099 Skins Offered Sold -- Pearl Type Brings Up to $24 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/firing-147-laid-to-lirr-union-head-says-discharges-prepare-for.html | FIRING 147 LAID TO L.I.R.R.; Union Head Says Discharges Prepare for Reorganizing | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ward-directors-cut-from-twelve-to-nine.html | WARD DIRECTORS CUT FROM TWELVE TO NINE | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/elizabeth-barclay-2-to-be-bride-april.html | ELIZABETH BARCLAY 2 TO BE BRIDE APRIL | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/truman-sleeps-on-as-gun-booms-rising-hour-of-930-amazes-aides-no-on.html | Truman Sleeps On as Gun Booms; Rising Hour of 9:30 Amazes Aides, No One Has Heard Before of So Long a Rest for the President -- Speculation on Changes in the Cabinet Grows | | By Anthony Levierospecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/wage-rise-opposed-by-cotton-council-75c-minimum-would-ruin-the.html | WAGE RISE OPPOSED BY COTTON COUNCIL; 75c Minimum Would Ruin the Industry, Meeting Hears -Taft Law Is Endorsed | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pure-oil-company-sets-two-records-greatest-volume-highest-net-for.html | PURE OIL COMPANY SETS TWO RECORDS; Greatest Volume, Highest Net for Year in '48 -- Expansion of Specialty Products | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/speedy-lee-wins-in-fourway-nose-finish-at-gulfstream-221-shot.html | Speedy Lee Wins in Four-Way Nose Finish at Gulfstream; 22-1 SHOT SCORES OVER HIGH SHINE Speedy Lee's Closing Burst Takes Dash as Piet Nips Floral Trail for 3d CALUMET CALL TO BROOKS He Gets Assignment as the Stable's Regular Rider, Replacing Pierson | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/broughton-eulogy-delays-filibuster-senate-mourns-member-who-was-to.html | BROUGHTON EULOGY DELAYS FILIBUSTER; Senate Mourns Member Who Was to Make Maiden Speech Against a Stronger 'Gag' | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/oliver-c-collins.html | .OLIVER C. COLLINS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/camden-yards-set-to-start-new-ships.html | CAMDEN YARDS SET TO START NEW SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/honoring-policemen-for-rescue-of-15-years-ago.html | HONORING POLICEMEN FOR RESCUE OF 15 YEARS AGO | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/late-rally-helps-stocks-inch-ahead-prices-move-narrowly-until-final.html | LATE RALLY HELPS STOCKS INCH AHEAD; Prices Move Narrowly Until Final Hour, When Gains of Fractions Are Made 840,000 SHARES TRADED 986 Issues Handled, With 596 Up, 184 Lower, 206 Static -- Average Rises 0.43 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/senate-body-votes-5580000000-aid-eca-request-uncut-committee-action.html | SENATE BODY VOTES $5,580,000,000 AID; ECA REQUEST UNCUT; Committee Action Unanimous - But Vandenberg, George May Seek Slash Later COMMODITY DROP VIEWED Shipping Clause Compromise Put Into Bill -- Curb on Help to Netherlands Rejected ECA BILL CLEARED BY SENATE GROUP | True | By Felix Belair Jr.special To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/miss-chauvenet-retired-actress-aide-of-theatre-wing-hospital-group.html | MISS CHAUVENET, RETIRED ACTRESS; Aide of Theatre Wing Hospital Group, Who Appeared on Stage 1 , "fr. 31,. Years, Dies, at 65 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/city-college-and-san-francisco-accept-national-invitation.html | City College and San Francisco Accept National Invitation Basketball Bids; N. Y. U. FIVE TO PLAY BEAVERS AT GARDEN Violets Can Aid Chances for Final Bid to Invitation by Beating C.C.N.Y. Tonight PLAY-OFF MAY BE NEEDED St. John's and Manhattan Also Are in Running for Berth in Tourney Starting Saturday | True | By Louis Effrat | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/oklahoma-tax-kept-on-indian-lands-oil.html | OKLAHOMA TAX KEPT ON INDIAN LANDS OIL | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/supports-court-unity-plan.html | Supports Court Unity Plan | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/teacher-pay-rise-backed-in-jersey-2500ayear-minimum-voted-in.html | TEACHER PAY RISE BACKED IN JERSEY; $2,500-a-Year Minimum Voted in Assembly -- Bonus Bill to Be Pushed in Senate | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/500000-given-to-aid-refugees.html | $500,000 Given to Aid Refugees | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dr-george-t-banker.html | DR. GEORGE T. BANKER | True | SpJa/[o Nw Yo. Tlr.s. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/o-p-y-seleznev.html | O. P. Y. SELEZNEV | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/peoples-songs-unit-in-carnegie-concert.html | PEOPLE'S SONGS UNIT IN CARNEGIE CONCERT | True | C. H. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-n-security-unit-shifts-trust-task-turns-over-its-supervision-of.html | U. N. SECURITY UNIT SHIFTS TRUST TASK; Turns Over Its Supervision of Pacific Islands Under U. S. to Trusteeship Council | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dredging-of-huntington-harbor-provides-gravel-for-united-nations.html | Dredging of Huntington Harbor Provides Gravel for United Nations Foundations | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/william-wprd-jr.html | WILLIAM WPRD JR. | True | Special to Tm Nw 2'o. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/murray-virtually-recovered.html | Murray 'Virtually Recovered' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-marguerite-hobart.html | MRS. MARGUERITE HOBART[ | True | Specl to T Nv Yo.' '1 | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/39-germans-here-to-see-democracy-police-officials-labor-men-and.html | 39 GERMANS HERE TO 'SEE' DEMOCRACY; Police Officials, Labor Men and Clergy to Make Tour Under Army Program | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dr-samuel-b-scholz-jr.html | DR. SAMUEL B. SCHOLZ JR. | True | Special to NEW 'OL mLS. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/protest-bulova-queens-plant.html | Protest Bulova Queens Plant | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/miss-lindsay-takes-medal.html | Miss Lindsay Takes Medal | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/representative-sol-bloom-dies-of-heart-attack-at-78-new-york.html | Representative Sol Bloom Dies of Heart Attack at 78; New York Congressman Since 1923 Was Head of Foreign Affairs Unit SOL BLOOM DEAD OF HEART ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/brig-gen-louis-gaus.html | BRIG. GEN. LOUIS GAUS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/395850-on-coast-taken-by-raffles-confessions-by-dennis-to-13.html | $395,850 ON COAST TAKEN BY 'RAFFLES'; Confessions by Dennis to 13 Burglaries Amplified by Maps, Los Angeles Officer Reports | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ad-merchandising-head-appointed-by-distillers.html | Ad, Merchandising Head Appointed by Distillers | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/railway-station-has-soil-exhibit.html | Railway Station Has Soil Exhibit | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/video-to-act-out-news-in-theatres-radio-engineers-convention-hears.html | VIDEO TO 'ACT OUT' NEWS IN THEATRES; Radio Engineers' Convention Hears Such City Networks 'Are Certainty in 5 Years' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bigger-attendance-marks-toy-exhibit-2500-buyers-on-hand-against.html | BIGGER ATTENDANCE MARKS TOY EXHIBIT; 2,500 Buyers on Hand Against 2,000 Last Year -- Record List of Items on Display BIGGER ATTENDANCE MARKS TOY EXHIBIT | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/alfred-r-steen.html | ALFRED R. STEEN | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/british-invite-5-powers-they-are-called-to-a-session-to-map-council.html | BRITISH INVITE 5 POWERS; They Are Called to a Session to Map Council of Europe | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-party-is-urged-to-stop-socialism.html | NEW PARTY IS URGED TO STOP SOCIALISM | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fred-winslow-rust.html | FRED WINSLOW RUST | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/2-in-spain-escape-execution.html | 2 in Spain Escape Execution | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/exvatican-aide-accused.html | Ex-Vatican Aide Accused | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/west-side-group-to-do-valiant.html | West Side Group to Do 'Valiant' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/organize-to-save-state-university-leaders-in-many-fields-form.html | ORGANIZE TO 'SAVE' STATE UNIVERSITY; Leaders in Many Fields Form Committee Here to Fight Condon-Barrett Bill | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/miller-sees-sales-spurt-namms-head-says-late-easter-may-top-total.html | MILLER SEES SALES SPURT; Namm's Head Says Late Easter May Top Total of Last Year | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/teachers-of-world-to-convene.html | Teachers of World to Convene | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/truman-sends-message-wires-to-blooms-daughter-colleagues-in.html | TRUMAN SENDS MESSAGE; Wires to Bloom's Daughter -- Colleagues in Tributes | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/national-product-put-at-255-billion-economist-tells-shoe-group.html | NATIONAL PRODUCT PUT AT 255 BILLION; Economist Tells Shoe Group Second - Quarter Total Is 10 Billion Under Final '48 Term | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/cotton-sells-off-in-a-quiet-session-trade-is-main-buyer-with-one.html | COTTON SELLS OFF IN A QUIET SESSION; Trade Is Main Buyer, With One Firm Taking 5,000 Bales -- Acreage Increase Seen | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/davis-victor-at-snooker.html | Davis Victor at Snooker | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/taylor-yields-one-hit-in-3-innings-in-dodger-camp-game-miksis-team.html | Taylor Yields One Hit in 3 Innings in Dodger Camp Game; MIKSIS TEAM WINS AT VERO BEACH, 6-5 Taylor Is Impressive in His First Outing of Season -Behrman Also Shines REESE'S SQUAD IN FRONT Beats Edwards' Side in Short Battle Marked by Hodges' 4-Base Wallop in Second | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/farm-schools-for-israel-pioneer-women-to-raise-fund-for-training.html | FARM SCHOOLS FOR ISRAEL; Pioneer Women to Raise Fund for Training Negeb Colonists | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/forrestal-backs-new-military-code-at-house-hearing-he-stresses.html | FORRESTAL BACKS NEW MILITARY CODE; At House Hearing, He Stresses Ending of Differences in 3 Service Justice Systems | True | By Charles Hurdspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/johnson-calls-at-pentagon.html | Johnson Calls at Pentagon | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pacific-lighting-files-for-stock-sec-statement-covers-100000.html | PACIFIC LIGHTING FILES FOR STOCK; SEC Statement Covers 100,000 Preferred Shares -- Board Gets Data on Other Issues | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/alice-hammerstein-weds-today.html | Alice Hammerstein Weds Today | True | Special to -. Nzw Nouc Tnzs. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/traffic-safety-record-set.html | Traffic Safety Record Set | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/miss-margaret-e-clarki.html | MISS MARGARET E. CLARKI | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mayan-city-in-guatemala-now-said-to-date-to-ad-1.html | Mayan City in Guatemala Now Said to Date to A.D. 1 | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/gets-pay-check-for-9999129.html | Gets Pay Check for $9,999,129 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-haven-road-to-run-on-daylight-saving-time.html | New Haven Road to Run On Daylight Saving Time | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/shirley-untermyer-a-prospective-bride.html | SHIRLEY UNTERMYER A PROSPECTIVE BRIDE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/robinson-in-festival-bouts.html | Robinson in Festival Bouts | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/foes-of-rent-law-hear-it-might-die-sparkman-tells-new-yorkers-at.html | FOES OF RENT LAW HEAR IT MIGHT DIE; Sparkman Tells New Yorkers at Hearing Fight on Debate Limit Could Bar Action | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/3-held-as-rent-gougers-they-are-accused-in-frauds-against-flushing.html | 3 HELD AS RENT GOUGERS; They Are Accused in Frauds Against Flushing Tenants | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/canada-steel-firms-rebuff-cio.html | Canada Steel Firms Rebuff CIO | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bank-stock-distributed.html | Bank Stock Distributed | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ship-company-appoints-new-passenger-manager.html | Ship Company Appoints New Passenger Manager | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/article-9-no-title-magazines-weigh-own-distribution.html | Article 9 -- No Title; MAGAZINES WEIGH OWN DISTRIBUTION | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/the-unity-of-the-west.html | THE UNITY OF THE WEST | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/gordon-of-indians-ends-holdout-for-salary-believed-near-40000-lemon.html | Gordon of Indians Ends Holdout For Salary Believed Near $40,000; Lemon, Bearden, Berardino and Avila Also Sign -- Wilson, Negro Star, Hopes to Prove His Ability as Major Leaguer This Year | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/companion-is-held-in-killing-of-a-boy-police-link-rifle-and-thefts.html | COMPANION IS HELD IN KILLING OF A BOY; Police Link Rifle and Thefts With Newark Lads in South Mountain Shooting | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/coach-stiner-resigns-oregon-state-football-mentor-for-16-years.html | COACH STINER RESIGNS; Oregon State Football Mentor for 16 Years Steps Down | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/emil-h-kleeman.html | EMIL H. KLEEMAN | True | Slclal to Tn .-'v YO. Tts. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/aid-to-potato-growers-seen.html | Aid to Potato Growers Seen | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/firemen-are-dissatisfied-notify-mayor-they-want-entire-750-bonus.html | FIREMEN ARE DISSATISFIED; Notify Mayor They Want Entire $750 Bonus Added to Base Pay | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/patriia-seve-to-wed-june-25-haverford-pa-girl-chooses-8-attendants.html | PATRI(JIA SEVE* TO .WED .JUNE 25; Haverford (Pa.) Girl Chooses 8 Attendants for Marriage to Carnes Weeks Jr, | True | Scial to Nrw Yo. . | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/hofstra-adelphi-gain.html | Hofstra, Adelphi Gain | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/melishes-backers-vote-to-oust-foes-parish-gathering-acts-26127.html | MELISHES BACKERS VOTE TO OUST FOES; Parish Gathering Acts, 261-27, Against 9 Vestrymen Who Sought Rector's Removal | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/danny-kaye-in-charities-show.html | Danny Kaye in Charities Show | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/joliotcurie-on-stand-says-kravchenko-book-gave-a-wrong-picture-of.html | JOLIOT-CURIE ON STAND; Says Kravchenko Book Gave a Wrong Picture of Russia | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/two-consistories-called.html | Two Consistories Called | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bowen-corp-gives-pay-rise.html | Bowen Corp. Gives Pay Rise | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/a-new-commerce-department.html | A NEW COMMERCE DEPARTMENT | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/january-aluminum-output-up.html | January Aluminum Output Up | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/crucible-steels-expansion.html | Crucible Steel's Expansion | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/record-for-british-steel-february-output-at-new-high-annual-rate.html | RECORD FOR BRITISH STEEL; February Output at New High, Annual Rate 16,176,000 Tons | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/british-dominions-plan-new-parley-pact-against-communism-goal-burma.html | BRITISH DOMINIONS PLAN NEW PARLEY; Pact Against Communism Goal -- Burma Declines Mediation -- India Votes Arms Bill | True | By Clifton Danielspecial To the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/work-done-abroad-not-under-pay-law-supreme-court-says-congress-did.html | WORK DONE ABROAD NOT UNDER PAY LAW; Supreme Court Says Congress Did Not Intend 8-Hour Rule to Govern Iraq, Iran Jobs | True | By Lewis Woodspecial to the New York Times | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/conditions-in-greece-unified-command-to-end-civil-war-desire-for.html | Conditions in Greece; Unified Command to End Civil War, Desire for Reforms Reported | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/grand-jury-hears-spy-hunter-for-fbi-agent-is-days-only-witness.html | GRAND JURY HEARS SPY HUNTER FOR FBI; Agent Is Day's Only Witness -Recess Taken to Permit Preparation of Case | True | By Murray Schumach | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/black-mart-trade-costs-upheld-as-tax-deduction.html | Black Mart Trade Costs Upheld as Tax Deduction | True | By the United Press. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/music-week-theme-set-friendly-ties-of-melodies-plan-for-celebration.html | MUSIC WEEK THEME SET; Friendly Ties of Melodies Plan for Celebration Starting May 1 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/gliddeningraham-gain-reach-final-in-metropolitan-squash-racquets.html | GLIDDEN-INGRAHAM GAIN; Reach Final in Metropolitan Squash Racquets Doubles | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/parker-and-patty-gain-reach-fourth-round-at-cairo-in-egyptian-title.html | PARKER AND PATTY GAIN; Reach Fourth Round at Cairo in Egyptian Title Tennis | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-s-airports-increase-but-caa-figures-show-fewer-planes-using-them.html | U. S. AIRPORTS INCREASE; But CAA Figures Show Fewer Planes Using Them | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/officers-of-pba-win-suit-on-accounting.html | OFFICERS OF PBA WIN SUIT ON ACCOUNTING | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fight-on-fusion-wanes.html | Fight on Fusion Wanes | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dowell-will-lecture-at-smith.html | Dowell Will Lecture at Smith | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/recruiting-the-new-teacher.html | RECRUITING THE NEW TEACHER | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/taylor-beats-brandino-scores-in-tenrounder-at-the-st-nicholas-arena.html | TAYLOR BEATS BRANDINO; Scores in Ten-Rounder at the St. Nicholas Arena | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mateer-sets-back-oliver-wins-college-squash-racquets-title-for-2d.html | MATEER SETS BACK OLIVER; Wins College Squash Racquets Title for 2d Year in Row | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/rko-to-distribute-film-for-welsch-hughes-in-deal-with-republic-on.html | RKO TO DISTRIBUTE FILM FOR WELSCH; Hughes in Deal With Republic on 'Montana Belle,' Which Features Jane Russell | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/oborge-c-lieber-87-ux-police-inspector.html | oBORGE C. LIEBER, 87, uX. POLICE INSPECTOR | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/news-of-food-deepfat-fryer-controlled-by-a-dial-steals-the-show-at.html | News of Food; Deep-Fat Fryer, Controlled by a Dial, Steals the Show at Housewives' Fair | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/the-voyage-of-the-gold-ship-to-south-africa.html | The Voyage of the Gold Ship to South Africa | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/flaring-courtier-jackets-small-waists-are-featured-in-new-custom.html | Flaring Courtier Jackets, Small Waists Are Featured in New Custom Collection | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/less-immunity-urged-senator-proposes-u-s-restrict-diplomatic.html | LESS IMMUNITY URGED; Senator Proposes U. S. Restrict Diplomatic Regulations | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dillard-medal-winner.html | Dillard Medal Winner | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/michigan-trips-illinois-wolverine-five-victor-7053-as-foul-shots.html | MICHIGAN TRIPS ILLINOIS; Wolverine Five Victor, 70-53, as Foul Shots Decide Battle | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ericsson-day-tomorrow.html | Ericsson Day Tomorrow | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-home-deodorizer-ready.html | New Home Deodorizer Ready | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/more-clergymen-arrested-in-sofia-government-spokesman-says-50-may.html | MORE CLERGYMEN ARRESTED IN SOFIA; Government Spokesman Says 50 May Be Jailed -- Fifteen Pastors Get Verdict Today | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/aim-for-supremacy-of-workers-children-stressed-by-hungarian.html | Aim for 'Supremacy' of Workers' Children Stressed by Hungarian Education Minister | True | By John MacCormacspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/garner-suspended-3-months.html | Garner Suspended 3 Months | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/russia-claims-another-first.html | Russia Claims Another 'First' | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/platte-river-flood-traps-jersey-students-2-days.html | Platte River Flood Traps Jersey Students 2 Days | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dowager-flying-here-queen-mother-of-egypt-leaves-mayo-clinic-after.html | DOWAGER FLYING HERE; Queen Mother of Egypt Leaves Mayo Clinic After Treatment | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/stanley-k-faye.html | STANLEY- K. FAYE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/2-employer-groups-to-merge-on-coast-dock-and-ship-officials-act-on.html | 2 EMPLOYER GROUPS TO MERGE ON COAST; Dock and Ship Officials Act on Results of Study of Maritime Strike | True | Special to THE NEW YORK TIMES | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/stores-list-record-sales-consolidated-retail-puts-figure-at.html | STORES LIST RECORD SALES; Consolidated Retail Puts Figure at $35,645,596 for 1948 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/69-will-be-lopped-from-tucker-roll.html | 69 WILL BE LOPPED FROM TUCKER ROLL | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/home-heating-oil-prices-cut.html | Home Heating Oil Prices Cut | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/kentucky-quintet-dominates-voting-gains-1546-points-in-final-poll.html | KENTUCKY QUINTET DOMINATES VOTING; Gains 1,546 Points in Final Poll -- Oklahoma Aggies 2d With 1,209 Markers | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dull-buying-noted-at-variety-show-first-event-of-kind-ever-staged.html | DULL BUYING NOTED AT VARIETY SHOW; First Event of Kind Ever Staged by Such Stores Also Marked by Price Resistance | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/electric-dining-car-on-job.html | Electric Dining Car on Job | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/edison-cio-agree-on-loyalty-oath-contract-clause-provides-new.html | EDISON, CIO AGREE ON LOYALTY OATH; Contract Clause Provides New Workers Disclose Ties With Any Subversive Groups | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ball-to-aid-professional-school.html | Ball to Aid Professional School | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/argentina-decrees-newsprint-seizure.html | ARGENTINA DECREES NEWSPRINT SEIZURE | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/speeding-to-church-no-excuse.html | Speeding to Church No Excuse | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/personal-notes.html | Personal Notes | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/demand-surveyed-in-frozen-foods-convention-told-study-covered-34.html | DEMAND SURVEYED IN FROZEN FOODS; Convention Told Study Covered 34 Cities and Towns -- 30% Complaint of Prices | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dr-abraham-wissotzky.html | DR. ABRAHAM WISSOTZKY | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/parisians-rivaled-by-young-designer-applause-even-favors-lepole-at.html | PARISIANS RIVALED BY YOUNG DESIGNER; Applause Even Favors Lepole at Double Fashion Show in Bonwit Teller Salon | True | By Virginia Pope | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/bernhard-setzer.html | BERNHARD SETZER | True | pectP. l to TH N[w Yolk | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/more-u-s-bills-sold-bids-for-905859000-accepted-with-price-average.html | MORE U. S. BILLS SOLD; Bids for $905,859,000 Accepted, With Price Average 99.706 | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-kate-m-english.html | MRS. KATE M. ENGLISH | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/new-russian-film-shown-meeting-on-the-elbe-deals-with-events-in.html | NEW RUSSIAN FILM SHOWN; ' Meeting on the Elbe' Deals With Events in Germany in 1945 | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/neuwirthnager.html | NeuwIrthNager. | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/broughton-rites-today-service-will-be-held-in-raleigh-i-senate.html | BROUGHTON RITES TODAY; Service Will Be Held in Raleigh i Senate Colleagues to Attend | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/automobile-thefts-bring-tighter-rules-for-states-registration-of.html | Automobile Thefts Bring Tighter Rules For State's Registration of Ownership | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/charles-a-farley.html | CHARLES A. FARLEY | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/fordham-eleven-drills-67-candidates-at-opening-of-spring-football.html | FORDHAM ELEVEN DRILLS; 67 Candidates at Opening of Spring Football Practice | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pier-tieup-widens-in-jersey-dispute-peace-talks-called-by-eggers.html | PIER TIE-UP WIDENS IN JERSEY DISPUTE; Peace Talks Called by Eggers Fail as 130 Workers Join 400 Already in Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/yanks-get-lesson-in-bserunning-technique-from-stengel-neun-bombers.html | Yanks Get Lesson in Base-Running Technique From Stengel, Neun; BOMBERS DRILLED IN FUNDAMENTALS Yankee Pilot Starts Drive to Speed Up Attack, Smooth Down Team's Rough Edges CAMP GAME LISTED TODAY Byrne, Don Johnson, Keegan and Carr to Pitch -- Injured Players Are Excused | True | By James P. Dawsonspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/proxy-fight-begins-in-marine-company-merrittchapman-and-scott.html | PROXY FIGHT BEGINS IN MARINE COMPANY; Merritt-Chapman and Scott Management, Holders' Group Draw Lines -- Top Income PROXY FIGHT BEGINS IN MARINE COMPANY | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/dr-harrison-duncan.html | DR. HARRISON DUNCAN | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/teletone-orders-up-50.html | Tele-Tone Orders Up 50% | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/traffic-accidents-rise-total-for-city-in-week-is-425-against-394-a.html | TRAFFIC ACCIDENTS RISE; Total for City in Week Is 425. Against 394 a Year Ago | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/charles-hedricks-.html | CHARLES HEDRICKS' | True | Spee.lal to T NSw Y. oR Trtr. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/mrs-clara-geiser.html | MRS. CLARA GEISER | True | Special to Ts Ngw Yo t'ngs. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/suez-gives-egypt-bigger-canal-role-agreement-raises-number-of-cairo.html | SUEZ GIVES EGYPT BIGGER CANAL ROLE; Agreement Raises Number of Cairo Directors on Board -- Sets Rate of Profit | True | By Albion Rossspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/pope-appoints-mcgrath-knight-of-holy-sepulchre.html | Pope Appoints McGrath Knight of Holy Sepulchre | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/radio-station-convicted-wbal-fourth-to-be-fined-in-maryland-crime.html | RADIO STATION CONVICTED; WBAL Fourth to Be Fined in Maryland Crime News Curb | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-s-urged-to-eat-its-surplus-food-planning-association-asks-diet.html | U. S. URGED TO EAT ITS SURPLUS FOOD; Planning Association Asks Diet Gains, Not 'Dumping' or Crop Cuts, to Avert Farm Slump | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/walter-w-mead.html | WALTER W. MEAD | True | Special to THE NEW YORIC TtMuS, | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/films-for-children-urged.html | Films for Children Urged | True | | | C1B 183828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/j-arthur-moses.html | J. ARTHUR MOSES. | True | Special to THE N YO T--- F.S | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/markets-mixed-in-commodities-wool-futures-easier-on-local-selling.html | MARKETS MIXED IN COMMODITIES; Wool Futures Easier on Local Selling and Profit-Taking -- Coffee Firm, Sugar Steady | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/ancient-swiss-neutrality-upset-by-18-armed-men.html | Ancient Swiss Neutrality 'Upset' by 18 Armed Men | True | Special to THE NEW YORK TIMES. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/f-coffee-59-years-lawrenceville-aide.html | S. F. COFFEE, 59 YEARS LAWRENCEVILLE AIDE | True | SpecLl to 'w YOX . | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/odets-to-speak-at-peace-meeting.html | Odets to Speak at Peace Meeting | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/five-top-detectives-in-shakeup-new-drive-on-pier-rackets-seen-pier.html | Five Top Detectives in Shake-Up; New Drive on Pier Rackets Seen; PIER CRIME TARGET OF POLICE SHAKE-UP | True | By Joseph C. Ingraham | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/rumania-bars-jewish-aid-closes-office-of-the-american-joint.html | RUMANIA BARS JEWISH AID; Closes Office of the American Joint Distribution Committee | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/wuddingon-march-19-for-arline-gardner.html | WuDDINGON MARCH 19 FOR ARLINE GARDNER | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/plaintiffs-in-the-suit.html | Plaintiffs in the Suit | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/sowter-in-state-commerce-post.html | Sowter in State Commerce Post | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/uta-graf-soprano-makes-local-debut.html | UTA GRAF, SOPRANO, MAKES LOCAL DEBUT | True | R.P. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/u-n-backs-inquiry-into-slave-labor-ilo-will-study-charges-over.html | U. N. BACKS INQUIRY INTO SLAVE LABOR; ILO Will Study Charges Over Soviet, East Europe Camps -- Russian Plan Is Beaten U. N. BACKS INQUIRY INTO SLAVE LABOR | True | By George Barrettspecial To the New York Times. | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/allardice-comedy-at-booth-tonight-may-rosenfeld-and-mccallum-to.html | ALLARDICE COMEDY AT BOOTH TONIGHT; May, Rosenfeld and McCallum to Offer 'At War With Army' as First Broadway Chore | True | By Louis Calta | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/first-innings-379-for-south-africans.html | FIRST INNINGS 379 FOR SOUTH AFRICANS | True | | | C1B 183828 | |
| 1949-03-08 | 1949-03-08 | https://www.nytimes.com/1949/03/08/archives/sports-of-the-times-listening-to-jimmy-dykes-and-al-simmons.html | Sports of the Times; Listening to Jimmy Dykes and Al Simmons | True | By Arthur Daley | | C1B 183828 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/aggressive-buying-is-absent-in-grains-undertone-heavy-from-start.html | AGGRESSIVE BUYING IS ABSENT IN GRAINS; Undertone Heavy From Start and Final Trades Near Low -- Wheat Off 1 1/2 to 2c | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/berle-says-reds-practice-genocide-charges-racial-extermination.html | BERLE SAYS REDS PRACTICE GENOCIDE; Charges Racial Extermination Exists Today in Ukraine and Baltic States | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/savings-deposits-rise.html | Sivings Deposits Rise | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/by-winston-churchill-the-second-world-war-volume-ii-their-finest.html | By Winston Churchill: The Second World War; Volume II -- Their Finest Hour Disguised Surface Raiders -- Excursion of the Scheer -- The Jervis Bay Saves the Convoy -- The U-Boat Peril Dominates -- The Diver's Anxieties -- Withdrawal of the Irish Subsidies -- My Telegram to the President of December 13 -- A Sombre Admiralty Proposal -- The Dynamite Carpet -- Reinforcement and Stimulation of the Air Force Coastal Command -- Eventual Success of Their Counter-Offensive. INSTALLMENT 29 -- OCEAN PERIL Book II -- Alone | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/fete-for-austrias-young-a-night-in-vienna-ball-is-held-in-st-regis.html | FETE FOR AUSTRIA'S YOUNG; ' A Night in Vienna' Ball Is Held in St. Regis for Unit Here | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/council-rearranges-its-schedule-to-let-davis-take-part-in-sessions.html | Council Rearranges Its Schedule To Let Davis Take Part in Sessions; Will Convene at 5 P. M. During Trial of Indicted Communist -- Sharkey Removes Chairs Occupied by Red Demonstrators | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/slab-zinc-stocks-up-671-tons.html | Slab Zinc Stocks Up 671 Tons | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/town-in-nebraska-bisected-by-flood.html | TOWN IN NEBRASKA BISECTED BY FLOOD | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/halsey-group-wins-7260000-bonds-alleghany-county-pa-awards-issue-at.html | HALSEY GROUP WINS $7,260,000 BONDS; Alleghany County, Pa., Awards Issue at Interest Cost of 2.089 Per Cent | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/indochina-accord-signed-by-bao-dai-paris-agreement-provides-for.html | INDO-CHINA ACCORD SIGNED BY BAO DAI; Paris Agreement Provides for Independent Viet Nam in French Commonwealth | True | By Lansing Warrenspecial To the New York Times | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/relief-fraud-jails-ill-father-of-ten-he-pieces-out-parttime-pay.html | RELIEF FRAUD JAILS ILL FATHER OF TEN; He Pieces Out Part-Time Pay With Welfare Aid -- Plight of Children Saves Wife | True | By Morris Kaplan | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/car-demurrage-cut-because-of-picketing.html | CAR DEMURRAGE CUT BECAUSE OF PICKETING | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/clothing-sales-dip-eased-survey-shows-better-volume-in-winter-than.html | CLOTHING SALES DIP EASED; Survey Shows Better Volume in Winter Than in Fall | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/crowding-burdens-harlem-hospital-temporary-beds-are-placed-in-halls.html | CROWDING BURDENS HARLEM HOSPITAL; ' Temporary' Beds Are Placed in Halls and Doorways, but Standards Are High | True | By George Streator | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/miss-ree-binder-engaged-to-marry-her-betrothal-to-midshipman-w-l.html | MISS REE BINDER ENGAGED TO MARRY; Her Betrothal to Midshipman W. L. Collins of Annapolis Announced by Parents | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/york-avenue-corner-is-sold.html | York Avenue Corner Is Sold | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/british-girl-here-through-job-swap-jersey-miss-is-in-england-by.html | BRITISH GIRL HERE THROUGH JOB SWAP; Jersey Miss Is in England by Exchange -- Food and Baths Thrill Visitor Here | True | By Lillian Bellison | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dont-oust-melish-group-asks-bishop-committee-claiming-majority-of.html | DON'T OUST MELISH, GROUP ASKS BISHOP; Committee, Claiming Majority of Flock, Urges De Wolfe to Revoke His Order | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bar-group-endorses-mcgohey.html | Bar Group Endorses McGohey | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/sofia-trial-held-propaganda-move-dr-black-labeled-as-spy-in-case.html | SOFIA TRIAL HELD PROPAGANDA MOVE; Dr. Black, Labeled as 'Spy' in Case, Calls Charge 'Absurd' and Stresses Red Aim | True | By Harold Faberspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/big-volume-urged-as-mens-wear-aim-rosenblum-tells-shirt-group.html | BIG VOLUME URGED AS MEN'S WEAR AIM; Rosenblum Tells Shirt Group Promotion Should Be Started at Once Due to Slowdown | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/who-wins-in-yonkers.html | WHO WINS IN YONKERS? | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gravediggers-break-with-the-cio-to-lay-charge-of-communist-link.html | Gravediggers Break With the CIO To Lay Charge of Communist Link; CEMETERY LOCAL QUITS CIO For AFL | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bombs-from-a-ghost.html | Bombs from a Ghost | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/iary-e-ioffai-becomes-ficee-barnard-graduate-to-be-wed-i-in-summer.html | IARY E. IOFFAI BECOMES FICEE; Barnard Graduate to Be Wed i in Summer to Paul A. Flinn, an Alumnus of Columbia | True | Special to NI' YOIL ',,': | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/honolulu-to-teterboro.html | HONOLULU TO TETERBORO | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/miners-end-sitdown-halt-emerge-from-pennsylvania-pit-after.html | MINERS END SITDOWN HALT; Emerge From Pennsylvania Pit After Thirty-two Hours | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/stocks-go-ahead-third-day-in-row-selectivity-still-is-feature-of.html | STOCKS GO AHEAD THIRD DAY IN ROW; Selectivity Still Is Feature of Trading as Turnover Rises to 940,000 Shares PRICE INDEX RISES 0.34 500 Advances, 248 Declines Recorded Among the 984 Issues Handled | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/diamonds-for-gold-cup-4500-worth-to-be-placed-on-prize-of-derby.html | DIAMONDS FOR GOLD CUP; $4,500 Worth to Be Placed on Prize of Derby Winner | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/tafthartley-law-with-teeth-asked-chamber-of-commerce-other-units-of.html | TAFT-HARTLEY LAW WITH 'TEETH' ASKED; Chamber of Commerce, Other Units of Industry, Foremen's Group Oppose New Bill | True | By Louis Starkspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/2-companies-cut-lead-price-by-2c-american-smelting-st-joseph-co.html | 2 COMPANIES CUT LEAD PRICE BY 2C; American Smelting, St. Joseph Co. Issue 19.5 at New York and 19.3 at St. Louis FIRST CUT MADE SINCE OPA Expected to Have Far-Reaching Effect on Many Industries and May Bring Dip in Copper | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-difficulties-for-yonkers-seen-officials-face-problem-of-living.html | NEW DIFFICULTIES FOR YONKERS SEEN; Officials Face Problem of Living Up to No-Strike Law While Settling With Unions ISSUE MIGHT GO TO DEWEY Men Back at Work but Leaders Won't Predict Results if the Penalties Are Enforced | True | By A. H. Raskinspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/daughter-to-mrs-francis-dorn.html | Daughter to Mrs. Francis Dorn | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mexican-unionist-leaves-u-s.html | Mexican Unionist Leaves U. S. | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/harris-has-house-for-the-traitor-his-production-of-wouks-play-will.html | HARRIS HAS HOUSE FOR 'THE TRAITOR'; His Production of Wouk's Play Will Arrive at the 48th St. Theatre on March 31 | True | By Sam Zolotow | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/goldberg-to-star-in-comedy.html | Goldberg to Star in Comedy | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/sentence-in-sofia.html | SENTENCE IN SOFIA | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/george-m-arthur.html | GEORGE M. ARTHUR | True | SDctal ,o NZ'W Noztr. T'vrz | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/r-blair-hastings.html | R, BLAIR HASTINGS | True | .Special to Nv Yo F.% | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/named-division-head-at-teachers-college.html | Named Division Head At Teachers College | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/4-bulgar-pastors-get-life-nine-others-up-to-15-years-two-receive.html | 4 Bulgar Pastors Get Life, Nine Others Up to 15 Years; Two Receive Suspended Sentences in Sofia Trial by Red Regime for Espionage and Treason -- Prisoner Hails Judges FOUR SOFIA CLERICS GET LIFE SENTENCE | True | By M. S. Handlerspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/william-mann-przer.html | WILLIAM MANN PR!ZER | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/harold-d-alxande-r.html | HAROLD D, AL--.XANDE, R | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/homes-sold-in-queens-deals-in-flushing-laurelton-queens-village.html | HOMES SOLD IN QUEENS; Deals in Flushing, Laurelton, Queens Village, Ozone Park | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/miss-wall-wins-on-links-upsets-miss-lindsay-by-1-up-in-florida.html | MISS WALL WINS ON LINKS; Upsets Miss Lindsay by 1 Up in Florida Tournament | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/santa-fe-reports-62842771-net-income-in-1948-highest-on-record.html | Santa Fe Reports $62,842,771 Net Income In 1948, Highest on Record Except in 1942 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/on-her-way-to-join-the-reserve-fleet.html | ON HER WAY TO JOIN THE RESERVE FLEET | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-eca-loan-to-italy.html | New ECA Loan to Italy | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/legislature-sends-message.html | Legislature Sends Message | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pope-appoints-aide-n-tokyo.html | Pope Appoints Aide n Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/britain-denies-fortifying-aqaba.html | Britain Denies Fortifying Aqaba | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/roy-g-baker-resigns.html | Roy G. Baker Resigns | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gop-job-to-stassen-aide-v-a-johnston-named-director-of-senate.html | GOP JOB TO STASSEN AIDE; V. A. Johnston Named Director of Senate Campaign Group | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/nolting-on-bulldog-staff.html | Nolting on Bulldog Staff | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/scarsdale-to-see-davis-play.html | Scarsdale to See Davis Play | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/childrens-group-to-give-play.html | Children's Group to Give Play | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/uniform-coffee-packing-urged.html | Uniform Coffee Packing Urged | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/situation-worsens-in-java.html | Situation Worsens in Java | True | Dispatch of The Times, London. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/measure-to-license-pier-guards-gains.html | MEASURE TO LICENSE PIER GUARDS GAINS | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/senate-committee-informally-backs-pact-on-atlantic-foreign.html | SENATE COMMITTEE INFORMALLY BACKS PACT ON ATLANTIC; Foreign Relations Group Ends Preliminary Study of Accord After Republican Attack WATKINS ASSAILS SECRECY Utah Senator Asks Publication of Draft 60 Days Before Signing and Full Debate SENATE COMMITTEE FOR ATLANTIC PACT | True | By James Restonspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/federal-civil-payroll-put-at-6-12-billion-by-byrd.html | Federal Civil Payroll Put At 6 1/2 Billion by Byrd | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/president-favors-military-pay-tax-agrees-to-rise-in-increment-but.html | PRESIDENT FAVORS MILITARY PAY TAX; Agrees to Rise in Increment but Would Extend Income Levy to Allowances | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/nyu-upsets-ccny-to-keep-hope-for-place-in-basketball-tourney-alive.html | N.Y.U. Upsets C.C.N.Y. to Keep Hope for Place in Basketball Tourney Alive; 18,137 SEE VIOLETS RALLY TO WIN, 65-52 Behind at Half, 30-29, N.Y.U. Beats City College Quintet in Loosely Played Game KOR SCORES 15, BECKER 14 Galiber and Shapiro Star for Beavers in Last Contest of Regular Garden Season | True | By Louis Effrat | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/syria-rejects-bid-to-israeli-parley-spurns-un-armistice-talks.html | SYRIA REJECTS BID TO ISRAELI PARLEY; Spurns U. N. Armistice Talks -- Transjordan Conferences Show Some Progress | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/6-baby-elephants-disrupt-idlewild-firmly-refuse-for-more-than-5.html | 6 BABY ELEPHANTS DISRUPT IDLEWILD; Firmly Refuse for More Than 5 Hours to Leave Plane After Trip From Singapore 127 OTHER ANIMALS DOCILE But Finally Hay and Vending-Machine Peanuts Lure Young Pachyderms to Brooklyn | True | By John Stuart | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/german-visitors-see-sights-of-city-munich-mayor-member-of-the-group.html | GERMAN VISITORS SEE SIGHTS OF CITY; Munich Mayor, Member of the Group, Says Anti-Semitism Still Exists Abroad | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pete-gray-with-dallas.html | Pete Gray With Dallas | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/2-bills-in-congress-would-expose-reds-and-cut-allen-ties-ferguson.html | 2 BILLS IN CONGRESS WOULD EXPOSE REDS AND CUT ALLEN TIES; Ferguson, Mundt, Nixon Ask Listing of All Members and Labeling of Propaganda FOR DENYING PASSPORTS Conspiracy Terms Made More Specific Than Last Year -- State Assembly for Curb 2 CONGRESS BILLS PUT REDS IN OPEN | True | By William S. Whitespecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/house-body-agrees-on-stateaid-plan-informal-acceptance-of-new.html | HOUSE BODY AGREES ON STATE-AID PLAN; Informal Acceptance of New Federal Security Grants Formula Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/asks-power-to-force-witnesses.html | Asks Power to Force Witnesses | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/big-majority-for-gonzalez-videla.html | Big Majority for Gonzalez Videla | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/will-direct-advertising-for-liquid-gas-group.html | Will Direct Advertising For Liquid Gas Group | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/h-w-cross-named-to-icc.html | H. W. Cross Named to ICC | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/rca-tube-unit-advances-four.html | RCA Tube Unit Advances Four | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/surprise-plea-ends-axis-sallys-trial.html | SURPRISE PLEA ENDS 'AXIS SALLY'S TRIAL | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/turkey-denies-soviet-inquiry.html | Turkey Denies Soviet Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/final-tribute-paid-senator-broughton.html | FINAL TRIBUTE PAID SENATOR BROUGHTON | True | Special to Nzw YOP. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/venezuela-names-envoy-to-us.html | Venezuela Names Envoy to U.S. | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/reciprocal-trade-raises-gold-issue-south-african-sales-of-metal-at.html | RECIPROCAL TRADE RAISES GOLD ISSUE; South African Sales of Metal at Premium Debated by Senate Committee | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/crosby-gaige-dies-noted-produSer66-i-theatre-leader-of-many-years-.html | ] CROSBY GAIGE DIES; NOTED PRODU(3ER,66; [i Theatre Leader of Many Years Won Renown as Gourmet, Book Collector, Editor | True | S,clat to v yowr 3'rrr_t: | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/concert-to-aid-swedish-seamen.html | Concert to Aid Swedish Seamen | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/borrowed-cruiser-home-from-russia-the-milwaukee-drops-anchor-in.html | BORROWED CRUISER HOME FROM RUSSIA; The Milwaukee Drops Anchor in Delaware Bay -- Transfer to Navy Several Days Off | True | By Will Lissnerspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/state-assembly-for-job-curbs-on-reds-civil-service-teacher-posts.html | State Assembly for Job Curbs on Reds; Civil Service, Teacher Posts Barred to Them | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dewey-aides-seen-in-split-on-budget-truce-on-cuts-indicated-urged.html | DEWEY AIDES SEEN IN SPLIT ON BUDGET; Truce on Cuts Indicated Urged by Some Advisers in Long Session With Governor DEWEY AIDES SEEN IN SPLIT ON BUDGET | True | By Leo Eganspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/rflIRs-a-e-hadlock-club-lder-dies-former-head-of-westchester-womens.html | rflIRS. A. E. HADLOCK, CLUB LDER, DIES :Former Head of Westchester ' Women's Federation--Was A Founder of Paris School | True | Special to NL'W Yo Tn.S. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/text-of-trumans-talk-at-rollins.html | Text of Truman's Talk at Rollins | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/selfgovernment-for-guam-enactment-of-necessary-legislation-review.html | Self-Government for Guam; Enactment of Necessary Legislation, Review of Colonial Policy Urged | True | RICHARD H. WELS. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/150-4h-members-visit-dewey.html | 150 4-H Members Visit Dewey | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/miss-grace-e-munroe.html | MISS GRACE E. MUNROE | True | Special to Nsw YOP. '[zs | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/tobacco-quota-unchanged.html | Tobacco Quota Unchanged | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/william-t-browne.html | WILLIAM T, BROWNE | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/delivery-at-lewes-unexplained.html | Delivery at Lewes Unexplained | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/english-cricketers-lead-get-390-for-9-wickets-in-reply-to-south.html | ENGLISH CRICKETERS LEAD; Get 390 for 9 Wickets in Reply to South Africa's 379 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/louis-promotion-here-is-blocked-charlesvalcott-bout-planned-for.html | LOUIS PROMOTION HERE IS BLOCKED; Charles-Walcott Bout Planned for Chicago as Joe Fails to Meet Eagan Requirements | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gain-for-manhattan-life-admitted-assets-insurance-in-force-up.html | GAIN FOR MANHATTAN LIFE; Admitted Assets, Insurance in Force Up Slightly in 1948 | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/analysts-listen-to-spending-plea-national-financial-group-told-at.html | ANALYSTS LISTEN TO SPENDING PLEA; National Financial Group Told at Dinner Here General Drop in Prices Is Unlikely | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/soviet-announces-new-cabinet-shift.html | Soviet Announces New Cabinet Shift | True | By the United Press. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mack-shaken-up-in-crash-but-athletics-pilot-escapes-injury-when-car.html | MACK SHAKEN UP IN CRASH; But Athletics' Pilot Escapes Injury When Car Is Hit | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/chicago-season-174-days-two-sportsmans-park-charity-meetings-on.html | CHICAGO SEASON 174 DAYS; Two Sportsman's Park Charity Meetings on Racing Slate | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/electric-concern-plans-stock-sale-sylvania-products-files-sec.html | ELECTRIC CONCERN PLANS STOCK SALE; Sylvania Products Files SEC Statement -- Frontier Refining Asks Action on Bonds ELECTRIC CONCERN PLANS STOCK SALE | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/armed-35-takes-gulfstream-dash-calumet-star-beats-manna-h-for-first.html | ARMED, 3-5, TAKES GULFSTREAM DASH; Calumet Star Beats Manna H. for First Triumph Since January Last Year | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/kennel-club-names-panel-to-study-rule-barring-artificial.html | Kennel Club Names Panel to Study Rule Barring Artificial Alterations; Disqualification of Boston Winner for a Change Made in Appearance Results in Inquiry -- Rogers Re-elected President | True | By John Rendel | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-youth-guild-buying-hours.html | New Youth Guild Buying Hours | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/nam-lobbying-lawsuit-upheld.html | NAM Lobbying Lawsuit Upheld | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/un-group-rebuffs-russians-on-labor-soviet-resolution-to-cite-13.html | U.N. GROUP REBUFFS RUSSIANS ON LABOR; Soviet Resolution to Cite 13 Nations for Persecution of Unions Is Rejected | True | By George Barrettspecial To The New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/way-sought-to-save-tucker-subsidiary.html | WAY SOUGHT TO SAVE TUCKER SUBSIDIARY | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/giants-rely-on-webb-and-spencer-both-youngsters-as-relief-hurlers.html | Giants Rely on Webb and Spencer, Both Youngsters, as Relief Hurlers; Few Veterans on Staff Needed as Starters -- Durocher to Keep Only Two Catchers When Roster Is Cut to 25 Players | True | By John Drebingerspecial To The New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/hiss-witness-gets-term-for-contempt.html | HISS WITNESS GETS TERM FOR CONTEMPT | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/guatemala-works-on-budget.html | Guatemala Works on Budget | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/senators-seek-army-ships-for-dps-and-250-student-trips-to-europe.html | Senators Seek Army Ships for DP's And $250 Student Trips to Europe; ARMY TRANSPORTS FOR DP'S SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/leonora-role-sung-by-gertrude-ribla.html | LEONORA ROLE SUNG BY GERTRUDE RIBLA | True | R. P. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/fire-damages-church-union-reformed-structure-in-bronx-to-be-closed.html | FIRE DAMAGES CHURCH; Union Reformed Structure in Bronx to Be Closed Briefly | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/antireds-object-to-hunter-meeting.html | ANTI-REDS OBJECT TO HUNTER MEETING | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/walter-k-mintosh.html | WALTER K. MINTOSH | True | peel&! tO ',['HE -KW OPJ TIMES' | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/jobless-insurance-rolls-rose-18000-last-week.html | Jobless Insurance Rolls Rose 18,000 Last Week | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/a-orinager-84-sf3ii-dbsiohbr-i-theatricaj-painter-who-turned-out.html | A, ORINAGER, 84, S[]F3II{] DBSIOHBR I; Theatrical Painter Who Turned { Out Work for Belasco Dies I I mHonored for Murals { | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/upper-manhattan-apartments-sold-151room-building-changes-hands-in.html | UPPER MANHATTAN APARTMENTS SOLD; 151-Room Building Changes Hands in Quick Turnover -- Other City Deals Reported | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/member-of-rich-brewery-family-to-give-full-time-to-unionizing.html | Member of Rich Brewery Family to Give Full Time to Unionizing White-Collar Class | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/many-aid-in-plans-for-the-april-ball.html | MANY AID IN PLANS FOR THE APRIL BALL | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/italian-cabinet-endorses-sforzas-policy-of-meshing-nations-defense.html | Italian Cabinet Endorses Sforza's Policy Of Meshing Nation's Defense With West's | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/decorative-fabrics-show-large-designs.html | DECORATIVE FABRICS SHOW LARGE DESIGNS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/jan-masaryks-death.html | Jan Masaryk's Death | True | DR. F. C. WEISKOPF | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/state-put-159000-in-farm-jobs.html | State Put 159,000 in Farm Jobs | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/4-forego-appeal-of-jim-crow-law-will-serve-on-north-carolina-road.html | 4 FOREGO APPEAL OF 'JIM CROW' LAW; Will Serve on North Carolina Road Gang as 'Better Case' for Court Test Appears | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/washer-sales-off-50.html | Washer Sales Off 50% | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/hudson-bay-beaver-sells-for-up-to-39.html | HUDSON BAY BEAVER SELLS FOR UP TO $39 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/freshness-marks-55-millinery-originals-from-paris-shown-by-rosette.html | Freshness Marks 55 Millinery Originals From Paris, Shown by Rosette Pennington | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/the-slave-states.html | THE SLAVE STATES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/edison-signs-contract-today.html | Edison Signs Contract Today | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/belfast-team-to-play-here.html | Belfast Team to Play Here | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/odom-sets-light-plane-mark-in-5300mile-hawaiian-hop-odom-sets.html | Odom Sets Light Plane Mark In 5,300-Mile Hawaiian Hop; ODOM SETS RECORD IN 5,300-MILE HOP | True | By Frederick Grahamspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/police-association-ousts-4-members.html | POLICE ASSOCIATION OUSTS 4 MEMBERS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/london-exiles-honor-masaryk.html | London Exiles Honor Masaryk | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/french-creations-shown-swinging-panels-and-flowing-overdrapes-are.html | FRENCH CREATIONS SHOWN; Swinging Panels and Flowing Overdrapes Are Featured | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/hydeweaver.html | Hyde--Weaver | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/banks-business-warned-of-check-frauds-through-social-security-cards.html | Banks, Business Warned of Check Frauds Through Social Security Cards as 'Identity' | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/israel-sets-a-fouryear-plan-and-aims-for-arab-alliances-4year-plan.html | Israel Sets a Four-Year Plan And Aims for Arab Alliances; 4-YEAR PLAN GIVEN ISRAELI ASSEMBLY | True | By Gene Currivanspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/knick-five-to-play-in-garden-tonight-new-yorkers-seek-to-tighten.html | KNICK FIVE TO PLAY IN GARDEN TONIGHT; New Yorkers Seek to Tighten Hold on Runner-Up Spot Against Washington | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/equity-council-adds-4-chorus-members.html | EQUITY COUNCIL ADDS 4 CHORUS MEMBERS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/hospital-in-brooklyn-asks-help.html | Hospital in Brooklyn Asks Help | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pagan-advances-in-golf-medalist-sets-back-matson-in-south-florida.html | PAGAN ADVANCES IN GOLF; Medalist Sets Back Matson in South Florida Tournament | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/stock-melon-approved-bank-shareholders-vote-for-dividend-on-1to5.html | STOCK MELON APPROVED; Bank Shareholders Vote for Dividend on 1-to-5 Basis | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pasquale-gargano.html | PASQUALE GARGANO | True | Special ro NEW YORX T'ar.s. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/two-motor-boats-badly-damaged-in-quest-of-new-speed-records-engine.html | Two Motor Boats Badly Damaged In Quest of New Speed Records; Engine Explodes in Lynn's $100,000 Craft Lahala -- Cantrell Suffers Scratches as Fagool Racer Capsizes in Florida | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/red-cross-instruction.html | Red Cross Instruction | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/regulating-state-medicine.html | Regulating State Medicine | True | J. ARTHUR BUCHANAN | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/w-f-eppensteiner.html | W. F. EPPENSTEINER | True | Speel to TtZ Nzw Yo Txt4zs | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/takes-blaze-to-firemen.html | Takes Blaze to Firemen | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/advisers-will-meet-at-kings-point-today.html | ADVISERS WILL MEET AT KINGS POINT TODAY | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/at-the-theatre-yale-drama-student-at-war-with-the-army-in-a-farce.html | AT THE THEATRE; Yale Drama Student 'At War With the Army' in a Farce Put On at the Booth | True | By Brooks Atkinson | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/towboat-harry-truman-starts-mississippi-run.html | Towboat Harry Truman Starts Mississippi Run | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/paperboard-output-off-183-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 18.3% Decline Reported in Week Compared With Year Ago | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/two-video-concerns-in-west-side-leases.html | TWO VIDEO CONCERNS IN WEST SIDE LEASES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/charles-j-thomas.html | CHARLES J. THOMAS | True | Spec:la.1 to NEW YOP. TIMZS. | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/briton-says-soviet-maps-soviet-maps-undersea-war.html | BRITON SAYS SOVIET MAPS UNDERSEA WAR | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/elected-board-chairman-of-distillers-institute.html | Elected Board Chairman Of Distillers Institute | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/french-strike-approved-farmers-agree-on-plan-of-stop-buying.html | FRENCH 'STRIKE' APPROVED; Farmers Agree on Plan of Stop Buying Industrial Wares | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/unamerican-body-plans-hearings.html | Un-American Body Plans Hearings | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dimaggio-not-likely-to-be-ready-for-exhibition-opener-on-saturday.html | DiMaggio Not Likely to Be Ready For Exhibition Opener on Saturday; Yankees' Star, Wearing Safety Contraption for Ailing Heel, Hobbles Off Field After Half Hour of Drill | True | By James P. Dawsonspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/papers-in-spy-case-go-to-jury-today-data-that-allegedly-trapped.html | PAPERS IN SPY CASE GO TO JURY TODAY; Data That Allegedly Trapped Woman and Russian Here Will Be Presented | True | By Murray Schumach | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/price-cuts-urged-for-frozen-foods-convention-speakers-see-need-for.html | PRICE CUTS URGED FOR FROZEN FOODS; Convention Speakers See Need for Competitive Levels to Win Mass Market for Products | True | By George Eckelspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/man-found-dead-in-hotel-identified-as-jack-teague-and-police-call.html | MAN FOUND DEAD IN HOTEL; Identified as Jack Teague and Police Call Case Suicide | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/u-n-council-defers-meeting.html | U. N. Council Defers Meeting | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/ann-sothern-gets-final-decree.html | Ann Sothern Gets Final Decree | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/aged-liquor-stock-hangs-over-trade-sales-slow-trade-sensitive-to.html | AGED LIQUOR STOCK HANGS OVER TRADE; Sales Slow, Trade 'Sensitive' to Release of Such Supplies This Coming Summer | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/truman-returns-to-key-west.html | Truman Returns to Key West | True | Special to THE NEW YORK TIMES | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/straus-dropped-again-senate-group-reported-against-restoring-him-to.html | STRAUS DROPPED AGAIN; Senate Group Reported Against Restoring Him to Payroll | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/democratic-party-divides-in-japan-one-faction-may-go-into-left-wing.html | DEMOCRATIC PARTY DIVIDES IN JAPAN; One Faction May Go Into Left Wing Front With Other Side Joining the Conservatives | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/trading-is-quiet-in-cotton-futures-opening-mostly-higher-market.html | TRADING IS QUIET IN COTTON FUTURES; Opening Mostly Higher, Market Eases on Hedging to Close 6 Points Up to 5 Off | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/school-cost-rise-of-68239191-seen-birth-rate-increase-alone-will.html | SCHOOL COST RISE OF $68,239,191 SEEN; Birth Rate Increase Alone Will Add That Sum for Next Six Years, Marshall Reports | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/education-the-way-to-end-communism-truman-declares-he-calls.html | EDUCATION THE WAY TO END COMMUNISM, TRUMAN DECLARES; He Calls Intelligence of Western Europeans 'the World's Best Hope for Peace Today' U. S. SCHOLARSHIPS URGED President Gets Honorary Degree at Rollins College -- Floridans Warmly Greet Him COMMUNISM FIGHT URGED BY TRUMAN | True | By Anthony Levierospecial To the New York Times | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/deliveries-of-bread-from-jersey-halted.html | DELIVERIES OF BREAD FROM JERSEY HALTED | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/leathers-for-fall-steady-at-opening-88-tanners-offer-full-range-of.html | LEATHERS FOR FALL STEADY AT OPENING; 88 Tanners Offer Full Range of Colors as Buying Develops for Immediate Needs RISING SHOE DEMAND SEEN 450-Million Pair Consumption Set -- Glass Fears Misuse of ECA Funds for Hoarding | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/onestory-garage-bought-in-brooklyn.html | ONE-STORY GARAGE BOUGHT IN BROOKLYN | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gen-ho-is-sought-as-china-premier-he-leaves-shanghai-and-may-be-in.html | GEN. HO IS SOUGHT AS CHINA PREMIER; He Leaves Shanghai and May Be in Conference With Chiang -- Sun Fo Plans to Rest | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/keeps-old-colony-case-judge-hincks-refuses-to-disqualify-himself.html | KEEPS OLD COLONY CASE; Judge Hincks Refuses to Disqualify Himself From Hearing | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/michigan-agrees-to-shift-slayers-but-nassau-is-to-return-two-lonely.html | MICHIGAN AGREES TO SHIFT SLAYERS; But Nassau Is to Return Two 'Lonely Hearts' if 1st Degree Murder Charge Fails | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mgrath-triumphs-over-lurie-at-net-ganzenmuller-also-reaches-eastern.html | MGRATH TRIUMPHS OVER LURIE AT NET; Ganzenmuller Also Reaches Eastern Semi-Final by Defeating Madamba | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/demanding-protection-against-vice.html | DEMANDING PROTECTION AGAINST VICE | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/abc-video-puts-off-eisenhower-story-network-postpones-crusade-in.html | ABC VIDEO PUTS OFF EISENHOWER STORY; Network Postpones 'Crusade in Europe' Until April -- Hoover to Be Feted | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/workers-of-britain-will-tour-us-plants.html | WORKERS OF BRITAIN WILL TOUR U.S. PLANTS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bipartisan-regime-slated-by-johnson-for-defense-aides-griffith.html | BIPARTISAN REGIME SLATED BY JOHNSON FOR DEFENSE AIDES; Griffith, Republican, a Close Friend of New Secretary, Is Choice as a Chief Assistant RENFROW FOR OTHER POST Washington Also Hears Royall Will Quit Army Portfolio, Franklin Succeeding Him MAY ASSIST JOHNSON BIPARTISAN SET-UP SLATED BY JOHNSON | True | By Walter H. Waggonerspecial to the New York Times | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/venetia-neav___e-fiancee-1-she-will-become-bride-of-capti-kenelm-d.html | VENETIA NEAV___ E FIANCEE 1; She Will Become Bride of Capt.I Kenelm D. Neave in August / | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/james-k-trimble.html | JAMES K. TRIMBLE | True | Specla. 1 to N"w YOAK T,M.r,S | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/swiss-bank-dividend-6-corporation-meeting-at-basle-votes-payment.html | SWISS BANK DIVIDEND 6%; Corporation Meeting at Basle Votes Payment -- Net Profit Up | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/jersey-city-strike-settled-3d-time-longshoremen-to-return-today-to.html | JERSEY CITY STRIKE SETTLED 3D TIME; Longshoremen to Return Today to American Export Lines -- New Foreman Named | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/ben-b-wickham.html | BEN B. WICKHAM | True | specfal to NEW YO 'lfF-.s. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/metro-will-make-right-cross-film-ricardo-montalban-gets-lead-in.html | METRO WILL MAKE 'RIGHT CROSS' FILM; Ricardo Montalban Gets Lead in Prizefight Picture -- Deutsch to Produce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/paris-official-accused-red-paper-says-defense-minister-gave-war.html | PARIS OFFICIAL ACCUSED; Red Paper Says Defense Minister Gave War Secrets to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/florence-myres-to-wed-hunter-alumna-will-become-the-bride-of-a.html | FLORENCE MYRES TO WED; Hunter Alumna Will Become the Bride of A. Bruce Clarke | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/harry-p-anderson.html | HARRY P. ANDERSON | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/federal-priority-on-labor-law-seen-union-industry-experts-agree.html | FEDERAL PRIORITY ON LABOR LAW SEEN; Union, Industry Experts Agree High Court Did Not Give Final Power to States | True | By Lewis Woodspecial To the New York Times | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/cain-for-6-34-hours-assails-wallgren-he-opposes-resources-board.html | CAIN FOR 6 3/4 HOURS ASSAILS WALLGREN; He Opposes Resources Board Nominee in 'Filibuster Within Filibuster' in the Senate | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/wins-poetry-slogan-contest.html | Wins Poetry Slogan Contest | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/theodore-spratt-banker-60-years-retired-vice-president-of-corn.html | THEODORE SPRATT, BANKER 60 YEARS; . ] Retired Vice President of Corn Exchange Dies at 81---Staten Island's 'First Citizen' | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/prewar-prestige-is-sought-by-line-new-york-and-cuba-mail-maps.html | PRE-WAR PRESTIGE IS SOUGHT BY LINE; New York and Cuba Mail Maps Building Plans to Replace Craft It lost in Conflict | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/japanese-homes-smaller.html | Japanese Homes Smaller | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/john-m-murphy.html | JOHN M. MURPHY | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gen-adler-accepts-fund-post.html | Gen. Adler Accepts Fund Post | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/patty-scores-in-cairo.html | Patty Scores in Cairo | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/no-comment-on-franklin-report.html | No Comment on Franklin Report | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/radioactive-piston-rings-arc-used-in-test-of-auto-engines-and-fuel.html | Radioactive Piston Rings Are Used In Test of Auto Engines and Fuel; Wear and Tear Under Operating Conditions Measured More Accurately by the Tracer Technique, Engineers Told in Detroit | True | By Walter W. Ruchspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/personal-notes.html | Personal Notes | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/sebo-gets-harvard-post-replaces-nelson-as-backfield-assistant-to.html | SEBO GETS HARVARD POST; Replaces Nelson as Backfield Assistant to Valpey | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/named-us-marshal-upstate.html | Named U.S. Marshal Up-State | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/drive-on-nurse-act-laid-to-hospitals-state-association-president.html | DRIVE ON NURSE ACT LAID TO HOSPITALS; State Association President Says Scarcity Is Alleged to Delay Law's Operation | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/albert-l-colston-brooklyn-educator.html | ALBERT L. COLSTON, BROOKLYN EDUCATOR | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/isaac-z1mmierman.html | ISAAC Z1MMIERMAN | True | Spertai to q-'E I, | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/free-election-in-chile.html | FREE ELECTION IN CHILE | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/13-eskimos-victims-of-polio-epidemic-40000-square-miles-in-arctic.html | 13 ESKIMOS VICTIMS OF POLIO EPIDEMIC; 40,000 Square Miles in Arctic Put Under Quarantine -- 'Carrier' Is Traced | True | By P. J. Philipspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/hungarian-sergeant-slain-in-austrian-border-clash.html | Hungarian Sergeant Slain In Austrian Border Clash | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/play-will-aid-children-pestalozzi-foundation-to-gain-by-madwoman-of.html | PLAY WILL AID CHILDREN; Pestalozzi Foundation to Gain by 'Madwoman of Chaillot' | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mrsipreston-t-kelsey.html | MRSi-PR'ESTON T. KELSEY | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/netherland-cabinet-meets.html | Netherland Cabinet Meets | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/zuluete-in-ring-tonight.html | Zuluete in Ring Tonight | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/vienna-shuns-onus-for-radio.html | Vienna Shuns Onus for Radio | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/us-envoy-arrives-from-berlin.html | U.S. Envoy Arrives From Berlin | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/to-remedy-transit-problems-plan-for-long-islands-travel-and.html | To Remedy Transit Problems; Plan for Long Island's Travel and Shipping Proposed | True | GOODHUE LIVINGSTON Jr. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/21story-offices-to-rise-on-william-street-site.html | 21-Story Offices to Rise On William Street Site | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/family-sense-revival-in-homes-is-urged-catholic-educator-puts-it.html | ' Family Sense' Revival in Homes Is Urged; Catholic Educator Puts It to State, Too | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/university-in-poland-warns-on-outbreaks.html | UNIVERSITY IN POLAND WARNS ON OUTBREAKS | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/news-of-food-european-recipes-for-young-chicken-are-timely-when.html | News of Food; European Recipes for Young Chicken Are Timely When Spring Crop Arrives | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/msgr-john-e-sexton.html | MSGR. JOHN E. SEXTON | True | !Sl't'.a t. THE EW 01K IMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mrs-william-stevens.html | MRS. WILLIAM STEVENS | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/cocoa-and-hides-higher-on-demand-wool-futures-featured-by-further.html | COCOA AND HIDES HIGHER ON DEMAND; Wool Futures, Featured by Further Selling, Decline -- Coffee Steady, Dull | | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/city-rent-board-backed-assemblyman-schupler-asks-it-be-kept-hits.html | CITY RENT BOARD BACKED; Assemblyman Schupler Asks It Be Kept -- Hits State Set-Up | | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/move-to-crush-church-seen.html | Move to Crush Church Seen | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/article-3-no-title-refutes-conspiracy-by-public-records.html | Article 3 -- No Title; REFUTES CONSPIRACY BY PUBLIC RECORDS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/czech-backs-spy-charges-declares-he-assigned-3-women-to-get-data-in.html | CZECH BACKS SPY CHARGES; Declares He Assigned 3 Women to Get Data in U. S. Zone | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/ballet-by-fokine-revived-at-center-monte-carlo-troupe-presents.html | BALLET BY FOKINE REVIVED AT CENTER; Monte Carlo Troupe Presents 'Carnaval' -- Danelian and Miss Krassovska in Cast | | J. M. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/seiberling-rubber-company.html | Seiberling Rubber Company | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dr-angrum-waring-ir.html | DR. ANGRUM WARING .IR. | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/48-arbitration-cases-record-in-textiles.html | 48 ARBITRATION CASES RECORD IN TEXTILES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bonds-and-shares-on-london-market-business-is-still-well-below.html | BONDS AND SHARES ON LONDON MARKET; Business Is Still Well Below Normal and Prices Change Little Either Way | | Special to THE NEW YORK TIMES | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/business-world.html | Business World | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | special to THIC NEW YO: Tns. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/soon-to-start-army-boot-output.html | Soon to Start Army Boot Output | | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/regulation-seen-ruining-industry-gm-official-warns-marketing-parley.html | REGULATION SEEN RUINING INDUSTRY; GM Official Warns Marketing Parley Unwise Legislation Could Disrupt Economy | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/abroad-new-currents-rise-in-the-british-stream.html | Abroad; New Currents Rise in the British Stream | True | By Anne O'Hare McCormick | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/city-auctions-2-parcels-20000-realized-on-houses-in-brooklyn-and.html | CITY AUCTIONS 2 PARCELS; $20,000 Realized on Houses in Brooklyn and Queens | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/house-in-tribute-to-bloom-reord-legislators-adjourn-after-hour-and.html | HOUSE IN TRIBUTE TO BLOOM RE(ORD; Legislators Adjourn After Hour and a Half of Mourning-- Funeral to Be Tomorrow | | Special to Tz Nsw Yomc Tazs. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mrs-john-h-ries.html | MRS. JOHN H. RIES | True | Special to z'w Yo 'azs. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/food-packaging-on-increase.html | Food Packaging on Increase | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/flushing-library-will-lend-records.html | FLUSHING LIBRARY WILL LEND RECORDS | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bullard-adds-products.html | Bullard Adds Products | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/u-n-group-to-have-parley.html | U. N. Group to Have Parley | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bond-values-dip.html | Bond Values Dip | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/soviet-promotes-nationalism-at-leipzig-fair-posters-urge-a-united-a.html | Soviet Promotes Nationalism at Leipzig Fair; Posters Urge a United and Strong Germany | True | By Sydney Grusonspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/europeans-urged-to-cut-imports-from-u-s-to-speed-their-recovery.html | Europeans Urged to Cut Imports From U. S. to Speed Their Recovery; Committee of Ministers Opposes British Austerity Proposal but Asks Reduction in Coordinating Marshall Plan Efforts | True | By Harold Callenderspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/3-lawyers-facing-inquiry-on-fitness.html | 3 LAWYERS FACING INQUIRY ON FITNESS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/eca-will-be-discussed.html | ECA Will Be Discussed | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-city-manager-yonkers-8th-since-42.html | NEW CITY MANAGER YONKERS 8TH SINCE '42 | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pan-american-reaches-contract.html | Pan American Reaches Contract | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/tuberculosis-rise-disclosed-by-city-mayor-other-officials-ask.html | TUBERCULOSIS RISE DISCLOSED BY CITY; Mayor, Other Officials Ask Health Association Backing for Big Bond Issue | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/athens-will-try-general-on-inefficiency-charges.html | Athens Will Try General On Inefficiency Charges | True | By the United Press. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/allen-w-granger.html | ALLEN W. GRANGER | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/harridge-evades-report-declines-to-discuss-that-loop-financed.html | HARRIDGE EVADES REPORT; Declines to Discuss That Loop Financed Browns' Purchase | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/u-s-hockey-team-wins-134.html | U. S. Hockey Team Wins, 13-4 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/trust-capacity-explained.html | Trust Capacity Explained | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/ford-unit-names-moore.html | Ford Unit Names Moore | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/72904214-sales-set-merck-record-profit-for-48-was-8520250-or-736-a.html | $72,904,214 SALES SET MERCK RECORD; Profit for '48 Was $8,520,250, or $7.36 a Share, Compared to $5.43 for Year Before | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/competitive-bidding-on-milk-is-demanded.html | COMPETITIVE BIDDING ON MILK IS DEMANDED | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/care-gifts-to-continue-package-shipments-to-berlin-will-not-be.html | CARE GIFTS TO CONTINUE; Package Shipments to Berlin Will Not Be Interrupted | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/margaret-truman-asked-to-sing-in-harvard-show.html | Margaret Truman Asked To Sing in Harvard Show | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/inquiry-on-splitup-on-splitup-of-airline-bogged-national-and-officials-of-cab.html | INQUIRY ON SPLIT -UP OF AIRLINE BOGGED; National and Officials of CAB Wrangle on Why Hearing Was Begun in First Place | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/strikers-reject-wage-offer.html | Strikers Reject Wage Offer | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/fruit-export-aid-considered-by-eca-hoffman-sees-industry-about.html | FRUIT EXPORT AID CONSIDERED BY ECA; Hoffman Sees Industry About Siving Orchards and Groves and Helping Europe, Too | True | By Felix Belair Jr.special To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/abdullah-seeks-gasa.html | Abdullah Seeks Gasa | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/services-to-mark-arrival-of-war-dead-tomorrow.html | Services to Mark Arrival Of War Dead Tomorrow | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/house-debate-set-on-rent-curb-bill-gop-may-move-for-90day-instead.html | HOUSE DEBATE SET ON RENT CURB BILL; GOP May Move for 90-Day Instead of 15-Month Extension as Fight Opens Tomorrow | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/imports-off-126400000-595300000-in-january-against-721700000-in.html | IMPORTS OFF $126,400,000; $595,300,000 in January Against $721,700,000 in December | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/backs-public-domain-addition.html | Backs Public Domain Addition | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/u-s-fabrics-used-in-french-designs-new-textures-of-estron-shown-in.html | U. S. FABRICS USED IN FRENCH DESIGNS; New Textures of Estron Shown in Wide Variety From Coats to Gowns | True | By Virginia Pope | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bronx-bus-service-normal.html | Bronx Bus Service Normal | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/court-finds-no-bias-in-jersey-jury-plan.html | COURT FINDS NO BIAS IN JERSEY JURY PLAN | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/backs-two-statehoods-house-committee-moves-bills-on-alaska-and.html | BACKS TWO STATEHOODS; House Committee Moves Bills on Alaska and Hawaii | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/books-authors.html | Books -- Authors | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/legislature-votes-end-to-auto-tag-experiment.html | Legislature Votes End To Auto Tag Experiment | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/i-funeral-here-tomorrow-body-to-lieian-for-day-at-i-riverside.html | I FUNERAL HERE TOMORROW; [ ]Body to Lie-iaN for Day atI i Riverside /lemorial Chapel [ | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pabsbwarwick.html | Pabsb--Warwick | True | Special to THS NEW Yor | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/pensions-bill-hit-by-head-of-budget-he-calls-for-social-security.html | PENSIONS BILL HIT BY HEAD OF BUDGET; He Calls for Social Security Action Instead and Rankin Measure Is Held Up | True | By C. P. Trussellspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/oelsner-cooley-score-in-4-sets-defeat-glidden-and-ingraham-for.html | OELSNER, COOLEY SCORE IN 4 SETS; Defeat Glidden and Ingraham for Metropolitan Squash Racquets Doubles Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/u-s-film-men-make-vatican-lire-deal-3000000-of-currency-will-be.html | U. S. FILM MEN MAKE VATICAN LIRE DEAL; $3,000,000 of Currency Will Be Unfrozen -- Church to Use Funds for a Seminary U. S. FILM MEN MAKE VATICAN LIRE DEAL | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/troth-alqnounced-of-misscampbell-yonkers-girl-will-be-married-to-t.html | TROTH AlQNOUNCED OF MISS.CAMPBELL; Yonkers Girl Will Be Married to T. Brian Carter, Alumnus of Duke University | True | Special to T NEW YO TIMSS. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/sports-of-the-times-on-borrowed-time.html | Sports of the Times; On Borrowed Time | True | By Arthur Daley | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/albany-kills-bill-on-news-sources-senate-democrats-join-some.html | ALBANY KILLS BILL ON NEWS SOURCES; Senate Democrats Join Some Republicans, Reject Shield for Press Confidences QUINN LEADS OPPOSITION Vote 36-18 -- Measure to Tax State Compensation Fund Premiums Is Passed | True | By Douglas Dalesspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/martins-portrait-gets-top-art-prize-he-receives-the-altman-award-at.html | MARTIN'S PORTRAIT GETS TOP ART PRIZE; He Receives the Altman Award at the National Academy of Design's Exhibition | True | By Howard Devree | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/bill-would-widen-banks-legal-list-measure-backed-by-bell-seeks-to.html | BILL WOULD WIDEN BANKS' LEGAL LIST; Measure Backed by Bell Seeks to Add to Investing Field of Savings Institutions SURPLUS FUNDS TOP LIMIT Any Interest-Bearing Securities Not in Default, or Long Term, Proposed as Eligible BILL WOULD WIDEN BANKS' LEGAL LIST | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dr-h-a-rusk-exalts-the-family-doctor.html | DR. H. A. RUSK EXALTS THE FAMILY DOCTOR. | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/federal-fund-rise-for-disease-voted.html | FEDERAL FUND RISE FOR DISEASE VOTED | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/gen-vandenberg-to-see-airbase.html | Gen. Vandenberg to See Airbase | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-bill-extends-ship-subsidies-to-building-for-domestic-routes.html | New Bill Extends Ship Subsidies To Building for Domestic Routes; Second Measure Introduced in House in Two Days Also Gives Tax Advantages to Operators Now Receiving Aid | True | By John D. Morrisspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mrs-everett-warren.html | MRS. EVERETT WARREN | True | Spect! to NEW Yo TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/liggett-myers-considers-plan-for-68600000-stock-financing-first.html | Liggett & Myers Considers Plan For $68,600,000 Stock Financing; First Offering Since Early in 1930 Would Permit Cut in Temporary Bank Loans -- Underwriting Decision Waits LIGGETT & MYERS WEIGHS NEW STOCK. | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-british-feature-at-trans-lux.html | New British Feature at Trans Lux | True | T. M. P. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/rosenwald-calls-on-all-faiths-to-assist-arabs-made-homeless-by.html | Rosenwald Calls on All Faiths to Assist Arabs Made Homeless by Palestine War | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/judge-thinks-again-doubles-sentence.html | JUDGE THINKS AGAIN, DOUBLES SENTENCE | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/a-j-mastrobattista.html | A. J. MASTROBATTISTA | True | Spal to THZ NEW YORK Tx..S | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/binding-covenants-opposed-by-nehru-indian-leader-says-asiatic.html | BINDING COVENANTS OPPOSED BY NEHRU; Indian Leader Says Asiatic Nations Will Avoid Them -- He Shuns Power Blocs, Too | True | By Robert Trumbullspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/92d-pint-of-blood-given-by-father-buddy-whose-first-donations-saved.html | 92d Pint of Blood Given by 'Father Buddy,' Whose First Donations Saved Life of Boy | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/writers-to-honor-reiff-belgian-ace-named-for-trophy-as-top-trackman.html | WRITERS TO HONOR REIFF; Belgian Ace Named for Trophy as Top Trackman of Season | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/roy-willis.html | ROY WILLIS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/h-c-dean-named-chairman.html | H. C. Dean Named Chairman | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/kravchenko-ask-33000-figure-set-in-his-paris-libel-suit-against.html | KRAVCHENKO ASK $33,000; Figure Set in His Paris Libel Suit Against Weekly | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/boston-appointed-coach-new-hampshire-selects-army-aide-as-football.html | BOSTON APPOINTED COACH; New Hampshire Selects Army Aide as Football Mentor | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/states-industries-oppose-rate-rise-spokesmen-for-trade-group-tell.html | STATE'S INDUSTRIES OPPOSE RATE RISE; Spokesmen for Trade Group Tell ICC Motor Carriers Would Get Freight STATE'S INDUSTRIES OPPOSE RATE RISE | True | Special to THE NEW YORK TIMES | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/embargo-is-sought-on-japans-fabrics-paterson-group-opens-drive.html | EMBARGO IS SOUGHT ON JAPAN'S FABRICS; Paterson Group Opens Drive Charging Dumping Is Threat to Industry Here EMBARGO SOUGHT ON JAPAN'S FABRICS | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-board-to-scan-welfare-oustings-but-unit-is-assailed-by-union.html | NEW BOARD TO SCAN WELFARE OUSTINGS; But Unit is Assailed by Union Manager as Set Up to 'Fire the Workers' | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/estate-conveys-house-property-in-franklin-square-among-long-island.html | ESTATE CONVEYS HOUSE; Property in Franklin Square Among Long Island Sales | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/swiss-asked-to-add-facilities-for-u-n.html | SWISS ASKED TO ADD FACILITIES FOR U. N. | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/t-e-byrne-gets-adelphi-post.html | T. E. Byrne Gets Adelphi Post | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/sol-bloom.html | SOL BLOOM | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/air-block-system-like-railroad-seen-radio-unit-will-give-a-pilot.html | AIR 'BLOCK SYSTEM' LIKE RAILROAD SEEN; Radio Unit Will Give a Pilot Constant Check of Progress in Flight, Engineers Hear | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/ben-c-abrams.html | BEN C. ABRAMS | True | SpectaJ to Tt NEW Yo TIES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/russians-report-u-s-women-cowed-say-they-are-so-beaten-down-under.html | RUSSIANS REPORT U. S. WOMEN COWED; Say They Are 'So Beaten Down' Under Bars to Equal Rights 'They Turned to Alcohol' | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/newfoundland-group-to-dance.html | Newfoundland Group to Dance | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/un-asks-world-court-for-indemnity-rights.html | U.N. ASKS WORLD COURT FOR INDEMNITY RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/more-red-parties-would-aid-invaders.html | MORE RED PARTIES WOULD AID INVADERS | True | Special to THE NEW YORK TIMES | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/squadron-a-loses-1611-bows-to-turtles-in-sherman-polo-quarterfinals.html | SQUADRON A LOSES, 16-11; Bows to Turtles in Sherman Polo Quarter-Finals | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/midvale-company.html | Midvale Company | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/miss-ethel-k-fried.html | MISS ETHEL- K, FRIED | True | PER | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/the-screen-in-review-red-pony-based-on-steinbeck-novel-new-bill-at.html | THE SCREEN IN REVIEW; ' Red Pony,' Based on Steinbeck Novel, New Bill at Mayfair -- Mitchum, Loy in Cast | True | By Bosley Crowther | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/william-hunter.html | WILLIAM HUNTER | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/state-assembly-in-tribute.html | State Assembly in Tribute | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/steinbrink-fights-court-reform-bill-justice-says-pending-measure-is.html | STEINBRINK FIGHTS COURT REFORM BILL; Justice Says Pending Measure Is Hurried Revision That Fails to Meet Problem | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dulles-warns-u-s-on-norse-arms-tie-says-projected-atlantic-pact.html | DULLES WARNS U. S. ON NORSE ARMS TIE; Says Projected Atlantic Pact Should Not Bring Military Might to Soviet Border | True | By George Duganspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/48-sales-profits-climb-for-kodak-435395626-volume-was-24-above-47.html | 48 SALES, PROFITS CLIMB FOR KODAK; $435,395,626 Volume Was 24% Above '47 Level -- $4.45 a Share Cleared | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/abrams-seen-set-for-dodger-berth-rookie-outfielder-praised-by.html | ABRAMS SEEN SET FOR DODGER BERTH; Rookie Outfielder Praised by Rickey -- Reese's Nine Bows, 6-5, to Miksis' Team | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/awards-are-made-of-new-securities-bonds-and-preferred-stock-of.html | AWARDS ARE MADE OF NEW SECURITIES; Bonds and Preferred Stock of Utility and Rail Trust Issue Total $21,550,000 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/new-constitution-is-voted-by-ywca-spokesman-says-it-broadens.html | NEW CONSTITUTION IS VOTED BY Y.W.C.A.; Spokesman Says It Broadens Membership Concept -- One President Is Provided | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/son-to-mrs-joseph-boneparth.html | Son to Mrs. Joseph Boneparth | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/threats-to-peace-in-asia-discussed-500-teachers-are-told-of-peril.html | THREATS TO PEACE IN ASIA DISCUSSED; 500 Teachers Are Told of Peril in Political Immaturity and Revival of Imperialism | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/plot-in-bronx-sold-for-stores-2story-taxpayer-planned-for-white.html | PLOT IN BRONX SOLD FOR STORES; 2-Story Taxpayer Planned for White Plains Road Corner Property | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/baseball-ordered-to-reply-within-week-to-laniermartin-reinstatement.html | Baseball Ordered to Reply Within Week to Lanier-Martin Reinstatement Bid; SUSPENDED CARDS SUE FOR $2,500,000 Attorney Claims Other Barred Men Later Will Join Lanier and Martin in Litigation PRO BASEBALL SET-UP HIT Eventual Scrutiny of Reserve and Termination Clauses by Supreme Court Indicated | True | By Kalman Seigel | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/concert-to-aid-seamen-swedish-sailors-here-will-gain-from-program.html | CONCERT TO AID SEAMEN; Swedish Sailors Here Will Gain From Program on April 11 | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/alcoa-workers-take-insurance.html | Alcoa Workers Take Insurance | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dailies-janfeb-gain-428.html | Dailies' Jan.-Feb. Gain 4.28% | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/general-reinsurance-assets-up.html | General Reinsurance Assets Up | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/union-aid-for-waltham-watch-cos-workers-would-underwrite-cost-of.html | UNION AID FOR WALTHAM; Watch Co.'s Workers Would Underwrite Cost of Stock Offer | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/steel-scrap-drops-in-south.html | Steel Scrap Drops in South | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/buckner-2-others-admit-gambling-plead-to-a-modified-form-of-charges.html | BUCKNER, 2 OTHERS ADMIT GAMBLING; Plead to a Modified Form of Charges Growing Out of Park Avenue Party | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/wool-boleros-add-zest-to-ensembles-silk-print-dresses-highlight-of.html | WOOL BOLEROS ADD ZEST TO ENSEMBLES; Silk Print Dresses Highlight of Easter Fashions Seen at Saks-34th Street | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/british-gamma-ray-test-without-atom-bomb-due.html | British Gamma Ray Test Without Atom Bomb Due | True | Special to THE NEW YORK TIMES. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/mrs-lester-w-strauss.html | MRS. LESTER W. STRAUSS | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/king-george-faces-operation-on-leg-surgeons-will-sever-nerve-to.html | KING GEORGE FACES OPERATION ON LEG; Surgeons Will Sever Nerve to Increase Blood Flow - Treatment Called Minor | True | By Clifton Danielspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/dutch-score-us-policy-on-indies-as-damaging-islands-recovery-report.html | Dutch Score U.S. Policy on Indies As Damaging Islands' Recovery; Report of The Hague Says Ending of ERP Aid Invites Collapse of Economy and Cuts Territory's Vital Imports | True | By David Andersonspecial To the New York Times. | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/medina-excuses-86-on-red-jury-panel-business-and-family-hardship.html | MEDINA EXCUSES 86 ON RED JURY PANEL; Business and Family Hardship Reasons Accepted -- 78 to Be Examined for Bias Today SELECTION TO TAKE WEEK Prospective Jurors Told Not to Read or Talk About Trial -- Judge Counsels Patience | True | By Russell Porter | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/to-oppose-jerseys-governor.html | To Oppose Jersey's Governor | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/syndicate-completes-2400000-purchase-of-empire-for-harness-racing.html | Syndicate Completes $2,400,000 Purchase of Empire for Harness Racing; YONKERS TROTTING SOUGHT THIS YEAR Empire City Purchasers Will Ask License and Dates for Night Harness Racing HOYT HEAD OF SYNDICATE Course for Thoroughbreds in Baychester Part of Bronx Is Planned by Butler | True | By Lincoln A. Werden | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/1007-shot-wins-cup-race-hattons-grace-takes-british-hurdle.html | 100-7 SHOT WINS CUP RACE; Hattons Grace Takes British Hurdle Championship | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/takes-overall-command-of-waterfront-detectives.html | Takes Over-All Command Of Waterfront Detectives | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/davis-quintet-in-final-football-star-leads-far-east-team-in-allarmy.html | DAVIS QUINTET IN FINAL; Football Star Leads Far East Team in All-Army Play | True | | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/harrison-jones.html | HARRISON JONES | True | Soee:al to THZ .'uw YORK TI3fu | | C1B 183829 | |
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/iprince-philippe-bourboni.html | IPRINCE PHILIPPE BOURBONI | True | | | C1B 183829 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-09 | 1949-03-09 | https://www.nytimes.com/1949/03/09/archives/felix-snaps-mark-in-p-s-a-l-tourney-registers-36-points-to-spark.html | FELIX SNAPS MARK IN P. S. A. L. TOURNEY; Registers 36 Points to Spark Metropolitan Five to 54-48 Triumph Over Jackson | True | | | C1B 183829 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/against-plan-for-road.html | Against Plan for Road | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/atlas-asset-value-declined-in-1948-dec-31-figure-2718-a-share.html | ATLAS ASSET VALUE DECLINED IN 1948; Dec. 31 Figure $27.18 a Share, Compared With $30.01 Each at End of Preceding Year | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/vienna-rail-expert-held-soviet-victim.html | VIENNA RAIL EXPERT HELD SOVIET VICTIM | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/british-evacuate-maymyo-in-burma-exit-of-army-training-group-causes.html | BRITISH EVACUATE MAYMYO IN BURMA; Exit of Army Training Group Causes Concern in London -- Mounting Chaos Seen | True | By Clifton Danielspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/press-strike-settled-two-portland-ore-dailies-grant-325-weekly.html | PRESS STRIKE SETTLED; Two Portland (Ore.) Dailies Grant $3.25 Weekly Rises | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/odom-flying-tour-for-red-cross-set-recordbreaking-aviator-will-wind.html | ODOM FLYING TOUR FOR RED CROSS SET; Record-Breaking Aviator Will Wind Up Here With a Display of Plane | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/studebaker-net-up-profit-is-equal-to-811-a-share-compared-with-387.html | STUDEBAKER NET UP; Profit Is Equal to $8.11 a Share Compared With $3.87 in 1947 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/john-maurice-sullivan.html | JOHN MAURICE SULLIVAN | True | Specfa.t ro N]5'w YoPJ '[",ES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rail-settlement-lags-mediators-get-some-but-not-all-points-in.html | RAIL SETTLEMENT LAGS; Mediators Get Some but Not All Points in Dispute | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/england-is-victor-by-three-wickets-defeats-south-africa-in-last.html | ENGLAND IS VICTOR BY THREE WICKETS; Defeats South Africa in 'Last Test Cricket Match With a Minute to Spare | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/3500-young-editors-will-convene-today.html | 3,500 YOUNG EDITORS WILL CONVENE TODAY | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/u-s-in-paris-cup-hockey-to-meet-french-team-today-canada-plays.html | U. S. IN PARIS CUP HOCKEY; To Meet French Team Today -- Canada Plays Tomorrow | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/general-aniline-leases-plant.html | General Aniline Leases Plant | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cemetery-strike-still-deadlocked-diggers-keep-picket-line-as-afl.html | CEMETERY STRIKE STILL DEADLOCKED; Diggers Keep Picket Line as AFL Leaders Seek to Renew Parley With Employers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/u-s-attache-fights-off-gunmen.html | U. S. Attache Fights Off Gunmen | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/4-rob-all-on-b-o-train-in-west-virginia-and-escape-chef-of-the.html | 4 Rob All on B. & O. Train In West Virginia and Escape; Chef of the Ambassador Is Shot, Others Abused in 'Wild West' Hold-Up -- Bandits Take All Money but Spurn Jewelry 4 HOLD UP TRAIN, ROB ALL ON BOARD | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/five-women-die-in-car-in-florida.html | Five Women Die in Car in Florida | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dupont-makes-peacetime-record-for-sales-with-968700000-1948-figure.html | DuPont Makes Peacetime Record For Sales With $968,700,000; 1948 Figure $185,000,000 Above 1947 Level -- $157,445,000 or $13.12 a Share Profit Compared With $120,010,000, or $9.88 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/max-goodman.html | MAX GOODMAN | True | Special to Nzw No T,4X. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/two-stores-cut-butter-price.html | Two Stores Cut Butter Price | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/agency-wont-talk-of-jailed-father-welfare-units-attitude-on.html | AGENCY WON'T TALK OF JAILED FATHER; Welfare Unit's Attitude on Unreported Earnings Is: 'Why That's Stealing' | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dewey-seen-cool-to-running-lirr-he-says-buses-must-roll-if-road-is.html | DEWEY SEEN COOL TO RUNNING L.I.R.R.; He Says Buses Must Roll if Road Is Forced to Abandon Any of Its Divisions | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/films-for-young.html | Films for Young | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/iran-warns-tass-reporter.html | Iran Warns Tass Reporter | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/w-ijren-90-dies-notinf-reformer-e-father-of-the-oregon-system.html | W. IJ'REN, 90, DIES, NOTINf REFORMER; e Father of the Oregon System,' :ioneer in Legislative Changes, Believed in Direct Election | True | 51eca] to -'z w'om qrcr | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/diamond-theft-reported-thief-takes-48000-worth-from-station-wagon.html | DIAMOND THEFT REPORTED; Thief Takes $48,000 Worth From Station Wagon | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mrs-william-g-lord-2d-has-son.html | Mrs. William G. Lord 2d Has Son | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mrs-frederick-bali-ard.html | MRS. FREDERICK BALI. ARD= | True | -Decial to TI NZW o., TL'dZ. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/arms-to-be-taken-off-ships.html | Arms to Be Taken Off Ships | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/farnsworth-asks-to-end-stock-sale-television-and-radio-concern.html | FARNSWORTH ASKS TO END STOCK SALE; Television and Radio Concern Requests SEC Permission to Drop Statement on Offer | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/study-is-speeded-for-bright-pupils-new-program-starting-in-fall.html | STUDY IS SPEEDED FOR BRIGHT PUPILS; New Program Starting in Fall Will Let Them Do 3 Junior High School Years in 2 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mexico-in-us-title-swim.html | Mexico in U. S. Title Swim | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bronx-students-honored.html | Bronx Students Honored | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/alfred-l-southwick.html | ALFRED L. SOUTHWICK | True | Secial to To lwNoJo | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/reserve-governor-warns-of-temptation-to-adopt-chronic-deficit.html | Reserve Governor Warns of Temptation To Adopt Chronic Deficit Financing Policy | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/georg-h-snyder.html | GEORG H. SNYDER | True | Special to Nv YoP | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/paris-calls-loan-success-finance-minister-says-goal-for-fresh-money.html | PARIS CALLS LOAN SUCCESS; Finance Minister Says Goal for Fresh Money Was Attained | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/charge-police-brutality-17-brooklyn-negroes-protest-to-obrien-and.html | CHARGE POLICE BRUTALITY; 17 Brooklyn Negroes Protest to O'Brien and Flath | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/consumer-group-to-meet.html | Consumer Group to Meet | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/record-fabric-bids-received-by-army-stillwater-worsted-425-offer.html | RECORD FABRIC BIDS RECEIVED BY ARMY; Stillwater Worsted $4.25 Offer for Serge About $1 Under Awards Last August STEVENS LOW FOR VELOUR Chopak Price on Rayon Satin Cheapest With Wood & Sons Cotton Twill at Bottom | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/by-winston-churchill-the-second-world-war-volume-ii-i-their-finest.html | By Winston Churchill: The Second World War; Volume II - - Their Finest Hour Suspense and Preparation -- The Forward Leap, December 7-8 -- Complete Success -- My Messages to General Wavell -- "Frappez la Masse" -- The Gospel of St. Matthew -- Bardia, January 3 -- Tobruk, January 21 -- One Hundred and Thirteen Thousand Prisoners and Over Seven Hundred Guns Taken. INSTALLMENT 30 -- DESERT VICTORY Book II -- Alone The revolt in Abyssinia - - Return of the Emperor -- A Wealth of Alternatives -- The End of the Year -- I Receive a Letter From the King -- My Reply, January 5 -- Glory of the British Nation and Empire -- The Flag of Freedom Flies -- Mortal Peril Impends. | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/carradine-to-speak-at-hunter.html | Carradine to Speak at Hunter | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/recommended-to-rutgers.html | Recommended to Rutgers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/masonite-plant-in-africa-will-open-first-pressed-wood-factory-there.html | MASONITE PLANT IN AFRICA; Will Open First Pressed Wood Factory There on April 2 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/egypt-gets-court-tourney.html | Egypt Gets Court Tourney | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/two-more-priests-jailed-by-hungary.html | TWO MORE PRIESTS JAILED BY HUNGARY | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/churchmen-argue-on-atlantic-pact-ohio-conference-delays-stand-after.html | CHURCHMEN ARGUE ON ATLANTIC PACT; Ohio Conference Delays Stand After Bohlen Speaks Off the Record on Projected Treaty | True | By George Dug*nspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/lesson-of-yonkers-strike.html | Lesson of Yonkers Strike | True | R. H. A. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/jury-deadlocked-in-axis-sally-case-7-men-and-5-women-locked-up-for.html | JURY DEADLOCKED IN 'AXIS SALLY' CASE; 7 Men and 5 Women Locked Up for Night After They Deliberate 10 1/2 Hours JURY DEADLOCKED IN 'AXIS SALLY' CASE | True | By the United Press. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hoover-plan-runs-into-blind-alley-key-reorganization-bill-tied-up.html | HOOVER PLAN RUNS INTO BLIND ALLEY; Key Reorganization Bill Tied Up in Senate Committee -- Peril to Program Seen | True | By Clayton Knowlesspecial To the New York Times | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/3-die-in-triangle-alarm-given-here-from-california-husband-slays.html | 3 DIE IN TRIANGLE; ALARM GIVEN HERE FROM CALIFORNIA; Husband Slays Friend, Then Wife as She Talks on Phone to Mother in Hollywood THEN HE KILLS HIMSELF Shots Heard Across Continent From Apartment in London Terrace -- Police Baffled 2 MEN, WOMAN DIE IN SHOOTING HERE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/truman-who-set-style-asks-upset-by-senators.html | Truman, Who Set Style, Asks Upset by Senators | True | By the United Press. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/self-commisseration-by-farmers-decried.html | SELF COMMISSERATION BY FARMERS DECRIED | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/czechs-curb-auto-traffic.html | Czechs Curb Auto Traffic | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hermine-i-mamlok.html | HERMINE I. MAMLOK | True | Spec to Nw No T,,]s. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/souths-education-held-on-upswing-spivey-of-florida-southern-college.html | SOUTH'S EDUCATION HELD ON UPSWING; Spivey of Florida Southern College Tells Meeting Public Shows Keen Interest Now | True | By Benjamin Finespecial To The New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/store-workers-to-vote-disputes-at-bloomingdales-and-hearns-will-be.html | STORE WORKERS TO VOTE; Disputes at Bloomingdale's and Hearn's Will Be Settled | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rug-shampoo-tools-for-rent-are-shown.html | RUG SHAMPOO TOOLS FOR RENT ARE SHOWN | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/shoe-price-fight-hits-u-s-leather-mcadoo-revealing-losses-since.html | SHOE PRICE FIGHT HITS U.S. LEATHER; McAdoo, Revealing Losses Since October, Also Blames Hides at Annual Meeting | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/grains-end-strong-in-spite-of-break-talk-of-bomus-for-building-farm.html | GRAINS END STRONG IN SPITE OF BREAK; Talk of Bonus for Building Farm Storage Units Spurs Buying, Trapping Shorts | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/phelps-dodge-corporation-had-sharp-rise-in-net-income-last-year-to.html | Phelps Dodge Corporation Had Sharp Rise In Net Income Last Year to $10.30 a Share | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/allied-chemical-set-records-in-48-consolidated-net-income-up-to.html | ALLIED CHEMICAL SET RECORDS IN '48; Consolidated Net Income Up to $31,771,204 -- Receipts From Customers at New High ALLIED CHEMICAL SET RECORDS IN '48 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/costa-rica-reports-clash-two-soldiers-wounded-in-fight-near.html | COSTA RICA REPORTS CLASH; Two Soldiers Wounded in Fight Near Nicaraguan Border | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rangers-toppled-at-boston-8-to-1-defeat-ends-losers-chances-for.html | RANGERS TOPPLED AT BOSTON, 8 TO 1; Defeat Ends Losers' Chances for Hockey Play-Offs -- O'Connor Scores | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/beard-groza-of-kentucky-boryla-macauley-lavelli-on-allamerica.html | Beard, Groza of Kentucky, Boryla, Macauley, Lavelli on All-America; Denver, St. Louis, Yale Share Honors With Wildcat Quintet on First Team -- Jones, Cousy and Harris on Second Squad | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/personal-notes.html | Personal Notes | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/peronistas-vote-constitution-1010-balloting-follows-walkout-by.html | PERONISTAS VOTE CONSTITUTION, 101-0; Balloting Follows Walkout by Opposition -- President to Tour Army Sites Today | | By Milton Brackerspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cromwell-legacy-to-columbia-rises-300000-he-left-to-alumni.html | CROMWELL LEGACY TO COLUMBIA RISES; $300,000 He Left to Alumni Reallocated to Law School, Making $900,000 Total | | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dewey-pact-to-get-two-killers-here-lonely-heart-slayers-will-be.html | DEWEY PACT TO GET TWO KILLERS HERE; ' Lonely Heart' Slayers Will Be Sent Back to Michigan if They Avoid Death Penalty | | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/is-e-uptegro-lists-attendants-maplewood-girl-will-be-bride-of.html | IS E. UPTEGRO LISTS ATTENDANTS; Maplewood Girl Will Be Bride of Warren E. Mathews on April 2 in Summit | True | Special to THE NEW YOP..E T'nyms. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/groups-oppose-bill-merging-aid-to-blind.html | GROUPS OPPOSE BILL MERGING AID TO BLIND | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/prague-to-set-israeli-visa-curb.html | Prague to Set Israeli Visa Curb | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hearing-set-on-transit-plan.html | Hearing Set on Transit Plan | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/airlines-are-seen-needing-rfc-loans-capital-company-president-says.html | AIRLINES ARE SEEN NEEDING RFC LOANS; Capital Company President Says Credit May Be Needed for New Equipment | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/jethroe-sparkles-in-dodger-contest-outfielder-blasts-a-375foot.html | JETHROE SPARKLES IN DODGER CONTEST; Outfielder Blasts a 375-Foot Homer as Cox's Team Routs Jorgensen's by 14-6 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/smuts-party-gains-in-african-elections.html | SMUTS PARTY GAINS IN AFRICAN ELECTIONS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/thomas-e-hogg.html | THOMAS E. HOGG | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/business-loans-down-75000000-reserve-board-report-also-shows-drop.html | BUSINESS LOANS DOWN $75,000,000; Reserve Board Report Also Shows Drop in Demand Deposits Adjusted | | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/2-homes-to-aid-negro-mothers.html | 2 Homes to Aid Negro Mothers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/medical-board-set-up-31-doctors-to-define-policies-at-n-y-ubellevue.html | MEDICAL BOARD SET UP; 31 Doctors to Define Policies at N. Y. U.-Bellevue Center | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/4-english-race-fans-hurt-injured-after-riderless-horse-goes-berserk.html | 4 ENGLISH RACE FANS HURT; Injured After Riderless Horse Goes Berserk at Cheltenham | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mrs-daniel-d-f-eldman-i.html | MRS. DANIEL D. F ELDMAN I | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/de-gasperi-hopes-for-backing.html | De Gasperi Hopes for Backing | | By Arnaldo Cortesispecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wallgren-listing-protested-by-gop-senate-row-raised-as-his-name.html | WALLGREN LISTING PROTESTED BY GOP; Senate Row Raised as His Name Appears in New Directory as Security Chief | | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/to-discuss-film-problem-3-british-leaders-coming-here-for-talks-on.html | TO DISCUSS FILM PROBLEM; 3 British Leaders Coming Here for Talks on April 21 | | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/denies-argentine-barter-of-quebracho-us-goods.html | Denies Argentine Barter Of Quebracho, U.S. Goods | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gimbels-advances-two.html | Gimbels Advances Two | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/woodcock-leaves-for-bout.html | Woodcock Leaves for Bout | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gilchrist-to-get-trophy.html | Gilchrist to Get Trophy | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/named-on-auto-dealers-group.html | Named on Auto Dealers Group | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/pii88-allister-ngafled-to-rd-arden-city-girl-is-affianced-to-a.html | PII.88 'ALLISTER NGAfIED TO RD; arden City Girl is Affianced to A. Bruce Bielaski Jr., Former Naval Officer | | Special to T NEW YO TrM | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/naacp-condemns-communist-tinge-walter-white-asserts-drive-to-gain.html | NAACP CONDEMNS COMMUNIST TINGE; Walter White Asserts Drive to Gain Civil Rights Is Protection for All | True | By George Streator | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/75c-minimum-wage-wins-in-house-unit-key-ballot-using-strategy-to.html | 75C MINIMUM WAGE WINS IN HOUSE UNIT; Key Ballot, Using Strategy to Thwart GOP Amendments to the Bill, Is 13 to 12 75C MINIMUM WAGE WINS IN HOUSE UNIT | | By Joseph A. Loftusspecial To the New York Times | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/thomas-hakes-an-industrialist-head-of-wetherill-paint-firm-and.html | :THOMAS. HAKES, AN INDUSTRIALIST; Head of Wetherill Paint Firm and Affiliates Dies in Bristol, Pa.-- Banker and Lawyer | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/robert-w-corson.html | ROBERT W. CORSON | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/c-e-fisher-dies-auto-pioneer-65-jersey-cadillac-dealer-once-a.html | C. E. FISHER DIES; AUTO PIONEER, 65; Jersey Cadillac Dealer, Once a Racing Driver, Entered the Industry in 1903 | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/sales-in-westchester-official-of-columbia-pictures-buys-home-in-new.html | SALES IN WESTCHESTER; Official of Columbia Pictures Buys Home in New Rochelle | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/attendance-down-at-leather-show-but-glass-calls-twoday-total-better.html | ATTENDANCE DOWN AT LEATHER SHOW; But Glass Calls Two-Day Total Better Than Expected -- Also Sees Pick-Up in Buying | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bonds-and-shares-on-london-market-tone-improves-with-absence-of.html | BONDS AND SHARES ON LONDON MARKET; Tone Improves, With Absence of Sales Pressure and Some Covering by Bears | | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/clay-sets-up-bars-to-black-market-orders-inspection-of-all-who.html | CLAY SETS UP BARS TO BLACK MARKET; Orders Inspection of All Who Cross German Zone Borders and Limits Entry Points | | By Drew Middletonspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/jack-brimberg-in-piano-debut.html | Jack Brimberg in Piano Debut | | N. S. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/news-of-food.html | News of Food | True | By Jane Nickerson | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/red-troop-moves-stir-yangtze-line-nanking-wonders-if-activity-is.html | RED TROOP MOVES STIR YANGTZE LINE; Nanking Wonders if Activity Is Real or 'Nerve' Attack -- Li Presses Cabinet Job | | By Henry R. Liebermanspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/national-jewish-hospital-appoints-counsel-here.html | National Jewish Hospital Appoints Counsel Here | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/shaw-red-for-marshall-plan.html | Shaw, Red, for Marshall Plan | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/penicillin-appeal-pushed-in-geneva-u-n-health-group-now-hopes-to.html | PENICILLIN APPEAL PUSHED IN GENEVA; U. N. Health Group Now Hopes to Have Extractors Produced in Western Europe | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ant-seen-as-guide-to-human-oddities-dr-schneirla-studies-insect.html | ANT SEEN AS GUIDE TO HUMAN ODDITIES; Dr. Schneirla Studies Insect Colonies to Find Basic Patterns of Behavior WEATHER INFLUENCE CITED Odor of Queen is Declared to 'Condition' the Workers to Group Culture | True | By Robert Plumb | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gasrange-makers-cut-output-50-stockton-american-stove-head-reveals.html | GAS-RANGE MAKERS CUT OUTPUT 50%; Stockton, American Stove Head, Reveals Cutback, but Bars Any Company Price Slash | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/iron-stock-appraised-112-a-share-value-of-preferred-of-cleveland.html | IRON STOCK APPRAISED; $112 a Share Value of Preferred of Cleveland Cliffs Concern | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/philip-ayer-sawyer.html | PHILIP AYER SAWYER | True | Special to 3' Nzw Yo Trmgs. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mrs-james-b-nolan.html | MRS. JAMES B. NOLAN | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/to-recruit-physicians-reduction-of-medical-manpower-quota.html | To Recruit Physicians; Reduction of Medical Manpower Quota, Utilization of Training Suggested | True | MACKENZIE WALSER, M. D. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/israel-and-the-refugees.html | ISRAEL AND THE REFUGEES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/father-wins-custody-of-four-children.html | FATHER WINS CUSTODY OF FOUR CHILDREN | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/executive-changes-84199660.html | EXECUTIVE CHANGES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/u-n-asked-to-cut-europe-child-aid-britain-wants-funds-diverted-to.html | U. N. ASKED TO CUT EUROPE CHILD AID; Britain Wants Funds Diverted to Latin America Countries and Far East Region | True | By Kathleen Teltschspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bishops-reversal-assumed-by-melish.html | BISHOP'S REVERSAL 'ASSUMED' BY MELISH | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/st-josephs-wins-from-penn-7672-ends-red-and-blues-streal-as.html | ST. JOSEPH'S WINS FROM PENN, 76-72; Ends Red and Blue's Streal as Senesky's 31 Tallies Top Palestra Record | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/boys-burn-down-school-ogdensburg-n-y-fire-is-laid-to-playing-with.html | BOYS BURN DOWN SCHOOL; Ogdensburg, N. Y., Fire Is Laid to Playing With Matches | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/magazine-ownership-changed.html | Magazine Ownership Changed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/to-offer-two-plays-tomorrow.html | To Offer Two Plays Tomorrow | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/brussels-powers-to-meet.html | Brussels Powers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/frank-branagan.html | FRANK BRANAGAN | True | SPecial to THS'w YoP. Tn,rs. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/sports-of-the-times-life-in-a-baseball-factory.html | Sports of the Times; Life in a Baseball Factory | True | By Arthur Daley | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/battle-lines-form-on-court-revision-peck-plan-backers-include-bar.html | BATTLE LINES FORM ON COURT REVISION; Peck Plan Backers Include Bar and Civic Groups, With Jurists Chief Opponents | True | By Warren Moscow | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/chinese-painting-will-go-on-view-work-of-15th-to-18th-centuries-at.html | CHINESE PAINTING WILL GO ON VIEW; Work of 15th to 18th Centuries at Wildenstein Galleries a Benefit for Asia Institute | True | By Howard Devree | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/pilot-on-probation-veteran-who-tried-to-fly-bomber-to-israel-is.html | PILOT ON PROBATION; Veteran Who Tried to Fly Bomber to Israel Is Freed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/briton-forecasts-1950-labor-victory-former-attlee-aide-bases-his.html | BRITON FORECASTS 1950 LABOR VICTORY; Former Attlee Aide Bases His Confidence on Party Record in Winning By-Elections | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/n-y-u-st-johns-and-manhattan-accept-bids-to-revised-12team-tourney.html | N. Y. U., St. John's and Manhattan Accept Bids to Revised 12-Team Tourney; TWO DOUBLE BILLS ADDED AT GARDEN Afternoon Contests Saturday and Monday Scheduled in Invitation Basketball KENTUCKY IS SEEDED FIRST Bowling Green of Ohio, Loyola of Chicago in Last Group of Five Teams Named | True | By Louis Effrat | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/big-tanker-launched-28000ton-jahra-is-largest-built-in-maryland.html | BIG TANKER LAUNCHED; 28,000-Ton Jahra Is Largest Built in Maryland | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/john-w-neville-promoted.html | John W. Neville Promoted | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/butter-at-low-since-november.html | Butter at Low Since November | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rutgers-in-front-8762-hands-bucknell-18th-loss-in-20-basketball.html | RUTGERS IN FRONT, 87-62; Hands Bucknell 18th Loss in 20 Basketball Games | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/i-lieut-col-cw-hayhurst-i-i.html | I LIEUT COL. C.W. HAYHURST I I | True | specJal to N]Lw YOmE | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/house-rule-found-to-speed-pensions-old-regulation-making-such.html | HOUSE RULE FOUND TO SPEED PENSIONS; Old Regulation Making Such Measures 'Privileged' Is Seen Forcing Floor Showdown | True | By C. P. Trussellspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/two-honored-by-pope-pius.html | Two Honored by Pope Pius | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/victor-emmanuels-estate-cited.html | Victor Emmanuel's Estate Cited | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/acheson-rejects-2d-gubitchev-plea-panyushkin-protests-arrest-again.html | ACHESON REJECTS 2D GUBITCHEV PLEA; Panyushkin Protests Arrest Again -- Secretary Says He Will Study Case Further | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/i-mrs-benjamin-f-joline-i.html | I MRS, BENJAMIN F. JOLINE I | True | J Special to T Nv No [3s. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/brannan-deplores-depression-plans-secretary-calls-for-more-jobs-and.html | BRANNAN DEPLORES 'DEPRESSION PLANS'; Secretary Calls for More Jobs and Less Worry Over Prices -- Sees Peril to Farmers | True | By Bess Furmanspecial to the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/named-executive-director-of-detroit-jewish-council.html | Named Executive Director Of Detroit Jewish Council | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/soviet-to-honor-farm-workers.html | Soviet to Honor Farm Workers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/three-held-in-france-deny-spying-charges.html | THREE HELD IN FRANCE DENY SPYING CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/beach-togs-shown-in-spring-display-cottons-chic-town-suits-and.html | BEACH TOGS SHOWN IN SPRING DISPLAY; Cottons, Chic Town Suits and Lace-Shadowed Net Also in Milgrim Collection | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/full-ski-program-set-for-weekend-eastern-womens-races-will-be-at.html | FULL SKI PROGRAM SET FOR WEEK-END; Eastern Women's Races Will Be at Middlebury, Men's at Pinkham Notch | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/concern-expands-insurance-offices-northern-buys-building-adjoining.html | CONCERN EXPANDS INSURANCE OFFICES; Northern Buys Building Adjoining Maiden Lane Quarters -- Other City Deals | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bock-party-jams-armory-traffic-festival-for-benefit-of-the-red.html | BOCK PARTY JAMS ARMORY, TRAFFIC; Festival for Benefit of the Red Cross (and Publicity) Draws Thousands | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/news-of-radio-special-drama-over-cbs-to-mark-truman-award.html | News of Radio; Special Drama Over CBS to Mark Truman Award | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/coleman-hogan.html | COLEMAN HOGAN | True | Special to THE Ngw'OP-, TIM.S | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/small-flats-limit-bigfurniture-fad-extrasize-seating-pieces-at-war.html | SMALL FLATS LIMIT BIG-FURNITURE FAD; Extra-Size Seating Pieces at War With Narrow Doors, Halls, Stairs, Elevators | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/8000-crowd-offices-to-seek-city-jobs.html | 8,000 CROWD OFFICES TO SEEK CITY JOBS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/-large-tremor-shakes-wide-area-in-california.html | ' Large' Tremor Shakes Wide Area in California | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/business-warned-not-to-reduce-ads-outdoor-advertising-official.html | BUSINESS WARNED NOT TO REDUCE ADS; Outdoor Advertising Official Tells Market Group Action Would Only Speed Decline | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/general-giraud-seriously-iii.html | General Giraud Seriously III | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/treasures-of-the-louvre.html | Treasures of the Louvre | True | A. L. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/shirley-dohohue-prospective-bride-tadcliffe-senior-will-be-wed-to.html | SHIRLEY DOHOHUE PROSPECTIVE BRIDE; tadcliffe Senior Will Be Wed to Frank Holder Coyne Jr., . Son of Yonkers Jurist | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/canadian-six-beaten-21.html | Canadian Six Beaten, 2-1 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/consolidation-co-cuts-soft-coal-15c-to-40c-adjustment-posted-for-in.html | CONSOLIDATION CO. CUTS SOFT COAL; 15c to 40c Adjustment Posted for Industrial Fuel Not Unexpected Here UTILITIES PUT OFF ORDERS Refuse to Sign in Expectation of Drop -- Other Big Concerns Seen Giving Reductions | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/protestant-leaders-rally-in-puerto-rico.html | PROTESTANT LEADERS RALLY IN PUERTO RICO | True | By Religious News Service | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ends-trusts-in-illinois.html | Ends Trusts in Illinois | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/33-sign-a-petition-to-impose-closure-senate-coalition-17-democrats.html | 33 SIGN A PETITION TO IMPOSE CLOSURE; Senate Coalition, 17 Democrats, 16 Republicans, Opens Drive to Amend Rule 33 SIGN A PETITION TO IMPOSE CLOSURE | True | By William S. Whitespecial To the New York Times | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wigan-rugby-victor-372.html | Wigan Rugby Victor, 37-2 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/miller-buys-evans-furniture.html | Miller Buys Evans Furniture | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/snyder-sees-danger-in-excise-tax-cuts.html | SNYDER SEES DANGER IN EXCISE TAX CUTS | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/matinees-for-children-new-school-will-offer-shows-during-easter.html | MATINEES FOR CHILDREN; New School Will Offer Shows During Easter Week | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/style-show-tells-story-in-trends-now-established-for-the-season.html | Style Show Tells Story in Trends Now Established for the Season | True | By Virginia Pope | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/executive-vice-president-named-by-wilson-brothers.html | Executive Vice President Named by Wilson Brothers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/king-gustav-leaves-for-riviera.html | King Gustav Leaves for Riviera | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/all-hallows-gains-final-st-anns-also-wins-in-catholic-schools.html | ALL HALLOWS GAINS FINAL; St. Ann's Also Wins in Catholic Schools Basketball Tourney | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/roland-g-westphal.html | ROLAND G. WESTPHAL | True | Special to B/L'W Y'O! ElMIra. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/haze-cuts-photo-test-beamed-flash-in-midtown-falls-short-of-liberty.html | HAZE CUTS PHOTO TEST; Beamed Flash in Midtown Falls Short of Liberty Statue | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mormon-temple-endangered.html | Mormon Temple Endangered | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mrs-c-h-mackays-mother-dies.html | Mrs. C. H. Mackay's Mother Dies | True | Special to m Tw'ov. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/statistics-on-rumanian-jews-population-report-analyzed-to-explain.html | Statistics on Rumanian Jews; Population Report Analyzed to Explain Variation in Figures | True | EDMOND CIUNTU, | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/freer-entry-asked-for-talented-dps-social-council-urges-nations-to.html | FREER ENTRY ASKED FOR TALENTED DP'S; Social Council Urges Nations to Relax Curbs That Keep Out Refugee Intellectuals | True | By George Barrettspecial To The New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/exfliers-of-lafayette-corps-of-world-war-i-to-mark-passing-of-hotel.html | Ex-Fliers of Lafayette Corps of World War I To Mark Passing of Hotel With Reunion | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/broker-elected-a-director-of-united-stores-company.html | Broker Elected a Director Of United Stores Company | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/manager-of-yonkers-holds-to-strike-law.html | MANAGER OF YONKERS HOLDS TO STRIKE LAW | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/british-stress-civil-defense.html | British Stress Civil Defense | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/elected-new-president-by-watch-assemblers.html | Elected New President By Watch Assemblers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/better-driver-licensing.html | BETTER DRIVER LICENSING | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/books-authors.html | Books -- Authors | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mortgage-loans-placed-385000-obtained-on-apartment-on-grand.html | MORTGAGE LOANS PLACED; $385,000 Obtained on Apartment on Grand Concourse | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/judge-frees-hero-bookie.html | Judge Frees Hero Bookie | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bank-giving-retail-course.html | Bank Giving Retail Course | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/furman-a-a-u-boxing-entry.html | Furman A. A. U. Boxing Entry | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/work-halt-forces-express-embargo-9000-to-lose-jobs-lessthancarload.html | WORK HALT FORCES EXPRESS EMBARGO; 9,000 TO LOSE JOBS; Less-Than-Carload Shipments Into, Out Of or Through City Banned After Slow-Down NATION-WIDE EFFECT SEEN High Piles of Packages Clog Stations -- Job 'Abolitions' Effective on Saturday WORK HALT FORCES EXPRESS EMBARGO RAILWAY EXPRESS DELIVERIES SLOWED DOWN IN NEW YORK | True | By Stanley Levey | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/treneherrosenbaum.html | Treneher--Rosenbaum | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/shots-heard-in-california-mother-of-dead-woman-on-phone-as-three.html | SHOTS HEARD IN CALIFORNIA; Mother of Dead Woman on Phone as Three Are Killed Here | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/pronazis-barred-from-show-here-clay-is-carefully-screening-german.html | PRO-NAZIS BARRED FROM SHOW HERE; Clay Is Carefully Screening German Delegation to the Industrial Exhibit | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/two-agencies-funds-are-voted-by-house.html | TWO AGENCIES FUNDS ARE VOTED BY HOUSE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/frank-sinatra-and-gene-kelly-in-take-me-out-to-the-ball-game-at.html | Frank Sinatra and Gene Kelly in 'Take Me Out to the Ball Game,' at Loew's State | True | By Bosley Crowther | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/harvard-six-on-top-86-halts-princeton-on-3-goals-by-huntington-in-3.html | HARVARD SIX ON TOP, 8-6; Halts Princeton on 3 Goals by Huntington in 3d Period | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/quickthinking-boy-gets-29-he-found.html | QUICK-THINKING BOY GETS $29 HE FOUND | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/joins-wolff-advertising-as-executive-officer.html | Joins Wolff Advertising As Executive Officer | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/national-lead-co-orders-price-cuts.html | NATIONAL LEAD CO. ORDERS PRICE CUTS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/for-control-of-publication-of-comics.html | For Control of Publication of Comics | True | KURT GRUBER. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/house-unit-studies-2d-class-mail-fees-post-office-plea-for-rises-on.html | HOUSE UNIT STUDIES 2D CLASS MAIL FEES; Post Office Plea for Rises on Newspapers, Magazines Runs Into Opposition | True | By Charles Hurdspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/to-shift-pacific-air-groups.html | To Shift Pacific Air Groups | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/i-walter-r-brailsford.html | I WALTER R. BRAILSFORD' | True | I Spectel to - o s I | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ricardo-de-grego.html | RICARDO DE GREGO | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/princeton-victor-ties-elis-for-lead-tigers-rout-harvard-quintet-by.html | PRINCETON VICTOR, TIES ELIS FOR LEAD; Tigers Rout Harvard Quintet by 63-46 and Share First Place in Eastern Loop | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/calcutta-red-strike-a-failure.html | Calcutta Red Strike a Failure | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/federal-menace-irks-utility-head-puget-sound-power-president.html | FEDERAL 'MENACE' IRKS UTILITY HEAD; Puget Sound Power President, Reporting Rise in 1948 Net, Warns of Destruction | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/british-fleet-held-vulnerable.html | British Fleet Held Vulnerable | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/all-commodities-move-lower-here-wool-futures-again-under-pressure.html | ALL COMMODITIES MOVE LOWER HERE; Wool Futures Again Under Pressure, Coffee and Sugar Easier -- Raw Hides Weak | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/new-york-trolley-cars-shipped-to-india.html | NEW YORK TROLLEY CARS SHIPPED TO INDIA | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/colbert-ponders-return-to-stage-actress-in-films-since-1929-may.html | COLBERT PONDERS RETURN TO STAGE; Actress, in Films Since 1929, May Appear in 'Lily Henry,' Dramatization of Novel | True | By Louis Calta | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/asylum-has-service-in-memory-of-bloom.html | ASYLUM HAS SERVICE IN MEMORY OF BLOOM | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/actor-66-found-dead-medical-examiners-aide-says-case-is-suspicious.html | ACTOR, 66, FOUND DEAD; Medical Examiner's Aide Says Case Is 'Suspicious' | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/silly-gyp-beats-pipette-by-head-at-gulfstream-hooper-sprinter-first.html | Silly Gyp Beats Pipette by Head at Gulfstream; HOOPER SPRINTER FIRST IN FEATURE Silly Gyp, Even-Money Choice, Runs-Fast Six Furlongs to Triumph Over Pipette SCURLOCK ABOARD WINNER Challenge Like Scores Easily at Gulfstream for Mutuel Pay-Off of $17.80 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/acheson-says-atlantic-pact-may-be-signed-next-month-declares-draft.html | Acheson Says Atlantic Pact May Be Signed Next Month; Declares Draft Will Be Made Public Soon -- Alliance of 20 Years Is Proposed -- Secretary Sees U. N. Terms Met Acheson Expects Atlantic Pact To Be Signed Early in April | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/englander-rothenberg.html | Englander -- Rothenberg | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/johnson-and-royall-confer.html | Johnson and Royall Confer | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/alleurope-road-net-projected-in-geneva.html | ALL-EUROPE ROAD NET PROJECTED IN GENEVA | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/child-to-mrs-william-h-watersi.html | Child to Mrs. William H. Watersl | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/continental-can-breaks-old-marks-sales-and-earnings-in-1948-best.html | CONTINENTAL CAN BREAKS OLD MARKS; Sales and Earnings in 1948 Best Yet at $319,721,944, $14,811,562, Respectively | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/peace-through-strength.html | PEACE THROUGH STRENGTH | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/russia-gets-warships-commons-is-told-soviet-union-has-returned.html | RUSSIA GETS WARSHIPS; Commons Is Told Soviet Union Has Returned Seven to Britain | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/fair-dealers-score-tammany-leaders.html | FAIR DEALERS SCORE TAMMANY LEADERS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/so-railway-gets-11850000-loan-sum-will-help-to-finance-the-purchase.html | SO. RAILWAY GETS $11,850,000 LOAN; Sum Will Help to Finance the Purchase of 95 Diesels at $15,800,000 Cost | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/zieglerssdowsky.html | Ziegler---Sidowsky | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/winterset-being-revived.html | Winterset' Being Revived | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/in-the-nation-the-press-and-the-north-atlantic-pact.html | In The Nation; The Press and the North Atlantic Pact | True | By Arthur Krock | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wallace-did-not-give-the-closedfist-salute.html | Wallace Did Not Give The Closed-Fist Salute | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/school-is-opened-for-meat-cutters.html | SCHOOL IS OPENED FOR MEAT CUTTERS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/alice-hammerstein-married.html | Alice Hammerstein Married | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wene-files-petitions-for-jersey-governor.html | WENE FILES PETITIONS FOR JERSEY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/swiss-ask-us-for-interest.html | Swiss Ask U. S. for Interest | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/stoppage-at-studebaker-south-bend-production-halts-as-1300-leave.html | STOPPAGE AT STUDEBAKER; South Bend Production Halts as 1,300 Leave Jobs | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/morality-drama-at-the-paramount.html | Morality Drama at the Paramount | True | T. M. P. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/priests-assailant-held-insane.html | Priest's Assailant Held Insane | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/students-fight-race-bias-hunter-group-protests-discrimination-in.html | STUDENTS FIGHT RACE BIAS; Hunter Group Protests Discrimination in District of Columbia | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dr-william-healey-surgeon-dies-at-57.html | DR. WILLIAM HEALEY, SURGEON, DIES AT 57 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/minister-informs-london.html | Minister Informs London | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/blood-donations-increase.html | Blood Donations Increase | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/250000-is-given-to-jewish-appeal-campaign-fund-drive-aided-by-check.html | $250,000 IS GIVEN TO JEWISH APPEAL; Campaign Fund Drive Aided by Check Presented on Behalf of Garment Workers | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/british-plan-more-german-trade.html | British Plan More German Trade | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/manganese-policy-of-scap-defended-munitions-board-says-indias.html | MANGANESE POLICY OF SCAP DEFENDED; Munitions Board Says India's Exports to Japan Are Quoated and Do Not Deprive U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/detention-system-is-held-outmoded-community-service-society-urges.html | DETENTION SYSTEM IS HELD OUTMODED; Community Service Society Urges City to Reorganize Facilities for Children 5-YEAR PLAN IS PROPOSED Agency Would Make Department of Welfare Responsible, With New Centralized Building | True | By Lucy Freeman | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gasoline-stocks-reach-a-new-high-1983000barrel-rise-in-week-sends.html | GASOLINE STOCKS REACH A NEW HIGH; 1,983,000-Barrel Rise in Week Sends Total to 126,365,000 -- Oil Supplies Decline | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/thomas-j-powers-jr.html | THOMAS J. POWERS JR. | True | Specla to rz lzv., o. Tzs | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/george-a-wyville.html | GEORGE A. WYVILLE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wales-downs-ireland-20.html | Wales Downs Ireland, 2-0 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/new-trial-in-nurses-death.html | New Trial in Nurse's Death | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/brooklyn-college-teacher-is-named-evening-director.html | Brooklyn College Teacher Is Named Evening Director | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/airliner-seized-in-flight-u-s-pilot-reports-kidnapping-landing-in.html | AIRLINER SEIZED IN FLIGHT; U. S. Pilot Reports Kidnapping, Landing in Red-Held China | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/army-review-unit-set-up-board-will-evaluate-educational-system-for.html | ARMY REVIEW UNIT SET UP; Board Will Evaluate Educational System for Officers | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/parking-leniency-urged.html | Parking Leniency Urged | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/columbia-upsets-yale-by-5854-with-azary-outscoring-lavelli-lions.html | Columbia Upsets Yale by 58-54 With Azary Outscoring Lavelli; Lions' Pivot Sinks 18 Points While Holding Eli Star to 14 -- Marshall Also Gets 18 -- Count at Half-Time Is 25-All | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/acheson-backs-criticism-but-asks-encouragement.html | Acheson Backs Criticism, But Asks Encouragement | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/knick-five-downs-capitols-by-9074-cements-grip-on-second-place-by.html | KNICK FIVE DOWNS CAPITOLS BY 90-74; Cements Grip on Second Place by Turning Back League Leaders at Garden | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/edison-agreement-has-loyalty-clause.html | EDISON AGREEMENT HAS LOYALTY CLAUSE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rifle-seller-charged-woman-in-jersey-is-held-after-boy-is-slain.html | RIFLE SELLER CHARGED; Woman in Jersey Is Held After Boy Is Slain With Gun | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/stravinsky-loses-suit-composer-loses-damages-plea-based-on-popular.html | STRAVINSKY LOSES SUIT; Composer Loses Damages Plea Based on Popular Ballad | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/j-l-van-name-honored-civic-leader-gets-scarsdale-bowl-for-service.html | J. L. VAN NAME HONORED; Civic Leader Gets Scarsdale Bowl for Service | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/concern-felt-at-rhodes.html | Concern Felt at Rhodes | True | By Sim Pope Brewerspecial To the New York Times | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/washington-proceedings.html | Washington Proceedings | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/doctors-urge-dewey-to-support-state-aid-for-mental-treatment-in.html | Doctors Urge Dewey to Support State Aid For Mental Treatment in Private Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/daughter-to-mrs-henry-sage-jri.html | Daughter to Mrs. Henry sage Jr.i | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/25-forest-fires-in-new-jersey.html | 25 Forest Fires in New Jersey | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/six-army-vessels-to-carry-only-dps-plank-clarifies-status-of-nine.html | SIX ARMY VESSELS TO CARRY ONLY DP'S; Plank Clarifies Status of Nine Transports Shifted From Maritime Commission | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/chinese-release-editor-kung-teh-po-also-permitted-to-reopen-his.html | CHINESE RELEASE EDITOR; Kung Teh-po Also Permitted to Reopen His Newspaper | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/mathias-a-ervik.html | MATHIAS A. ERVIK | True | Special to NEW Yo Ts, | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/benefit-for-settlement-fashion-show-at-pierre-is-held-in-aid-of.html | BENEFIT FOR SETTLEMENT; Fashion Show at Pierre Is Held in Aid of East Side House | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/israeli-spokesman-comments.html | Israeli Spokesman Comments | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cotton-futures-in-narrow-range-market-here-eases-early-on-hedge.html | COTTON FUTURES IN NARROW RANGE; Market Here Eases Early on Hedge Selling -- Brannan's Commodity Price Ideas Help | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/smallbusiness-unit-opposed.html | Small-Business Unit Opposed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/court-playoff-set-back-oklahoma-aggies-to-meet-big-seven-champion.html | COURT PLAY-OFF SET BACK; Oklahoma Aggies to Meet Big Seven Champion Wednesday | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/berger-manchester-pilot.html | Berger Manchester Pilot | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dutch-guiana-rule-set-the-hague-announces-new-plan-for.html | DUTCH GUIANA RULE SET; The Hague Announces New Plan for Self-Government | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gift-parcel-curb-revised-postal-limit-on-meat-and-drugs-sent-abroad.html | GIFT PARCEL CURB REVISED; Postal Limit on Meat and Drugs Sent Abroad Is Made Uniform | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/white-supremacy-seen-hit-by-courts-southern-council-hails-rulings.html | WHITE SUPREMACY SEEN HIT BY COURTS; Southern Council Hails Rulings as Aiding Fight on Bars to Negroes at Polls | True | By John N. Pophamspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/afl-calls-for-ban-on-fifth-columns-program-offered-to-acheson.html | AFL CALLS FOR BAN ON FIFTH COLUMNS; Program Offered to Acheson Suggests Communists Map Sudden Move in Europe | True | By Louis Starkspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/video-gets-ready-for-signal-shift-could-soon-convert-to-higher.html | VIDEO GETS READY FOR SIGNAL SHIFT; Could Soon Convert to Higher Frequencies, Institute of Radio Engineers Hears | True | By T. R. Kennedy Jr. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/a-moral-responsibility.html | A MORAL RESPONSIBILITY" | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wind-wrecks-school-kills-girl.html | Wind Wrecks School, Kills Girl | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dewey-rejects-inquiry-of-odwyer-as-unfounded-bans-political-step.html | Dewey Rejects Inquiry of O'Dwyer As Unfounded, Bans 'Political' Step; GOVERNOR REJECTS INQUIRY OF O'DWYER | True | By Douglas Dalesspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/red-army-in-paris-joke-billboards-are-plastered-with-story-in-de.html | RED ARMY IN PARIS -- JOKE; Billboards Are Plastered With Story in de Gaullist Hoax | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/truce-observers-dispatched.html | Truce Observers Dispatched | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dewey-acts-to-cut-budget-20000000-avoid-gas-tax-rise-but.html | DEWEY ACTS TO CUT BUDGET $20,000,000, AVOID GAS TAX RISE; But Westchester and Erie Dissidents Ask $60,000,000 to Save 10% on Incomes SETTLEMENT TALKS BEGIN New Excise Levies Discussed -- Governor Warns of Drop in Revenues Next Year DEWEY ACTS TO CUT BUDGET $20,000,000 | True | By Leo Eganspecial To the New York Times | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/jefferson-tops-erasmus-triumphs-by-4038-in-school-basketball-at.html | JEFFERSON TOPS ERASMUS; Triumphs by 40-38 in School Basketball at Garden | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gonzales-in-u-s-tennis-will-play-here-next-week-for-indoor.html | GONZALES IN U. S. TENNIS; Will Play Here Next Week for Indoor Championship | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/in-praise-of-care.html | In Praise of CARE | True | MATHILDA FRANZ. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/state-barge-canal-opens-april-4.html | State Barge Canal Opens April 4 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/john-w-gerrie.html | JOHN W. GERRIE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/alp-is-selling-milk-below-store-price-third-ave-project-assailed-by.html | ALP IS SELLING MILK BELOW STORE PRICE; Third Ave. Project Assailed by Local Merchants, Praised by Consumer Cooperative | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dutch-shift-seen-on-indies-policy-the-hague-indicates-returning-of.html | DUTCH SHIFT SEEN ON INDIES POLICY; The Hague Indicates Returning of Republicans to Jogjakarta, but Recognition Is Unlikely | True | By David Andersonspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/fabric-labels-scored-ftc-is-urged-to-start-change-in-wording-on.html | FABRIC LABELS SCORED; FTC Is Urged to Start Change in Wording on Synthetics | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/jobswap-girl-reports-english-miss-meets-fellowworkers-in-duro-plant.html | JOB-SWAP GIRL REPORTS; English Miss Meets Fellow-Workers in Duro Plant Special to THE NEW YORK TIMES. | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/state-ski-report.html | State Ski Report | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/miss-mary-brenneman.html | MISS MARY BRENNEMAN | True | Specta to lg Ng Zo. . | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/patman-demands-only-50-margins-capital-market-has-virtually-dried.html | PATMAN DEMANDS ONLY 50% MARGINS; Capital Market Has Virtually Dried Up, He Says, and Cut Would Act as Primer URGES RESERVE BOARD ACT Compares Purchasing of Auto to That of Stock, Calls Curb of Latter 'Inequitable' | True | By H. Walton Clokespecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/francis-dodd.html | FRANCIS DODD | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/young-fashions-in-cotton-varied-b-altman-shows-styles-for-girls.html | YOUNG FASHIONS IN COTTON VARIED; B. Altman Shows Styles for Girls -- Blue Polo Coats for Spring and Fall | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hindenburgs-son-to-be-tried.html | Hindenburg's Son to Be Tried | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/other-railway-earnings-class-1-railroads.html | OTHER RAILWAY EARNINGS; Class 1 Railroads | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/latvian-dp-couple-get-welcome-here-ministers-greeting-in-native.html | LATVIAN DP COUPLE GET WELCOME HERE; Minister's Greeting in Native Tongue Is Typical of Care Awaiting Newcomers | True | By Doris Greenberg | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/britain-accepts-convention.html | Britain Accepts Convention | True | Special to THE NEW YORK TIMES | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/col-christopher-cusack.html | COL. CHRISTOPHER CUSACK | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/alfred-m-cohen-of-bhai-britit-89-e3rotherhood-head-192538-dies-in.html | ALFRED M. COHEN ] OF B'HAI BRITIt, 89; E3rotherhood Head, 1925-38, Dies in Cincinnati--Active in Hebrew Union College | | specked to qr e. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wings-blank-leafs-50-capture-national-hockey-league-title-first-in.html | WINGS BLANK LEAFS, 5-0; Capture National Hockey League Title, First in Six Years | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ge-prices-new-washer.html | GE Prices New Washer | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/y-w-c-a-over-top-for-overseas-fund-convention-hears-2245369-is-in-w.html | Y. W. C. A. OVER TOP FOR OVERSEAS FUND; Convention Hears $2,245,369 Is In With Donations Still Coming -- Local Units Strengthened | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cuts-thermopane-price-5.html | Cuts Thermopane Price 5% | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/trend-toward-realism-seen-at-toy-fair-doll-with-nylon-hair-has.html | Trend Toward Realism Seen at Toy Fair; Doll With Nylon 'Hair' Has Permanent | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/zulueta-beats-belfiore-annexes-verdict-in-tenrounder-at-manhattan.html | ZULUETA BEATS BELFIORE; Annexes Verdict in Ten-Rounder at Manhattan Center | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dutch-and-russians-swap-baboons-for-polar-bears.html | Dutch and Russians Swap Baboons for Polar Bears | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/teachers-art-to-be-shown.html | Teachers' Art to Be Shown | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/76423-file-as-nonreds-but-nlrb-says-total-is-428-less-than-on-dec.html | 76,423 FILE AS NON-REDS; But NLRB Says Total Is 428 Less Than on Dec. 31 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/genissiat-dam-in-france-is-damaged-by-flames.html | Genissiat Dam in France Is Damaged by Flames | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/53-in-aintree-classic-caddie-ii-replica-us-horses-in-grand.html | 53 IN AINTREE CLASSIC; Caddie II, Replica U. S. Horses in Grand National Chase | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/betty-sichel-a-bride-she-is-wed-to-richard-t-gelder-in-chapel-of.html | BETTY SICHEL A BRIDE; She Is Wed to Richard T. Gelder in Chapel of Emanu-EI | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/protest-rent-increase-100-bronx-tenants-picket-the-expediters.html | PROTEST RENT INCREASE; 100 Bronx Tenants Picket the Expediter's Office Here | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/5-women-placed-on-tentative-jury-in-communist-trial-group-drawn-by.html | 5 WOMEN PLACED ON TENTATIVE JURY IN COMMUNIST TRIAL; Group Drawn by Lot Includes Negro Who Will Be Foreman if She Is Not Replaced 2 MEN EXCUSED FOR BIAS Composition of Body Subject to Change Under Challenges, Examination by Court 5 WOMEN PLACED ON RED TRIAL JURY | True | By Russell Porter | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/niven-busch-signs-ayres-for-picture-independent-producer-to-star.html | NIVEN BUSCH SIGNS AYRES FOR PICTURE; Independent Producer to Star Actor in His Film, 'Daybreak' -- Gloria de Haven in Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/collector-to-add-eggs-of-rare-snipe-shells-of-the-bristlethighed.html | COLLECTOR TO ADD EGGS OF RARE SNIPE; Shells of the Bristle-Thighed Curlew of Siberia Soon to Be Seen in Jersey | True | By William M. Myersspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/opportunity-for-the-city.html | OPPORTUNITY FOR THE CITY | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/production-of-coal-in-poland-declines.html | PRODUCTION OF COAL IN POLAND DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/institute-planned-in-trenton.html | Institute Planned in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/paramount-gives-name-of-stop-the-music-tune.html | Paramount Gives Name Of 'Stop the Music' Tune | True | By the United Press. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/recital-on-cello-by-edmund-kurtz-artist-avoids-stock-pieces-in.html | RECITAL ON 'CELLO BY EDMUND KURTZ; Artist Avoids Stock Pieces in Program at Carnegie Hall -- Rachmaninoff Work Heard | True | By Olin Downes | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/solomon-zweben.html | SOLOMON ZWEBEN | True | Special to Nzwom TLXS | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/interstate-sales-of-yellow-oleo-are-banned-taxes-lifted-in-a-bill.html | Interstate Sales of Yellow Oleo Are Banned, Taxes Lifted in a Bill Voted by House Group | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/milwaukee-unboarded-russians-bar-press-request-to-visit-us-cruiser.html | MILWAUKEE' UNBOARDED; Russians Bar Press Request to Visit U. S. Cruiser | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dr-victor-f-cullen.html | DR. VICTOR F. CULLEN | True | Specialto Tz :Nv Yo . | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hofstra-gains-final-with-brooklyn-poly.html | HOFSTRA GAINS FINAL WITH BROOKLYN POLY | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bowlers-advised-to-keep-color-ban-directors-call-on-convention-of.html | BOWLERS ADVISED TO KEEP 'COLOR' BAN; Directors Call on Convention of National Body to Vote Against Liberalization | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/browns-and-cards-spurn-compromise-park-rental-dispute-unsettled-at.html | BROWNS AND CARDS SPURN COMPROMISE; Park Rental Dispute Unsettled at Conference of Chandler With Club Presidents | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/frozen-food-trade-sets-up-committees.html | FROZEN FOOD TRADE SETS UP COMMITTEES | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/miss-wall-beaten-by-pat-osullivan-loses-on-19th-in-florida-golf-pat.html | MISS WALL BEATEN BY PAT O'SULLIVAN; Loses on 19th in Florida Golf -- Pat Devany, Mrs. Glick and Polly Riley Win | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/reading-lifts-net-2196301-in-year-operating-revenues-up-sharply.html | READING LIFTS NET $2,196,301 IN YEAR; Operating Revenues Up Sharply, Report Says -- $18,700,000 in Improvements | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/reds-in-yugoslavia-attack-sofia-trial-borba-communist-newspaper.html | REDS IN YUGOSLAVIA ATTACK SOFIA TRIAL; Borba, Communist Newspaper, Casts Doubt on Testimony of Two Star Witnesses PUBLISHES TEXT OF NOTES Correspondence in 1948 Shows Bulgaria Asked That Ivanov Be Admitted to Macedonia | True | By M. S. Handlerspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ryan-asks-odwyer-if-costello-is-boss-former-la-guardia-aide-heading.html | RYAN ASKS O'DWYER IF COSTELLO IS 'BOSS'; Former La Guardia Aide, Heading Fusion Move, Baits Mayor With 10 Questions | | By Kenneth Campbell | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/oil-stove-explosion-kills-2-in-brooklyn.html | OIL STOVE EXPLOSION KILLS 2 IN BROOKLYN | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/kravchenko-case-completed.html | Kravchenko Case Completed | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/5000000-in-notes-placed-by-boston-j-p-morgandevine-group-wins-award.html | $5,000,000 IN NOTES PLACED BY BOSTON; J. P. Morgan-Devine Group Wins Award of Issue Due Nov. 2 at 0.96% Plus $83 | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/peace-in-indochina.html | PEACE IN INDO-CHINA? | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/edward-r-gatley.html | EDWARD R. GATLEY | True | peclal to TIE N:fv olmit: Tr_.s. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/albert-f-dawson.html | ALBERT F. DAWSON | True | SpeCial to T NwYoL T[ZS. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/lopat-and-sanford-cheer-yanks-with-scoreless-pitching-in-intrasquad.html | Lopat and Sanford Cheer Yanks With Scoreless Pitching in Intrasquad Game; SOUTHPAW PLEASED WITH CONDITIONING Lopat Gives 2 Singles, Faces 14 in 4 Scoreless Innings in Yankee Camp Contest SANFORD HURLS 3 FRAMES He Allows 2 Hits, One a Fluke -- Phillips Impresses With Defensive Play at First | True | By James P. Dawsonspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/easter-seal-drive-to-open.html | Easter Seal Drive to Open | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/spy-case-prosecution-rests.html | Spy Case Prosecution Rests | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/dutch-concessions-urged.html | Dutch Concessions Urged | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/will-sing-at-japan-night.html | Will Sing at 'Japan Night' | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/polish-army-budget-set-total-is-122-per-cent-of-the-entire-national.html | POLISH ARMY BUDGET SET; Total Is 12.2 Per Cent of the Entire National Expenses | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/proposal-for-postcard-rate.html | Proposal for Postcard Rate | True | WILLIAM ROTH. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rivkind-gains-semifinal-beats-hirschfield-in-eastern-tennis-weir.html | RIVKIND GAINS SEMI-FINAL; Beats Hirschfield in Eastern Tennis -- Weir Tops Krais | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/gets-post-in-treasury-as-payroll-savings-aide.html | Gets Post in Treasury As Payroll Savings Aide | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/muskrats-bring-355-50-of-new-york-state-variety-sold-228-top-for.html | MUSKRATS BRING $3.55; 50% of New York State Variety Sold -- $2.28 Top for Jersey Blacks | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/trading-in-stocks-narrow-and-dull-one-of-the-slowest-sessions-of-49.html | TRADING IN STOCKS NARROW AND DULL; One of the Slowest Sessions of '49 Sees Price Changes of Minor Degree TICKER TAPE OFTEN IDLE 640,000 Shares Are Handled, Leaving Index 0.24 Lower -- Metals, Rails Soft | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/us-economic-aid-to-families-urged-by-catholic-conference-at-san.html | U. S. Economic Aid to Families Urged By Catholic Conference at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bethlehem-names-ennis.html | Bethlehem Names Ennis | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/eca-rejects-plan-to-insure-cargoes-hoffman-informs-mccarran-his.html | ECA REJECTS PLAN TO INSURE CARGOES; Hoffman Informs McCarran His Proposal Would Give American Companies Preferred Status | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hinton-leaving-defense-post.html | Hinton Leaving Defense Post | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/disease-discoverer-speaks-at-harvard.html | DISEASE DISCOVERER SPEAKS AT HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/woman-bullfighter-recovering.html | Woman Bullfighter Recovering | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cigars-solace-berliners.html | Cigars Solace Berliners | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/hirohito-sees-u-sjapanese-understanding-he-talks-to-tokyo-editor.html | Hirohito Sees U. S.-Japanese Understanding; He Talks to Tokyo Editor Who Visited Here | True | By Lindesay Parrottspecial To the New York Times | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/stalinism-tries-to-replace-religion-in-eastern-world-czech-catholic.html | Stalinism Tries to Replace Religion in Eastern World; Czech Catholic Clergy Are Asked to 'Clarify Stand in Wake of Convictions at Sofia | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/marshall-field-co-545-a-share-cleared-in-1948-but-outlook-is-not.html | MARSHALL FIELD & CO.; $5.45 a Share Cleared in 1948, but Outlook Is 'Not Promising' | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/fields-resigns-legion-post.html | Fields Resigns Legion Post | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cold-eases-floods-in-missouri-valley-temperature-plunges-slows-rise.html | COLD EASES FLOODS IN MISSOURI VALLEY; Temperature Plunges, Slows Rise of Streams, but Snow Adds to Run-Off Peril | True | By William M. Blairspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/elected-a-vice-president-of-prudential-insurance.html | Elected a Vice President Of Prudential Insurance | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/rev-drj-henry-76i-once-pas_-toi-here.html | REV. DR.S.J. HENRY, 76,I ONCE PAS_ TOI HERE | True | I | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/canadiens-tie-hawks-22-durnans-shutout-record-ends-at-309-minutes.html | CANADIENS TIE HAWKS, 2-2; Durnan's Shut-Out Record Ends at 309 Minutes, 21 Seconds | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/kee-brings-wide-experience-to-new-foreign-affairs-post-house.html | Kee Brings Wide Experience To New Foreign Affairs Post; House Chairman, a West Virginian and New Dealer, Well Versed in Subject | True | By James Restonspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/capistrano-swallows-awol.html | Capistrano Swallows A.W.O.L. | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/harvey-l-hooke.html | HARVEY L. HOOKE | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/communications-resumed.html | Communications Resumed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/french-will-seek-specific-pact-data-want-clarification-of-clause.html | FRENCH WILL SEEK SPECIFIC PACT DATA; Want Clarification of Clause for 'Automatic' Assistance and 'Aggressor' Definition | True | By Harold Callenderspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/promotion-urged-for-variety-items-mccormick-sees-49-year-to-get.html | PROMOTION URGED FOR VARIETY ITEMS; M'Cormick Sees '49 Year to Get Goods Priced Out of Market Back in Clinic Talk | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/frisco-plans-new-issue.html | Frisco Plans New Issue | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/president-beats-deadline-on-taxes-after-figuring-out-his-return.html | PRESIDENT BEATS DEADLINE ON TAXES; After Figuring Out His Return, Truman Takes a Real Swim -- Pact With Chile Signed | True | By Anthony Levierospecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/for-utility-merger-public-service-commission-allows-new-york-power.html | FOR UTILITY MERGER; Public Service Commission Allows New York Power to Buy Stock | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/bail-cut-for-6-held-in-youth-gang-fight.html | BAIL CUT FOR 6 HELD IN YOUTH GANG FIGHT | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/shipping-news-and-notes-horta-new-3800ton-motor-vessel-is-due-here.html | Shipping News and Notes; Horta, New 3,800-Ton Motor Vessel, Is Due Here Monday on Her Maiden Voyage | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/red-congress-in-russia-may-meet-after-10-years.html | Red Congress in Russia May Meet After 10 Years | True | By the United Press. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/wheat-loan-maturity-stands.html | Wheat Loan Maturity Stands | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/long-range-wallops-mark-giants-contest-at-phoenix-franks-team-wins.html | Long - Range Wallops Mark Giants' Contest at Phoenix; FRANKS TEAM WINS KEEN BATTLE, 8 TO 6 Thomson, Westrum Hit Homers for Vanquished Frischmen, Sal Yvars for Victors HARTUNG STARS ON MOUND Hurls Two Scoreless Frames -- Henley, Promising Giant Rookie, Gets Triple | True | By John Drebingerspecial To the New York Times. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/budgets-to-be-discussed.html | Budgets to Be Discussed | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/van-royen-to-speak-today.html | Van Royen to Speak Today | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/ymha-to-mark-anniversary.html | Y.M.H.A. to Mark Anniversary | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/appointed-vice-president-of-ford-international.html | Appointed Vice President Of Ford International | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/radar-screen-3000mile-range-for-missiles-tests-voted-by-house-radar.html | Radar Screen, 3,000-Mile Range For Missiles Tests Voted by House; RADAR SCREEN BILL APPROVED BY HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/york-bowler-rolls-683-swartz-takes-eighth-place-in-atlantic-city.html | YORK BOWLER ROLLS 683; Swartz Takes Eighth Place in Atlantic City Singles | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/leo-birchansky.html | LEO BIRCHANSKY | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/radio-forum-divided-on-indonesian-issue.html | RADIO FORUM DIVIDED ON INDONESIAN ISSUE | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/faye-buchhalter-to-wed-will-become-bride-of-herbert-b.html | FAYE BUCHHALTER TO WED; Will Become Bride of Herbert B. | True | | | C1B 183830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/cuba-protests-to-russia-over-war-stand-by-reds.html | Cuba Protests to Russia Over War Stand by Reds | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/baldwin-retains-post-governor-of-the-leeward-islands-survives.html | BALDWIN RETAINS POST; Governor of the Leeward Islands Survives British Criticism | True | Special to THE NEW YORK TIMES. | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/church-aid-for-palestine-appeal-is-made-for-clothing-and-funds-for.html | CHURCH AID FOR PALESTINE; Appeal Is Made for Clothing and Funds for Refugees | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/museums-locket-returned.html | Museum's Locket Returned | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/seminary-in-rome-closing-lire-deal-movie-group-here-explains-direct.html | SEMINARY IN ROME CLOSING LIRE DEAL; Movie Group Here Explains Direct Transactions, Agreed To by Italian Government | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/to-honor-hospital-aides-mrs-engelhard-jr-to-entertain-bellevue-ball.html | TO HONOR HOSPITAL AIDES; Mrs. Engelhard Jr. to Entertain Bellevue Ball Committee | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/due-process.html | DUE PROCESS | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/parker-defeats-cernik-triumphs-by-61-61-in-cairo-tennis-pattycochet.html | PARKER DEFEATS CERNIK; Triumphs by 6-1, 6-1 in Cairo Tennis -- Patty-Cochet Gain | True | | | C1B 183830 | |
| 1949-03-10 | 1949-03-10 | https://www.nytimes.com/1949/03/10/archives/lave-rne-p-butts.html | LAVE RNE P. BUTTS | True | | | C1B 183830 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lower-price-video-announced-by-ge-company-will-bring-out-3-new.html | LOWER PRICE VIDEO ANNOUNCED BY GE; Company Will Bring Out 3 New Table Sets at $30 to $86 Below Comparable Types | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ryan-sets-up-base-to-purify-politics-puts-500000-into-foundation.html | RYAN SETS UP BASE TO PURIFY POLITICS; Puts $500,000 Into Foundation and Maps Club to Push City Fusion War on 'Corruption' | | By James A. Hagerty | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/brown-to-start-at-short-when-yankscards-open-exhibition-season.html | Brown to Start at Short When Yanks-Cards Open Exhibition Season Tomorrow; SORE ELBOW PUTS RIZZUTO ON BENCH Brown Gets Chance to Prove Self as Yankee Regular -- Frowns on Utility Role WOODLING SET IN CENTER Coast Star Will Stand In for DiMaggio Against St. Louis -- Houk to Be Catcher | | By James P. Dawsonspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/frederick-a-schwefler.html | FREDERICK A. SCHWEFLER | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/stranded-citizens-aided-peruvian-airline-office-sends-funds-to-90.html | STRANDED CITIZENS AIDED; Peruvian Airline Office Sends Funds to 90 for Return Home | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/continental-oil-clears-54216729-48-profit-is-equal-to-1124-a-share.html | CONTINENTAL OIL CLEARS $54,216,729; '48 Profit Is Equal to $11.24 a Share, and Compares With $31,356,663 in 1947 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gen-mark-clark-visits-brazil.html | Gen. Mark Clark Visits Brazil | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/sydney-australia-has-quake.html | Sydney, Australia, Has Quake | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/barkley-in-ruling-says-southerners-must-yield-to-gag-vice-president.html | BARKLEY IN RULING SAYS SOUTHERNERS MUST YIELD TO 'GAG'; Vice President Holds Senate's Foes of Civil Rights Plan Are Not Immune to Closure RUSSELL ISSUES APPEAL Showdown Expected Today -- Decision Upsets Vandenberg Action in Last Congress BARKLEY IN RULING HITS SOUTHERNERS | True | By William S. Whitespecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/workerawards-set-westinghouse-mark.html | WORKER-AWARDS SET WESTINGHOUSE MARK | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/reese-team-loses-third-in-row-124-bows-to-edwards-squad-in-dodger.html | REESE TEAM LOSES THIRD IN ROW, 12-4; Bows to Edwards' Squad in Dodger Camp Game -- Barney Pasted for Nine Runs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/wins-news-photo-award.html | Wins News Photo Award | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/myer-d-maremont.html | MYER D. MAREMONT | True | to Tr Nv YoP. x | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cemetery-parley-due-to-be-renewed-hopes-mount-as-the-striking.html | CEMETERY PARLEY DUE TO BE RENEWED; Hopes Mount as the Striking Gravediggers Get a New Charter From AFL | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/opposition-is-high-hoover-declares-he-tells-group-here-each-unit.html | OPPOSITION IS HIGH, HOOVER DECLARES; He Tells Group Here Each Unit Favors Change for Others, Asks Hands Off Itself | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/czechs-ignore-masaryk-date.html | Czechs Ignore Masaryk Date | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ithaca-professor-killed-gustafson-of-cornell-and-sister-die-in.html | ITHACA PROFESSOR KILLED; Gustafson of Cornell and Sister Die in Up-State Auto Crash | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/warners-seeking-more-actor-pacts-studio-negotiating-deal-with.html | WARNERS SEEKING MORE ACTOR PACTS; Studio Negotiating Deal With Garfield and Kirk Douglas -- Bryan Foy May Shift | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/two-saved-from-erie-basin.html | Two Saved From Erie Basin | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/chamber-music-contest-the-helen-l-weiss-foundation-sponsors-fall.html | CHAMBER MUSIC CONTEST; The Helen L. Weiss Foundation Sponsors Fall Competition | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ships-trouble-explained-canadian-destroyer-arrives-in-canal-zone.html | SHIP'S TROUBLE EXPLAINED; Canadian Destroyer Arrives in Canal Zone -- 'Mutiny' Discounted | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/arms-budget-viewed-in-need-of-overhaul.html | ARMS BUDGET VIEWED IN NEED OF OVERHAUL | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/debaters-criticize-house-committee-inquiry-into-unamerican-acts.html | DEBATERS CRITICIZE HOUSE COMMITTEE; Inquiry Into Un-American Acts Violates Citizens' Rights, Say Patterson, Kilgore | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/shelter-plan-pushed-hilliard-names-group-to-study-delinquent.html | SHELTER PLAN PUSHED; Hilliard Names Group to Study Delinquent Children's needs | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/walter-continues-beethoven-cycle-conducts-philharmonic-in-3d-week.html | WALTER CONTINUES BEETHOVEN CYCLE; Conducts Philharmonic in 3d Week of Series -- Morini Plays Violin Concerto | True | By Howard Taubman | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/terms-for-cotton-acreage.html | Terms for Cotton Acreage | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/katy-to-pay-interest.html | Katy to Pay Interest | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cleanup-is-near-in-peloponnesus-greek-army-winning-villagers-to-it.html | CLEAN-UP IS NEAR IN PELOPONNESUS; Greek Army, Winning Villagers to It, Forces Rebel Remnants Into Last Stand in South | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/aec-names-three-to-review-board-fahy-flemming-b-d-smith-will-hear.html | AEC NAMES THREE TO REVIEW BOARD; Fahy, Flemming, B. D. Smith Will Hear Final Appeals in Atomic Security Cases | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-ansel-t-eagar.html | MRS. ANSEL T. EAGAR | True | Special to gw YO'' 'rzr.s, | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/added-duty-for-cronin-red-sox-general-manager-takes-over-post-of.html | ADDED DUTY FOR CRONIN; Red Sox General Manager Takes Over Post of Treasurer | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-s-civil-rule-in-japan-denied.html | U. S. Civil Rule in Japan Denied | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/british-professor-to-speak.html | British Professor to Speak | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mss-w_-encaeo.html | M,ss w:?__! ENCA.EO | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/worth-trying-mr-acheson.html | WORTH TRYING, MR. ACHESON | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/garden-state-speeds-payoffs.html | Garden State Speeds Pay-Offs | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/triangle-slayer-torn-by-jealousy-log-of-marine-engineer-who-shot.html | TRIANGLE' SLAYER TORN BY JEALOUSY; ' Log' of Marine Engineer Who Shot Wife, Friend, Himself Reveals His Bitterness NEIGHBORS OBSERVED RIFT Couple, Wed 6 Years, Happy Until Recently -- Husband Hired Private Detectives | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tribute-to-miss-wald-staff-of-service-she-founded-marks-her-82d.html | TRIBUTE TO MISS WALD; Staff of Service She Founded Marks Her 82d Anniversary | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/consumer-income-down-first-decline-in-eleven-months-reported-for.html | CONSUMER INCOME DOWN; First Decline in Eleven Months Reported for January | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/kitchen-guild-is-formed-object-is-to-simplify-problems-for-the.html | KITCHEN GUILD IS FORMED; Object Is to Simplify Problems for the Nation's Homemakers | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/philadelphia-sees-layoffs.html | Philadelphia Sees Layoffs | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/king-frederik-is-50-all-copenhagen-is-beflagged-in-honor-of-danish.html | KING FREDERIK IS 50; All Copenhagen Is Beflagged in Honor of Danish Ruler | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/scholarships-urged-in-home-economics.html | SCHOLARSHIPS URGED IN HOME ECONOMICS | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/city-parks-show-early-springtime-blooms-and-buds-appear-three-weeks.html | CITY PARKS SHOW EARLY SPRINGTIME; Blooms and Buds Appear Three Weeks Ahead of the Normal Period for Burgeoning RECORD OF DECADES FALLS Similar Outpacing of the Floral Date Around 1912 Recalled -- Boating, Fishing to Start | True | By Arthur Gelb | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/marijuana-jury-frees-dancer.html | Marijuana Jury Frees Dancer | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/books-authors.html | Books -- Authors | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/football-meeting-today-allamerica-conference-ready-for-twoday.html | FOOTBALL MEETING TODAY; All-America Conference Ready for Two-Day Schedule Session | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/peggy-wood-set-for-comedy-role-actress-to-return-after-long-absence.html | PEGGY WOOD SET FOR COMEDY ROLE; Actress to Return After Long Absence the Week of April 18 in 'The Happiest Years' | True | By Sam Zolotow | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/w-b-murray-dies-am-talent-agent-head-of-morris-agency-radio-section.html | W. B. MURRAY DIES; Am TALENT AGENT; Head of Morris Agency Radio Section Represented Many Top Stars Since 1932 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-amy-r-holway.html | DR. AMY R. HOLWAY | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/communist-strife-rends-tokyo-labor-two-big-federations-split-into.html | COMMUNIST STRIFE RENDS TOKYO LABOR; Two Big Federations Split Into Smaller Factions -- Red Bid to Infiltrate Police Seen | True | By Burton Cranespecial To The New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/hunter-reduces-theatre-prices.html | Hunter Reduces Theatre Prices | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/105083-magma-shares-taken.html | 105,083 Magma Shares Taken | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lets-port-group-disband-state-senate-for-dissolution-of-world-trade.html | LETS PORT GROUP DISBAND; State Senate for Dissolution of World Trade Corporation | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/france-plans-new-loans-balancing-exports-imports-main-problem-says.html | FRANCE PLANS NEW LOANS; Balancing Exports, Imports Main Problem, Says Petsche | True | Special to THE NEW YORK TIMES | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/i-mrs-f_stelle-w-stewart-to-wedl.html | I Mrs. F_stelle W. Stewart to Wedl | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-ogden-f-libbey.html | MRS. OGDEN F. LIBBEY | True | Special to THE NEW YOP-TnS. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/houses-dominate-trading-in-queens-residential-property-and-vacant.html | HOUSES DOMINATE TRADING IN QUEENS; Residential Property and Vacant Plot Figure in Latest Deals in the Borough | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/comic-book-bill-assailed-morris-ernst-writes-dewey-it-threatens.html | COMIC BOOK BILL ASSAILED; Morris Ernst Writes Dewey It Threatens Press Freedom | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/marines-sign-students-start-enrolling-1000-all-over-nation-for.html | MARINES SIGN STUDENTS; Start Enrolling 1,000 All Over Nation for Summer Courses | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/steel-aids-gas-lines-larger-supply-speeded-natural-products.html | STEEL AIDS GAS LINES; Larger Supply Speeded Natural Product's Construction Plans | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/industry-opposes-building-controls-accelerated-depreciation-and.html | INDUSTRY OPPOSES BUILDING CONTROLS; Accelerated Depreciation and Negotiated Contract Plans Backed by Conferees | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/evelyn-luhrs-betrothed-u-of-michigan-alumna-fiancee-of-dr-robert.html | EVELYN LUHRS BETROTHED; U. of Michigan Alumna Fiancee of Dr. Robert Mesrobian | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/edinburgh-to-honor-2-in-us.html | Edinburgh to Honor 2 in U. S. | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/germans-expect-west-to-revise-frontier-to-give-bulge-north-of.html | Germans Expect West to Revise Frontier To Give 'Bulge' North of Aachen to Dutch | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/prices-of-stocks-drift-in-slow-day-cling-closely-to-the-pattern.html | PRICES OF STOCKS DRIFT IN SLOW DAY; Cling Closely to the Pattern Ruling in Recent Weeks as Turnover Drops GAINS, LOSSES ABOUT EVEN Uncertainty Over the Economic Picture is Held Responsible for Lethargic Trading | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/shipping-news-and-notes-w-frank-watkins-44-years-in-service-to-quit.html | Shipping News and Notes; W. Frank Watkins, 44 Years in Service, to Quit as Immigration Director Here March 31 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/forrestal-urges-doctors-to-enlist-young-dentists-also-asked-to-take.html | FORRESTAL URGES DOCTORS TO ENLIST; Young Dentists Also Asked to Take Commissions as 3,600 Duty Tours Expire in '49 | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/xray-examinations-in-harlem.html | X-Ray Examinations in Harlem | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bendas-art-work-seen-in-memorial-masks-paintings-drawings-included.html | BENDA'S ART WORK SEEN IN MEMORIAL; Masks, Paintings, Drawings Included in Exhibition Held at Kosciuszko Foundation | True | S. P. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/style-show-listed-by-junior-league-mother-and-children-event-will.html | STYLE SHOW LISTED BY JUNIOR LEAGUE; Mother - and - Children Event Will Be Given on Tuesday -- Mrs. Andrade Chairman | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/canning-concern-gets-loan.html | Canning Concern Gets Loan | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/harris-hall-aide-elevated-to-vice-presidential-post.html | Harris, Hall Aide Elevated To Vice Presidential Post | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/eastman-to-issue-record-pay-bonus-13000000-will-be-disbursed-to.html | EASTMAN TO ISSUE RECORD PAY BONUS; $13,000,000 Will Be Disbursed to 50,000 Company Employes in Western Hemisphere DISTRIBUTION DUE MONDAY $103,000,000 Expended Since Plan's Start in 1912 -- 32,000 in Rochester Get $9,000,000 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/yugoslavs-doom-4-to-die-for-plotting-to-kill-pigs.html | Yugoslavs Doom 4 to Die For Plotting to Kill Pigs | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/william-gohl-head-of-coal-concern-56.html | WILLIAM GOHL, HEAD OF COAL CONCERN, 56 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dulles-says-pact-needs-full-airing-declares-treaties-fail-unless.html | DULLES SAYS PACT NEEDS FULL AIRING; Declares Treaties Fail Unless People Back Them -- Cites Monroe Doctrine Success | True | By George Duganspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/commuters-take-war-on-l-i-rise-to-court-revocation-of-commission.html | Commuters Take War on L. I. Rise to Court; Revocation of Commission Order Is Sought | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ben-c-morgan.html | BEN C. MORGAN | True | Special to TI NL, W N0 'rIM. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/obstacle-to-german-recovery-dismantling-of-equipment-opposed-as.html | Obstacle to German Recovery; Dismantling of Equipment Opposed as Loss to Europe's Economy | True | FREDA UTLEY. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dies-by-gas-in-kitchen.html | Dies by Gas in Kitchen | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-charles-l-albright.html | DR. CHARLES L. ALBRIGHT | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/italian-picture-at-little-cine-met.html | Italian Picture at Little Cine Met | True | T. M. P. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/sculptured-lines-mark-new-tables-additions-to-designs-by-jens-risom.html | SCULPTURED LINES MARK NEW TABLES; Additions to Designs by Jens Risom Include Wide Variety of Sizes and Shapes | True | By Mary Roche | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/state-group-backs-ama-health-plan-action-of-medical-society-is.html | STATE GROUP BACKS AMA HEALTH PLAN; Action of Medical Society Is Counter to New York, Kings Associations FEDERAL AID IS OPPOSED Compulsory Insurance Held Way to Lower Standards of Nation's Welfare | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/actors-death-termed-homicidal.html | Actor's Death Termed Homicidal | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/symposium-for-airmen.html | Symposium for Airmen | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/air-force-expands-atom-bomb-units-additional-longrange-planes-have.html | AIR FORCE EXPANDS ATOM BOMB UNITS; Additional Long-Range Planes Have Been Specially Equipped for Task, Official Says | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ho-considers-post-as-chinas-premier-acceptance-and-appointment-are.html | HO CONSIDERS POST AS CHINA'S PREMIER; Acceptance and Appointment Are Expected Today -- Gain for Nanking Group Seen COMMUNIST BLOW FEARED 12 Columns Totaling 200,000 Men Are Reported Poised on North Yangtze Bank | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/city-opera-releases-first-2-weeks-bills.html | CITY OPERA RELEASES FIRST 2 WEEKS BILLS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/course-on-furnishings-lectures-first-planned-for-the-trade-to-be.html | COURSE ON FURNISHINGS; Lectures, First Planned for the Trade, to Be Open to Public | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/state-bank-loans-set-19year-high-total-up-568000000-in-48-to.html | STATE BANK LOANS SET 19-YEAR HIGH; Total Up $568,000,000 in '48 to $6,057,000,000, Near Record, Bell Reports FEDERAL HOLDINGS DOWN Superintendent Lays Changes Largely to Government Steps to Check Inflation | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-s-seeks-to-spur-areaaid-capital-truman-advisory-council-is.html | U. S. SEEKS TO SPUR AREA-AID CAPITAL; Truman Advisory Council Is Studying How to Get Private Investors to Assist Plan | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/elected-to-top-posts-in-kenyon-eckhardt.html | ELECTED TO TOP POSTS IN KENYON & ECKHARDT | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cromwell-1007-choice-cottage-rake-1006-chance-in-grand-national.html | CROMWELL 100-7 CHOICE; Cottage Rake 100-6 Chance in Grand National Call-Over | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ferrier-and-middlecoff-advance-in-4ball-golf-at-miami-champions.html | Ferrier and Middlecoff Advance in 4-Ball Golf at Miami; CHAMPIONS DEFEAT BURKE AND SCHOUX Ferrier and Middlecoff Win, 3 and 2, in $10,000 Links Tourney in Florida SNEAD-MANGRUM VICTORS Turn Back Metz and Monti by 1 Up Before Large Gallery -- Demaret-Worsham Gain | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/foster-b-gilbert.html | FOSTER B. GILBERT | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Speal to THZ Nv Yo TIZT.S | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gardella-will-ask-court-injunction-monday-for-immediate-return-to.html | Gardella Will Ask Court Injunction Monday for Immediate Return to Baseball; REINSTATEMENT BID STRESSES 2 POINTS Gardella Seeks Active Status and Right to Play Without Interference by Giants $300,000 SUIT STILL PENDS Baseball Has Till April 12 to Reply to Claim for Damages by Suspended Outfielder | True | By Michael Strauss | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-william-s-keller.html | DR. WILLIAM S. KELLER | True | Special to T] Nv Yox 'las, | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bevin-plans-talks-on-bermuda.html | Bevin Plans Talks on Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-w-rothschild-to-entertain.html | Mrs. W. Rothschild to Entertain | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/britain-has-divisions-ready-says-shinwell.html | BRITAIN HAS DIVISIONS READY, SAYS SHINWELL | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/says-most-danes-favor-pact.html | Says Most Danes Favor Pact | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/italy-may-abolish-taxes-on-u-s-films-bill-before-cabinet-also-would.html | ITALY MAY ABOLISH TAXES ON U. S. FILMS; Bill Before Cabinet Also Would Eliminate Quota Limitations, Set Up Fund for Movies | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/talks-on-austria-reach-stalemate-belgrade-vienna-stand-firm-on.html | TALKS ON AUSTRIA REACH STALEMATE; Belgrade, Vienna Stand Firm on Their Treaty Demands -Soviet Move Is Awaited | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lovett-rejoining-banking-firm.html | Lovett Rejoining Banking Firm | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-sigmund-spitzer.html | MRS. SIGMUND SPITZER | True | Special to THX NEW Yo,c Tn.r_.s. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/wind-tunnel-tests-rocket-50-miles-up.html | WIND TUNNEL TESTS ROCKET '50 MILES UP' | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/de-gasperi-to-ask-italy-to-join-pact-will-go-before-chamber-today.html | DE GASPERI TO ASK ITALY TO JOIN PACT; Will Go Before Chamber Today -- Britain Reported to Have Approved Treaty Terms | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/young-architects-in-revolt-name-slate-to-oppose-institutes-regular.html | Young Architects in 'Revolt' Name Slate to Oppose Institute's 'Regular' Nominees | True | By Lee E. Cooper | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rubermangoldberg.html | RubermanGoldberg | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cash-register-rings-record-for-profits.html | CASH REGISTER RINGS RECORD FOR PROFITS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-elizabeth-sweet.html | DR. ELIZABETH SWEET | True | SpLctal to TH N]w YO I'L,[. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/france-abolishes-visa-for-visitors-from-u-s.html | France Abolishes Visa For Visitors From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/twa-would-keep-fare-cut-asks-cab-for-extension-of-its-familyrate.html | TWA WOULD KEEP FARE CUT; Asks CAB for Extension of Its Family-Rate Plan | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/asks-bigger-shelf-of-public-projects.html | ASKS BIGGER 'SHELF' OF PUBLIC PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/strikes-gas-in-virginia-clinchfield-coal-discovers-it-in-dickenson.html | STRIKES GAS IN VIRGINIA; Clinchfield Coal Discovers It in Dickenson County | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/colombia-airline-sets-record.html | Colombia Airline Sets Record | True | Special to THE NEW YORK TIMES | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/a-confidence-vote-won-by-bengurion-israeli-assembly-accepts-his.html | A CONFIDENCE VOTE WON BY BEN-GURION; Israeli Assembly Accepts His 4-Party Coalition Cabinet by Margin of 73 to 45 | True | By Gene Currivanspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/housing-for-israel-planned-by-levitts.html | HOUSING FOR ISRAEL PLANNED BY LEVITTS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/clearings-fall-111-weeks-volume-12232535000-drop-here-was-154.html | CLEARINGS FALL 11.1%; Week's Volume $12,232,535,000 -- Drop Here Was 15.4% | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/pay-offer-raised-by-chicago-papers-at-136th-negotiating-session-in.html | PAY OFFER RAISED BY CHICAGO PAPERS; At 136th Negotiating Session in 16-Month Strike by ITU They Set $10 a Week | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/french-gift-of-gratitude-lies-unclaimed-in-buffalo.html | French Gift of Gratitude Lies Unclaimed in Buffalo | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/the-mayor-makes-amends.html | THE MAYOR MAKES AMENDS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/czechs-copy-soviet-insignia.html | Czechs Copy Soviet Insignia | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/seamens-service-is-kept-in-11-ports-continuance-of-care-for-needs.html | SEAMEN'S SERVICE IS KEPT IN 11 PORTS; Continuance of Care for Needs of Merchant Marine Assured by Economizing Steps | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/news-of-food-butter-is-expected-to-stay-above-70c-more-vegetables.html | News of Food; Butter Is Expected to Stay Above 70c; More Vegetables Coming to Markets | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/50-senators-back-bill-to-aid-china-they-sign-letter-to-connally.html | 50 SENATORS BACK BILL TO AID CHINA; They Sign Letter to Connally Asking 'Realistic' Assistance to Nationalist Government | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/g-p-u-board-fixes-units-stock-price-41-a-share-of-new-york-state.html | G. P. U. BOARD FIXES UNIT'S STOCK PRICE; $41 a Share of New York State Electric and Gas Will Be Asked of Parent Holders | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lorenzon-deandino.html | Lorenzon -- deAndino | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/good-skiing-prevails-in-far-north-for-many-weekend-title-meets-lake.html | Good Skiing Prevails in Far North For Many Week-End Title Meets; Lake Placid Slopes Among Best in State but the Near-by Areas Offer No Sport | True | By Frank Elkins | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/prihoda-returns-in-recital-here-czech-violinist-presents-works-of.html | PRIHODA RETURNS IN RECITAL HERE; Czech Violinist Presents Works of Dvorak, Paganini, Strauss in Program at Town Hall | True | By Noel Straus | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/utility-to-market-12000000-bonds-sec-allows-eastern-gas-and-fuel.html | UTILITY TO MARKET $12,000,000 BONDS; SEC Allows Eastern Gas and Fuel Associates to Borrow -- Other Actions of Board | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-e-mancusungaro.html | DR. E. MANCUSI-UNGARO | True | SperJal to TXE NEW Yol-' TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/longshoreman-slain-found-dead-in-home-after-he-fails-to-meet-wife.html | LONGSHOREMAN SLAIN; Found Dead in Home After He Fails to Meet Wife | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/young-journalists-flock-to-columbia-editors-of-school-papers-hear.html | YOUNG JOURNALISTS FLOCK TO COLUMBIA; Editors of School Papers Hear University Dean, Executive of The Times Speak | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bowdenmgrath-gain-tennis-final-play-hirschfielddr-weir-for-eastern.html | BOWDEN-M'GRATH GAIN TENNIS FINAL; Play Hirschfield-Dr. Weir for Eastern Title Today -- Miss Germaine Is Victor | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/no-pledges-obrien-says-police-head-promises-he-will-emulate.html | NO PLEDGES, O'BRIEN SAYS; Police Head Promises He Will Emulate Wallander | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/henry-j-macfarlane.html | HENRY J. MACFARLANE | True | Special to TH Ngw Yo Tn_. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/2d-fire-razes-chicken-plant.html | 2d Fire Razes Chicken Plant | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ice-cream-strike-ended-16week-walkout-in-five-major-plants-in-new.html | ICE CREAM STRIKE ENDED; 16-Week Walkout in Five Major Plants in New Jersey Is Settled | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rome-party-stays-with-reds.html | Rome Party Stays With Reds | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gimbels-names-new-buyers.html | Gimbels Names New Buyers | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/us-insists-dutch-permit-indonesia-to-revive-regime-austin-also.html | U. S. INSISTS DUTCH PERMIT INDONESIA TO REVIVE REGIME; Austin Also Calls for Return of Republican Government to Jogjakarta for Talks VAN ROYEN FEARS CHAOS Netherlands Delegate Says Security Council Plan Would Precipitate Bloodshed U.S. DEMANDS DUTCH RESTORE INDONESIA | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cosmopolitan-is-sued-on-walker-biography.html | COSMOPOLITAN IS SUED ON WALKER BIOGRAPHY | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/the-earl-of-meath.html | THE EARL OF MEATH | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-j-w-lord-a-dean-at-tcu-found-slain.html | DR. J. W. LORD, A DEAN AT TCU, FOUND SLAIN | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/british-labor-wins-again-in-byelection.html | BRITISH LABOR WINS AGAIN IN BY-ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/kennan-goes-to-germany-state-department-expert-to-make-survey-of.html | KENNAN GOES TO GERMANY; State Department Expert to Make Survey of Occupation | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/new-israeli-move-charged-by-arabs-transjordan-alleges-tel-aviv.html | NEW ISRAELI MOVE CHARGED BY ARABS; Transjordan Alleges Tel Aviv Troops Mass on Iraqi Front in Central Palestine FIGHTING REPORT DENIED Discounted by British Military Sources in Cairo -- London Says It Will Abide by Treaty | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/business-lending-declines-in-week-new-york-reserve-system-banks.html | BUSINESS LENDING DECLINES IN WEEK; New York Reserve System Banks Report $14,000,000 Dip -- Earning Assets Up | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lee-sees-upswing-in-argentine-trade.html | LEE SEES UPSWING IN ARGENTINE TRADE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/philippine-senate-group-asks-penalty-on-avelino.html | Philippine Senate Group Asks Penalty on Avelino | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/deputies-linked-to-mindszenty.html | Deputies Linked to Mindzenty | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/worker-exchange-with-europe-set.html | WORKER EXCHANGE WITH EUROPE SET | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tito-paper-reports-gain-borba-says-circulation-is-up-since-attack.html | TITO PAPER REPORTS GAIN; Borba Says Circulation Is Up Since Attack by Cominform | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/two-train-robbers-captured-in-washington-one-is-shot-held-as-train.html | Two Train Robbers Captured In Washington, One Is Shot; HELD AS TRAIN ROBBER 2 TRAIN ROBBERS SEIZED IN CAPITAL | True | By Lewis WoodSpecial to the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/indochina-debate-put-off-in-france-assembly-to-act-instead-today-on.html | INDO-CHINA DEBATE PUT OFF IN FRANCE; Assembly to Act Instead Today on Cochin China Bill, Which Faces Heavy Opposition | True | By Lansing Warrenspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/hospitals-facing-violation-of-law-officials-call-for-further-delay.html | HOSPITALS FACING VIOLATION OF LAW; Officials Call for Further Delay of 10-Year-Old Pact Requiring Licensed Practical Nurses | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tax-relief-urged-in-foreign-market-nftc-asks-aid-on-individual.html | TAX RELIEF URGED IN FOREIGN MARKET; NFTC Asks Aid on Individual Income Levy for Citizens Working Abroad and Aliens Here NO TREASURY LOSS IS SEEN Calls for Changes in Internal Revenue Code and U. S. Tax Treaties, Dayton Explains | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ge-profit-in-1948-best-in-57-years-123835000-earnings-equal-429-a.html | GE PROFIT IN 1948 BEST IN 57 YEARS; $123,835,000 Earnings Equal $4.29 a Share, Compared With $3.30 Each in 1947 SALES CLIMB 23 PER CENT Volume Put at $1,632,700,000 -- 58.5% of Take Reinvested -- 7.6 Cents Cleared on $1 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/jersey-candidates-file-for-governor.html | JERSEY CANDIDATES FILE FOR GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/knicks-beat-bullets-as-braun-stars-9994.html | KNICKS BEAT BULLETS AS BRAUN STARS, 99-94 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ywca-delegates-tell-of-job-bias-sessions-in-san-francisco-stress.html | YWCA DELEGATES TELL OF JOB BIAS; Sessions in San Francisco Stress 'Great Insecurity' That Women Face | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/john-jerpe-official-of-general-motors.html | JOHN JERPE, OFFICIAL OF GENERAL MOTORS | True | Spec to 1 N-w Yo 1a. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/police-shun-parking-tickets.html | Police Shun Parking Tickets | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/500-girl-students-strike-yell-sing-walton-high-pupils-hold-out.html | 500 GIRL STUDENTS 'STRIKE,' YELL, SING; Walton High Pupils Hold Out Three Hours Against Plan to Curb Truancy | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/on-letting-the-house-vote.html | ON LETTING THE HOUSE VOTE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/experts-trapped-doubly.html | Experts Trapped -- Doubly | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/girl-scouts-are-set-to-mark-37th-year.html | GIRL SCOUTS ARE SET TO MARK 37TH YEAR | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-s-aide-walks-out-over-attack-in-u-n-stinebower-leaves-economic.html | U. S. AIDE WALKS OUT OVER ATTACK IN U. N.; Stinebower Leaves Economic Session as Pole Hits Regime in Korea -- Returns Later U. S. AIDE 'WALK' ON ATTACK IN U. N. | True | By George Barrettspecial To The New York Times | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/doomed-for-wrecking-train.html | Doomed for Wrecking Train | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/canada-studies-pact.html | Canada Studies Pact | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/sales-aids-to-be-displayed.html | Sales Aids to Be Displayed | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/market-in-grains-is-nervous-lower-wednesdays-action-reversed-and.html | MARKET IN GRAINS IS NERVOUS, LOWER; Wednesday's Action Reversed and Close Is at Bottom, All Items Losing Ground | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/yugoslavs-in-trieste-accused.html | Yugoslavs in Trieste Accused | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/auriol-holds-france-must-arm.html | Auriol Holds France Must Arm | True | By Harold Callenderspecial To The New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/35-in-prioress-stakes-egretta-and-fond-embrace-head-field-for.html | 35 IN PRIORESS STAKES; Egretta and Fond Embrace Head Field for Jamaica Race | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/admiral-halsey-recovers.html | Admiral Halsey Recovers | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/ski-jumper-dies-in-fall.html | Ski Jumper Dies in Fall | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/carroll-t-waldron.html | CARROLL T, WALDRON | True | Specta5 to TH, NL' YoxK TIMF. S. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/40-city-workers-to-give-blood.html | 40 City Workers to Give Blood | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lonely-hearts-pair-fight-return-here.html | LONELY HEARTS PAIR FIGHT RETURN HERE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/arkansas-victor-6544-beats-arizona-five-gains-place-in-ncaa.html | ARKANSAS VICTOR, 65-44; Beats Arizona Five, Gains Place in N.C.A.A. Regional Play | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/acheson-for-new-u-s-aid-to-u-n.html | Acheson for New U. S. Aid to U. N. | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/9-drop-reported-for-store-sales-decline-in-nation-during-week.html | 9% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Sales Off 18% | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/attorney-added-to-board-of-krug-baking-concern.html | Attorney Added to Board Of Krug Baking Concern | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/houtteman-is-injured-tigers-hurler-seriously-hurt-in-lakeland-auto.html | HOUTTEMAN IS INJURED; Tigers' Hurler Seriously Hurt in Lakeland Auto Accident | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/fifth-big-hangar-set-for-idlewild-1500000-structure-to-hold-4.html | FIFTH BIG HANGAR SET FOR IDLEWILD; $1,500,000 Structure to Hold 4 Stratocruisers Provided by the Port Authority | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/besselink-in-golf-final-ollie-kay-also-reaches-south-florida-title.html | BESSELINK IN GOLF FINAL; Ollie Kay Also Reaches South Florida Title Round | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/express-men-plan-picketing-to-curb-passenger-travel-lines-around.html | Express Men Plan Picketing To Curb Passenger Travel; Lines Around Grand Central Terminal and Pennsylvania Station Are Threatened as Dispute on Union Contract Continues BIG STATIONS FACE EXPRESS PICKETING | True | By Stanley Levey | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/malan-wins-majority-in-south-africa-vote.html | MALAN WINS MAJORITY IN SOUTH AFRICA VOTE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/radio-and-television-dean-martin-and-jerry-lewis-comedy-team-to.html | Radio and Television; Dean Martin and Jerry Lewis Comedy Team to Start NBC Show on Sunday, April 3 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/l-stander-is-sued-for-divorce.html | L. Stander Is Sued for Divorce | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/elected-as-president-of-paper-exporters-body.html | Elected as President Of Paper Exporters Body | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/treasury-is-urged-for-rule-over-rfc-absorption-of-lending-agency.html | TREASURY IS URGED FOR RULE OVER RFC; Absorption of Lending Agency, FDIC and Export Bank Held Vital in Hoover Report FOR CLOSER INTEGRATION Commission Asks Non-Fiscal Functions Go Elsewhere, Old Role Be Regained | True | By H. Walton Clokespecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/11-jump-as-b29-falls-get-clear-seconds-before-crash-and-explosion.html | 11 JUMP AS B-29 FALLS; Get Clear Seconds Before Crash and Explosion in Colorado | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/21-killed-in-australian-crash.html | 21 Killed in Australian Crash | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/admiral-old-to-philippines.html | Admiral Old to Philippines | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/basketball-fix-sends-4-to-prison-small-time-gamblers-seized-on.html | BASKETBALL 'FIX' SENDS 4 TO PRISON; ' Small Time Gamblers,' Seized on Player's Tip, Get Terms Up to 2 1/2 Years | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/son-to-mrs-clement-g-hurd.html | Son to Mrs. Clement G. Hurd | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/text-of-ruling-by-vice-president-barkley-upsetting-senate.html | Text of Ruling by Vice President Barkley Upsetting Senate Filibuster Plan | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-bradbury-n-robinson.html | DR. BRADBURY N. ROBINSON | True | Special to TI Nzw Yolc T[Mr.s. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/small-colleges-held-imperiled-educators-report-financial-plight-is.html | SMALL COLLEGES HELD IMPERILED; Educators Report Financial Plight Is Serious -- Ask Federal Scholarships | True | By Benjamin Finespecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/american-news-sales-down.html | American News Sales Down | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/french-vote-military-credits.html | French Vote Military Credits | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/leaving-shipyard-after-two-days-in-drydock.html | LEAVING SHIPYARD AFTER TWO DAYS IN DRYDOCK | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/political-leaders-1-at-rites-for-bloom-congressmen-mayor-other.html | POLITICAL LEADERS 1 AT RITES FOR BLOOM; Congressmen, Mayor, Other Civic Officials Attend Service ---Truman Sends Flowers | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/publishers-head-criticizes-the-itu-calls-it-the-only-union-failing.html | PUBLISHERS' HEAD CRITICIZES THE ITU; Calls It the Only Union Failing to Show 'Cordial Relations' Under Taft-Hartley Law | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/miss-riley-wins-2-and-1-gains-florida-east-coast-golf-final-with.html | MISS RILEY WINS, 2 AND 1; Gains Florida East Coast Golf Final With Pat Devany | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/business-world.html | Business World | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/new-yorks-truck-tieups.html | NEW YORK'S TRUCK TIE-UPS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/clay-rejects-soviet-bid-for-new-survey-in-zone.html | Clay Rejects Soviet Bid For New Survey in Zone | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/jobswap-girl-at-work.html | Job-Swap Girl at Work | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-s-appoints-fleisher-veteran-newspaper-man-to-direct-information.html | U. S. APPOINTS FLEISHER; Veteran Newspaper Man to Direct Information Bureau in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-asa-s-briggs.html | DR. ASA S. BRIGGS | True | SpeCial to v NoP.K T4s. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/giraud-gets-top-decoration.html | Giraud Gets Top Decoration | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/soviet-artists-map-visit-shostakovich-five-others-seek-visas-for.html | SOVIET ARTISTS MAP VISIT; Shostakovich, Five Others Seek Visas for New York Trip | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/educator-is-nominated-dr-john-r-nichols-proposed-as-indian.html | EDUCATOR IS NOMINATED; Dr. John R. Nichols Proposed as Indian Commissioner | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/five-on-m-i-t-panel-midcentury-convocation-to-hear-discussion-on.html | FIVE ON M. I. T. PANEL; Mid-Century Convocation to Hear Discussion on Science | True | Special to THE NEW YORK TIMES | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/axis-sally.html | AXIS SALLY'' | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/loan-for-national-battery.html | Loan for National Battery | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/columbia-fees-raised-medical-and-dental-schools-increase-tuition-25.html | COLUMBIA FEES RAISED; Medical and Dental Schools Increase Tuition 25% | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-samuel-levin.html | MRS. SAMUEL LEVIN | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mayor-irks-slovaks-three-groups-insulted-by-his-use-of-term.html | MAYOR IRKS SLOVAKS; Three Groups 'Insulted' by His Use of Term 'Czechoslovak' | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/10-discount-set-by-popper-morson-effective-april-1-on-invoices.html | 10% DISCOUNT SET BY POPPER MORSON; Effective April 1 on Invoices, Including Taxs Paid in 10 Days -- Offers 12 New Liquors | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/polish-priest-suspended.html | Polish Priest Suspended | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/call-for-action-on-filibuster.html | Call for Action on Filibuster | True | HENRY LEE MOON, | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bill-seeks-to-aid-neglected-child-change-in-court-act-would-provide.html | BILL SEEKS TO AID 'NEGLECTED CHILD'; Change in Court Act Would Provide for Psychiatric Help to Prevent Delinquency JURISTS FAVOR MEASURE Justice Hill, a Leading Backer, Stresses Importance of Help to Emotionally Disturbed | True | By Lucy Freeman | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mitchell-a-curtis.html | MITCHELL A. CURTIS | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/robert-mevins-ions.html | ROBERT MEVINS IONS | True | Special to Ngw YogX Trots. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/health-groups-join-forces.html | Health Groups Join Forces | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/philadelphia-gets-aide-rosenberg-sworn-in-as-director-of-public.html | PHILADELPHIA GETS AIDE; Rosenberg Sworn In as Director of Public Safety | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/merits-of-board-of-regents-educator-discusses-qualifications-of.html | Merits of Board of Regents; Educator Discusses Qualifications of Board to Manage State Colleges | True | HENRY NOBLE MACCRACKEN. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/high-sales-levels-reached-by-macys-year-and-halfyear-to-jan-29-show.html | HIGH SALES LEVELS REACHED BY MACY'S; Year and Half-Year to Jan. 29 Show Gains of 0.6 and 3.7%, but Profit Moves Little HIGH SALES LEVELS REACHED BY MACY'S | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/owen-suit-docketed-for-april.html | Owen Suit Docketed for April | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cruelty-to-children.html | CRUELTY TO CHILDREN | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleybarney Shotton and the Dodgers | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/president-reading-of-comstock-lode-he-is-enjoying-book-on-west-aide.html | PRESIDENT READING OF COMSTOCK LODE; He Is Enjoying Book on West, Aide Snys -- Comment on Major Issues Avoided | True | By Anthony Levierospecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/reds-free-austrian-official.html | Reds Free Austrian Official | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/hospital-bids-opened-state-gets-6538931-offer-on-poughkeepsie.html | HOSPITAL BIDS OPENED; State Gets $6,538,931 Offer on Poughkeepsie Building | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/retired-admiral-is-made-president-of-radiomarine.html | Retired Admiral Is Made President of Radiomarine | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/strike-hearings-begun-bakers-and-union-both-charge-unfair-labor.html | STRIKE HEARINGS BEGUN; Bakers and Union Both Charge Unfair Labor Practices | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/report-on-brazil-stresses-balance-joint-commission-suggests-nation.html | REPORT ON BRAZIL STRESSES BALANCE; Joint Commission Suggests Nation Develop Factories and Farms as Complements | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/weatherman-to-aid-film-makers.html | Weatherman to Aid Film Makers | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-n-votes-to-keep-europes-child-aid-beats-british-proposal-to-slash.html | U. N. VOTES TO KEEP EUROPE'S CHILD AID; Beats British Proposal to Slash Food Help and Divert Funds to Asia, Latin America | True | By Kathleen Teltschspecial To the New York Times | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/students-aid-red-cross.html | Students Aid Red Cross | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/william-a-browne-jr.html | WILLIAM.- A. BROWNE JR. | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lamont-corliss-promotes-two-aides.html | LAMONT, CORLISS PROMOTES TWO AIDES | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/michael-a-driscoll.html | MICHAEL A. DRISCOLL | True | Special to Nw Y'o- | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/cobbler-toils-amid-jungle-rising-from-his-table-seeds-palm-lemon.html | Cobbler Toils Amid Jungle Rising From His Table Seeds; Palm, Lemon and Avocado Trees, 'Gifts of God to Him, Tower Above Fruits and Vines in Five-Foot Window | True | By Meyer Berger | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/miller-gets-basketball-post.html | Miller Gets Basketball Post | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gotham-five-plays-crescents.html | Gotham Five Plays Crescents | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/reserve-bank-credit-down-419000000-u-s-security-holdings-off.html | Reserve Bank Credit Down $419,000,000; U. S. Security Holdings Off $308,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dane-reaches-u-s-for-treaty-talks-rasmussen-is-expected-to-ask.html | DANE REACHES U. S. FOR TREATY TALKS; Rasmussen Is Expected to Ask Acheson About Arms Aid Under Atlantic Pact | True | By James Restonspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/3165000-rail-loan-wabash-borrows-on-trust-serials-at-interest-of.html | $3,165,000 RAIL LOAN; Wabash Borrows on Trust Serials at Interest of 2.45% | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/proof-demanded-of-taft-law-foes-witness-for-cotton-producers-tells.html | PROOF DEMANDED OF TAFT LAW FOES; Witness for Cotton Producers Tells Hearing Unions Seek to Restore 'Unfair' Act | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-william-e-minghini.html | DR. WILLIAM E. MINGHINI | True | Special to Tm NEw YO TS | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/seagrams-profit-is-nearly-halved-earnings-for-6-months-ended-with.html | SEAGRAMS PROFIT IS NEARLY HALVED; Earnings for 6 Months Ended With January $19,853,254, Against $38,398,579 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/new-import-procedure-oit-allows-for-return-of-unsold-industrial.html | NEW IMPORT PROCEDURE; OIT Allows for Return of Unsold Industrial Diamonds | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/czechs-release-u-s-student.html | Czechs Release U. S. Student | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/snow-adds-to-woe-in-west-flood-area-looting-in-beatrice-neb-is.html | SNOW ADDS TO WOE IN WEST FLOOD AREA; Looting in Beatrice, Neb, Is Reported -- Worker on Ice Jam Is Killed by Dynamite | True | By William M. Blairspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/named-by-upstate-diocese.html | Named by Up-State Diocese | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/inventories-set-record-rose-165000000-in-january-to-54184000000.html | INVENTORIES SET RECORD; Rose $165,000,000 in January to $54,184,000,000 Total | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/subway-settlers-need-aid-on-trips-outoftown-travelers-turn-to-the.html | SUBWAY SETTLERS NEED AID ON TRIPS; Out-of-Town Travelers Turn to The Agency when They Get Lost in Outland Cities | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/humphreys-victor-in-gloves-tourney-defeats-wamsley-for-eastern.html | HUMPHREYS VICTOR IN GLOVES TOURNEY; Defeats Wamsley for Eastern 118-Pound Title -- Saxton Outpoints Daughtry | True | By Joseph C. Nichols | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/60000000-to-city-leads-municipals-26-local-banking-concerns-give.html | $60,000,000 TO CITY LEADS MUNICIPALS; 26 Local Banking Concerns Give Loan on 1 1/4% Tax Notes -- Boston Gets $8,000,000 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mayor-lays-college-head-action-to-pressure-by-people-of-queens.html | Mayor Lays College Head Action To Pressure by People of Queens; ATTACK BY MAYOR LAID TO 'PRESSURE' | True | By Kenneth Campbell | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/break-registered-in-carloadings-dip-705552-unit-volume-last-week.html | BREAK REGISTERED IN CARLOADINGS DIP; 705,552 Unit Volume Last Week Was a 2 1/2% Gain Over Level of Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/pension-bill-to-go-to-house-march-22.html | PENSION BILL TO GO TO HOUSE MARCH 22 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/peronista-reforms.html | PERONISTA "REFORMS" | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/burke-hears-foes-of-zoning-change.html | BURKE HEARS FOES OF ZONING CHANGE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/us-is-sued-for-250000-plane-crash-is-laid-to-error-in-bureaus.html | U.S. IS SUED FOR $250,000; Plane Crash Is Laid to Error in Bureau's Weather Data | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/family-service.html | FAMILY SERVICE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/hofstra-wins-6246-from-brooklyn-poly.html | HOFSTRA WINS, 62-46, FROM BROOKLYN POLY | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/markova-dolin-in-nutcracker.html | Markova, Dolin in 'Nutcracker' | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/c-h-wilson-dies-industrialist-69-he-developed-world-use-of-the.html | C. H. WILSON DIES; INDUSTRIALIST, 69; He Developed World Use of the Rockwell Test for Metals-;-- Introduced Heat Recorders | True | special to ZiZw Yo | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/the-new-york-times.html | The New York Times | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mansfield-g-maney.html | MANSFIELD G. MANEY | True | Special to T Nw Yoax | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/increased-flights-asked-pan-american-seeks-to-expand-its-service-to.html | INCREASED FLIGHTS ASKED; Pan American Seeks to Expand Its Service to Puerto Rico | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/indian-seeks-law-change.html | Indian Seeks Law Change | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/poyer-cockeram-named-veterans-honored-by-brooklyn-c-c-stevens-field.html | POYER, COCKERAM NAMED; Veterans Honored by Brooklyn C. C. -- Stevens Field Picked | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tariff-bill-voted-by-senate-group-measure-restoring-truman-power.html | TARIFF BILL VOTED BY SENATE GROUP; Measure Restoring Truman Power Over Rates Cleared by 7-6 Party Line Ballot | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/brown-u-fraternity-bias-banned-activities-curbed.html | Brown U. Fraternity Bias Banned, Activities Curbed | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/army-fires-exberlin-worker-as-disloyal-brooklyn-resident-to-fight.html | Army Fires Ex-Berlin Worker as Disloyal; Brooklyn Resident to 'Fight for Vindication' | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/london-hotels-cheered-new-licensing-bill-would-keep-their-bars-open.html | LONDON HOTELS CHEERED; New Licensing Bill Would Keep Their Bars Open to 2 A. M. | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/forrestal-names-3-as-weapons-guides.html | FORRESTAL NAMES 3 AS WEAPONS GUIDES | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/a-hat-of-synthetic-lace.html | A HAT OF SYNTHETIC LACE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/lifting-of-rent-curb-here-is-suggested-now-realty-man-says-plan.html | Lifting of Rent Curb Here Is Suggested Now; Realty Man Says Plan Would Ease Housing | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/roy-a-clark.html | ROY A. CLARK. | True | Speci tO NEW YO TI3ES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/raffles-again-indicted-accused-jewel-thief-faces-27-counts-totaling.html | RAFFLES AGAIN INDICTED; Accused Jewel Thief Faces 27 Counts Totaling 385 Years | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/control-of-rents-in-jersey-studied-standby-legislation-would-freeze.html | CONTROL OF RENTS IN JERSEY STUDIED; Stand-By Legislation Would Freeze Prices Until 1950 if Federal Law Lapses | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/selected-as-recipient-of-polytechnic-award.html | Selected as Recipient Of Polytechnic Award | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/fighting-a-fouralarm-fire-in-the-bronx.html | FIGHTING A FOUR-ALARM FIRE IN THE BRONX | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tropical-worsted-bids-open.html | Tropical Worsted Bids Open | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/georgia-acts-to-keep-home-sale-race-bar.html | GEORGIA ACTS TO KEEP HOME SALE RACE BAR | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/brooklyn-fund-quota-750000.html | Brooklyn Fund Quota $750,000 | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/tiny-radios-made-by-armed-services-onepound-tentube-sets-are-shown.html | TINY RADIOS MADE BY ARMED SERVICES; One-Pound, Ten-Tube Sets Are Shown -- Some Instruments Resemble Fountain Pens | True | By T. R. Kennedy Jr. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/yale-miami-reach-final-in-us-polo-elis-defeat-cornell-by-1710-as.html | YALE, MIAMI REACH FINAL IN U. S. POLO; Elis Defeat Cornell by 17-10 as Hurricanes Turn Back Georgetown, 18-2 | True | y JAMES ROACH | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-andrew-c-warner-has-son.html | Mrs. Andrew C. Warner Has Son | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/potts-joins-ito-group-appointed-treasurer-of-newly-formed-national.html | POTTS JOINS ITO GROUP; Appointed Treasurer of Newly Formed National Committee | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/east-berlin-saboteurs-will-face-death-penalty.html | East Berlin Saboteurs Will Face Death Penalty | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/269-seek-foster-children.html | 269 Seek Foster Children | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/draft-agreement-prepared.html | Draft Agreement Prepared | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/blind-dean-will-retire-assemblyman-t-m-muir-to-end-26-years-of.html | BLIND DEAN WILL RETIRE; Assemblyman T. M. Muir to End 26 Years of Service in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/agent-for-two-issues.html | Agent for Two Issues | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/plunges-into-east-river-queens-butcher-saved-by-two-policemen-after.html | PLUNGES INTO EAST RIVER; Queens Butcher Saved by Two Policemen After 100-Foot Fall | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/farm-law-doubts-hit-cotton-trade-futures-here-quiet-with-closing.html | FARM LAW DOUBTS HIT COTTON TRADE; Futures, Here Quiet, With Closing Prices 3 Points Off to 6 Points Up | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/belloise-rules-12-over-ross-tonight-cartier-favored-over-lester.html | BELLOISE RULES 1-2 OVER ROSS TONIGHT; Cartier Favored Over Lester, Gosney, Chesul Rated Even in Other 10-Rounders | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-john-c-bulkeley.html | MRS. JOHN C. BULKELEY | True | sDecla! to TU N YOP. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rubio-hat-collection-features-vivid-color.html | RUBIO HAT COLLECTION FEATURES VIVID COLOR | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/school-plan-urged-for-migrant-young-nea-puts-such-children-at-a.html | SCHOOL PLAN URGED FOR MIGRANT YOUNG; NEA Puts Such Children a Million, Calls Education Aid Bill the First Step | True | By Bess Furmanspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rodionov-is-released.html | Rodionov Is Released | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/overtime-pay-accepted-shipbuilding-workers-agree-to-outofcourt.html | OVERTIME PAY ACCEPTED; Shipbuilding Workers Agree to Out-of-Court Settlement | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/income-tax-deadline-is-tuesday-midnight.html | Income Tax Deadline Is Tuesday Midnight | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/mrs-albert-l-jackson.html | MRS. ALBERT L. JACKSON | True | SDecla! to NL"W YORK TtMS. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/new-ge-refrigerator-available.html | New GE Refrigerator Available | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/drop-in-lamb-crop-forecast.html | Drop in Lamb Crop Forecast | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/laprade-wins-trophy-as-outstanding-ranger.html | Laprade Wins Trophy As Outstanding Ranger | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/wagner-wins-in-sixth-stops-fox-after-being-floored-twice-in-fourth.html | WAGNER WINS IN SIXTH; Stops Fox After Being Floored Twice in Fourth Round | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/visitors-will-buy-in-bizonal-stores-u-s-and-british-decide-to-drop.html | VISITORS WILL BUY IN BIZONAL STORES; U. S. and British Decide to Drop Special Hotels and Eating Places for Foreigners | True | By Jack Raymondspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/sugar-improves-in-late-trading-other-commodity-futures-here.html | SUGAR IMPROVES IN LATE TRADING; Other Commodity Futures Here Generally Weak -- Losses in Raw Hides, Cottonseed Oil | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/kentucky-places-3-on-allstar-team-groza-beard-and-jones-named-with.html | KENTUCKY PLACES 3 ON ALL-STAR TEAM; Groza, Beard and Jones Named With Macauley and Lavelli in UP Basketball Poll | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/heads-barnard-halls-group.html | Heads Barnard Halls Group | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/premier-defends-danish-moves.html | Premier Defends Danish Moves | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-n-seeks-areaaid-ideas-lie-asks-suggestions-by-persons-companies.html | U. N. SEEKS AREA-AID IDEAS; Lie Asks Suggestions by Persons, Companies on Executing Plan | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/daughter-to-mrs-g-w-wallace.html | Daughter to Mrs. G. W. Wallace | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/barbara-oneill-fiancee-rockville-centre-girl-will-be-the-bride-of.html | BARBARA O'NEILL FIANCEE; Rockville Centre Girl Will Be the Bride of Eugene Steinschneider | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/clues-to-soviet-policy.html | CLUES TO SOVIET POLICY | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/heads-a-fund-campaign-for-german-institution.html | Heads a Fund Campaign For German Institution | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/250-words-put-in-reading-minute-by-expert-urging-speed-practice.html | 250 Words Put in Reading Minute By Expert Urging Speed Practice | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-s-voices-concern-at-trizonal-delay-french-british-reluctance-to.html | U. S. VOICES CONCERN AT TRIZONAL DELAY; French - British Reluctance to Form Central Economic Agencies Bars Progress | True | By Drew Middletonspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/auto-concern-buys-parcel-in-brooklyn.html | AUTO CONCERN BUYS PARCEL IN BROOKLYN | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/miss-coplon-and-gubitchev-are-indicted-here-as-spies-miss-coplon.html | Miss Coplon and Gubitchev Are Indicted Here as Spies; MISS COPLON NAMED IN SPY INDICTMENT | True | By Thomas Ronan | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/frischmen-beaten-at-phoenix-10-to-4-bow-to-herman-franks-team-in.html | FRISCHMEN BEATEN AT PHOENIX, 10 TO 4; Bow to Herman Franks' Team in Five Innings as Giants Drill for Tucson Game | True | By John Drebingerspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/labels-on-communist-front-mail-urged-at-congress-postal-hearing.html | Labels on 'Communist Front' Mail Urged at Congress Postal Hearing, COMMUNIST LABEL ON MAIL PROPOSED | True | By Charles Hurdspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/carrara-marble-is-among-five-favorites-that-triumph-at-gulfstream.html | Carrara Marble Is Among Five Favorites That Triumph at Gulfstream Park; 9-20 CHOICE VICTOR OVER HOT AND HIGH Carrara Marble Wins Kendall Purse by 2 Lengths, Going 6 Furlongs in 1:11 CURTAIN TIME RUNS THIRD Quickset, 47-1 Chance, Takes Fifth Race, in Which First 3 Finish Heads Apart | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/city-ill-prepared-for-early-babies-only-113-beds-for-prematures.html | CITY ILL PREPARED FOR EARLY BABIES; Only 113 Beds for Prematures, Health Department Tells Academy of Medicine | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/italian-tractors-rust-in-red-tape-ban-on-strategic-exports-to-east.html | ITALIAN TRACTORS RUST IN RED TAPE; Ban on 'Strategic' Exports to East Europe and Fight for Western Markets Cited | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/useful-tray-made-by-disabled-gis-workshop-is-saved-by-output-of-the.html | USEFUL TRAY MADE BY DISABLED GI'S; Workshop Is Saved by Output of the 'Teko,' a Multi-Purpose Wooden Utility Now on Sale | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/draft-evader-to-prison-youth-who-refused-to-be-bossed-around-gets.html | DRAFT EVADER TO PRISON; Youth Who Refused to Be 'Bossed Around' Gets 18 Months | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/argentine-army-chief-extols-senora-peron-assails-rumors-of.html | Argentine Army Chief Extols Senora Peron; Assails Rumors of Opposition to Her as False | True | By Milton Brackerspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/9-childrens-show-to-aid-heart-fund-bronx-youngsters-who-raised-43.html | 9 CHILDREN'S SHOW TO AID HEART FUND; Bronx Youngsters Who Raised $43 for Victims of Polio 'Open' Tomorrow | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/clay-approves-sentence-rejects-pleas-to-set-aside-the-verdicts-on.html | CLAY APPROVES SENTENCE; Rejects Pleas to Set Aside the Verdicts on German Generals | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/catholic-attacks-truman-on-relief-secretary-of-charities-agency.html | CATHOLIC ATTACKS TRUMAN ON RELIEF; Secretary of Charities Agency Says Bill Envisages Federal Control of Child Welfare | True | By John D. Morrisspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/copper-price-cut-by-toll-refining-savings-of-as-much-as-3-to-4-c-a.html | COPPER PRICE CUT BY TOLL REFINING; Savings of as Much as 3 to 4 c a Pound Declared Possible by Purchasing Agents COPPER PRICE CUT BY TOLL REFINING | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/saul-with-east-quintet-seton-hall-cocaptain-to-play-west-in-allstar.html | SAUL WITH EAST QUINTET; Seton Hall Co-Captain to Play West in All-Star Game | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/service-pay-tax-opposed-would-cost-more-than-it-would-bring-in-navy.html | SERVICE PAY TAX OPPOSED; Would Cost More Than It Would Bring In, Navy Official Says | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/douglas-s-campbell.html | DOUGLAS S. CAMPBELL | True | Special to THS Nv YORK Tzr.s. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/upset-childs-need-of-love-revealed-girls-service-league-hears-of.html | UPSET CHILD'S NEED OF LOVE REVEALED; Girls Service League Hears of Methods Used to Aid Disturbed Adolescent | True | By Dorothy Barclay | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/guild-to-honor-bacharach.html | Guild to Honor Bacharach | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bonds-and-shares-on-london-market-buyers-strike-dulls-trade.html | BONDS AND SHARES ON LONDON MARKET; ' Buyers' Strike' Dulls Trade -- Government Bonds Firm -- Dollar Issues Mixed | True | Special to THE NEW YORK TIMES | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/state-bill-prods-regents-on-reds-reports-the-schools-infiltrated.html | STATE BILL PRODS REGENTS ON REDS; Reports the Schools Infiltrated and Directs Board to List Groups, Bar Members STATE BILL PRODS REGENTS ON REDS | True | By Douglas Dalesspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/curran-criticizes-police-in-politics.html | CURRAN CRITICIZES POLICE 'IN POLITICS' | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/don-r-knowlton.html | DON R. KNOWLTON | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/army-post-to-c-h-knapp-royall-names-bostonian-first-deputy.html | ARMY POST TO C. H. KNAPP; Royall Names Bostonian First Deputy Controller, New Job | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gherardo-gherardi.html | GHERARDO GHERARDI | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rickenbacker-named-trustee.html | Rickenbacker Named Trustee | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/fireboat-quenches-blaze-fire-breaks-out-in-baled-cotton-aboard.html | FIREBOAT QUENCHES BLAZE; Fire Breaks Out in Baled Cotton Aboard Vessel Near By | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/faluja-cleared-of-arabs.html | Faluja Cleared of Arabs | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rev-john-j-gough.html | REV. JOHN J. GOUGH | True | Spectat to T1 NEw Yo] Trs. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/1948-busiest-year-for-national-lead.html | 1948 BUSIEST YEAR FOR NATIONAL LEAD | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/more-urethane-found-40-health-inspectors-embargo-drug-in-186-places.html | MORE URETHANE FOUND; 40 Health Inspectors Embargo Drug in 186 Places | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/against-steel-expansion-marvin-barloon-in-harvard-business-review.html | AGAINST STEEL EXPANSION; Marvin Barloon, in Harvard Business Review, Sees Error | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/pabst-brewing-co-sales-and-earnings-last-year-set-new-high-marks.html | PABST BREWING CO.; sales and Earnings Last Year Set New High Marks | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/survey-proposed-in-federal-spread-goodrich-head-asks-for.html | SURVEY PROPOSED IN FEDERAL SPREAD; Goodrich Head Asks for Fact-Finding Like Hoover's to Assay Government Role in Economy | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/russell-owen-marries-times-writer-and-mrs-marjorie-bryant-wed-in.html | RUSSELL OWEN MARRIES; Times Writer and Mrs. Marjorie Bryant Wed in Little Church | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/u-n-may-build-in-geneva-would-put-15story-tower-atop-old-league.html | U. N. MAY BUILD IN GENEVA; Would Put 15-Story Tower Atop Old League Structure | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/medina-threatens-contempt-action-charges-communists-lawyer-with.html | MEDINA THREATENS CONTEMPT ACTION; Charges Communists' Lawyer With 'Willful, Deliberate' Disobedience of Court ALSO BARS ABSENTEEISM Questioning of Jurors Shows Charge Only Well-to-Do Serve Is Untrue | True | By Russell Porter | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/robert-bernard-dies-in-courttrying-case.html | ROBERT BERNARD DIES IN COURT*TRYING CASE | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/catholics-honor-considine.html | Catholics Honor Considine | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rosen-bail-hearing-postponed.html | Rosen Bail Hearing Postponed | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/1000-for-jade-carving-english-furniture-is-offered-at-parkebernet.html | $1,000 FOR JADE CARVING; English Furniture Is Offered at Parke-Bernet Galleries | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/rentcontrol-foes-win-on-fair-return-force-extension-advocates-to.html | RENT-CONTROL FOES WIN ON FAIR RETURN; Force Extension Advocates to Accept a Clause Assuring Landlords a Profit TERMS MAY SAVE THE BILL But House Debate Indicates a Close Vote on 15 Months as GOP Asks 90 Days if Any | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/locatelli-defeats-white.html | Locatelli Defeats White | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/2-shipper-groups-merge-on-coast-they-form-pacific-maritime.html | 2 SHIPPER GROUPS MERGE ON COAST; They Form Pacific Maritime Association to Negotiate Contracts With Unions | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gop-budget-talks-hit-snag-at-albany-in-widening-revolt-cut-of.html | GOP BUDGET TALKS HIT SNAG AT ALBANY IN WIDENING REVOLT; Cut of $48,000,000 Demanded by Insurgents as Governor Holds to $20,000,000 Offer NEW EXCISE PLAN BARRED Erie and Westchester Adamant With Conflict Threatening Entire Party Program GOP BUDGET TALKS HIT SNAG IN ALBANY | True | By Leo Eganspecial To the New York Times. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/louise-untbrwi-ybr-ehoa6-to-marry-radcliffe-graduate-to-be-bride-in.html | LOUISE UNTBRWI .YBR EHOA6 TO MARRY; ' ' Radcliffe Graduate to Be Bride in June of Harold M. Wit, Senior at Harvard | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/farm-group-moves-to-improve-methods.html | FARM GROUP MOVES TO IMPROVE METHODS | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/understanding-america-british-visitor-offers-suggestions-for.html | Understanding America; British Visitor Offers Suggestions for Facilitating Travel Here | True | J. L. CAMPBELL. | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/in-the-nation-a-lesson-of-experience-that-is-plain.html | In The Nation; A Lesson of Experience That Is Plain | True | By Arthur Krock | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/british-circulation-up-bank-of-england-reports-rise-of-6877000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 6,877,000 in Week | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/connecticut-seeks-cent-gas-tax-rise.html | CONNECTICUT SEEKS CENT GAS TAX RISE | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/soviet-news-agency-comments.html | Soviet News Agency Comments | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/helen-adams-wed-to-kenneth-isaags-artist-is-married-to-alumnus-of.html | HELEN ADAMS WED TO KENNETH ISAAGS; Artist. Is Married to Alumnus of Lehigh and Harvard Here by Justice Pecora | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/outlook-bright-on-variety-stores-association-dinner-speakers-urge.html | OUTLOOK BRIGHT ON VARIETY STORES; Association Dinner Speakers Urge Check List, Strong Line and Fast Turnover | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/bevin-expected-to-go-to-u-s.html | Bevin Expected to Go to U. S. | True | Special to THE NEW YORK TIMES. | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dr-b-kaufminn-paper-firm-head-chairman-also-of-kupfer-bros-makers.html | DR. B, KAUFMINN, PAPER FIRM HEAD,; Chairman Also of Kupfer Bros., Makers of Embossed and Coated Products, Dies | True | Special to TEZ NVI/ORE TIMr. S. | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/gas-company-offers-rights.html | Gas Company Offers Rights | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/vacation-camp-gets-new-bus.html | Vacation Camp Gets New Bus | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/george-e-chatillon.html | GEORGE E. CHATILLON | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/aau-fives-in-semifinals.html | A.A.U. Fives in Semi-Finals | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/wheelchair-stars-here-for-net-tilts-california-paralyzed-veterans.html | WHEELCHAIR STARS HERE FOR NET TILTS; California Paralyzed Veterans to Play the Halloran and Bronx Paraplegics | True | | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/dean-palmer.html | DEAN PALMER | True | Specla to CHZ NV YOP. IC TIMZS. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/abbot-baker.html | Abbot -- Baker | True | Special to THE NEW YORK TIMES. | | | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/article-7-no-title-metro-fails-to-spare-pathos-in-little-women.html | Article 7 -- No Title; Metro Fails to Spare Pathos in 'Little Women' Remake Seen at Music Hall | True | By Bosley Crowther | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/college-glee-clubs-to-be-heard.html | College Glee Clubs to Be Heard | True | Special to THE NEW YORK TIMES. | | C1B 183831 | |
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/steel-output-set-mark-in-february-weekly-average-reaches-high.html | STEEL OUTPUT SET MARK IN FEBRUARY; Weekly Average Reaches High Record of 1,865,940 Tons on 101.2% Operation | True | | | C1B 183831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-11 | 1949-03-11 | https://www.nytimes.com/1949/03/11/archives/fred-h-thro.html | FRED H. THRO | | | | C1B 183831 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/two-share-art-award-pennsylvania-artists-winners-of-harrison-morris.html | TWO SHARE ART AWARD; Pennsylvania Artists Winners of Harrison Morris Prize | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bevin-heckled-sees-peace-in-long-run.html | BEVIN, HECKLED, SEES PEACE IN LONG RUN | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rat-routs-500-women-substitutes-for-dove-of-peace-at-communist.html | RAT ROUTS 500 WOMEN; Substitutes for Dove of Peace at Communist Rally | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/diggers-settle-cemetery-walkouts-cardinal-announces-8-13-pay-rise.html | Diggers Settle Cemetery Walkouts; Cardinal Announces 8 1/3% Pay Rise; Diggers Settle Cemetery Walkouts; Cardinal Announces 8 1/3% Pay Rise | True | By Harold Faber | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mr-churchills-story.html | MR. CHURCHILL'S STORY | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/steel-exports-opposed-161370ton-marshall-plan-aid-fought-by-three.html | STEEL EXPORTS OPPOSED; 161,370-Ton Marshall Plan Aid Fought by Three Companies | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/argentine-traders-grim-report-shows-import-and-export-slump-drop-in.html | ARGENTINE TRADERS GRIM; Report Shows Import and Export Slump, Drop in Agriculture | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/training-bill-is-shelved-vinson-says-committee-will-not-act-on-umt.html | TRAINING BILL IS SHELVED; Vinson Says Committee Will Not Act on UMT This Session | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/boy-showoff-shoots-classmate-in-school.html | BOY SHOWOFF SHOOTS CLASSMATE IN SCHOOL | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/daughter-to-mrs-sidney-simon.html | Daughter to Mrs. Sidney Simon | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mr-stalins-marionettes.html | MR. STALIN'S MARIONETTES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/a-pension-for-veterans-bill-favored-as-compatible-with-other.html | A Pension for Veterans; Bill Favored as Compatible With Other Government Expenditures | True | M. O'CONNOR | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/oneida-vote-inquiry-ends-assembly-judiciary-unit-hears-last-three.html | ONEIDA VOTE INQUIRY ENDS; Assembly Judiciary Unit Hears Last Three Witnesses | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/harry-e-edington.html | HARRY E. EDINGTON | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/flies-honolulu-to-us-in-8-hours.html | Flies Honolulu to U.S. in 8 Hours | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/war-story-bought-by-allen-and-tone-they-get-rights-to-a-sound-of.html | WAR STORY BOUGHT BY ALLEN AND TONE; They Get Rights to 'A Sound of Hunting,' Brown's Tale of U. S. Soldiers in Italy | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/odwyer-appeals-to-senators.html | O'Dwyer Appeals to Senators | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/news-of-food-dry-skim-milk-helps-make-confections-a-child-can.html | News of Food; Dry Skim Milk Helps Make Confections; A Child Can Follow the Simple Recipes | True | By Jane Nickerson | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/tafthartley-act-at-work-outcome-of-smith-strike-said-to-demonstrate.html | Taft-Hartley Act at Work; Outcome of Smith Strike Said to Demonstrate Functioning of Law | True | HARRY W. WEINSTOCK | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/chinese-criticizes-newsmen.html | Chinese Criticizes Newsmen | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/frederick-b-holmes.html | FREDERICK B. HOLMES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/portland-pressmen-sign-two-oregon-dailies-attempt-to-bring-back.html | PORTLAND PRESSMEN SIGN; Two Oregon Dailies Attempt to Bring Back Printers | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-n-urged-by-canada-to-try-again-on-java.html | U. N. URGED BY CANADA TO TRY AGAIN ON JAVA | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/unionchoice-vote-in-film-row-is-set-nlrb-orders-election-by-set.html | UNION-CHOICE VOTE IN FILM ROW IS SET; NLRB Orders Election by Set Decorators in 10 Studios to Decide on One AFL Unit | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-foley-takes-vows-j-queens-gird-becomes-jeanne-darc-of-sisters.html | MISS FOLEY TAKES VOWS J; Queens Gird Becomes Jeanne: D'Arc of Sisters of Mercy | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/col-gen-p-l-romanenko.html | COL. GEN. P. L. ROMANENKO | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/senator-defends-rap-at-television-johnson-says-public-should-be.html | SENATOR DEFENDS RAP AT TELEVISION; Johnson Says Public Should Be Informed Some Sets May Become Obsolescent | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cotton-unsettled-in-days-trading-prices-close-10-points-down-to-4.html | COTTON UNSETTLED IN DAY'S TRADING; Prices Close 10 Points Down to 4 Higher, With Trade Taking the Decline | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/tests-show-xray-hits-blood-serum-despite-precautions-and-zero-film.html | TESTS SHOW X-RAY HITS BLOOD SERUM; Despite Precautions and Zero Film Record, Toxic Effect of Radiation Is Reported | True | By William L. Laurence | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/besselink-golf-victor-beats-kay-6-and-5-for-south-florida.html | BESSELINK GOLF VICTOR; Beats Kay, 6 and 5, for South Florida Championship | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/head-personnel-and-operations-at-gimbels.html | HEAD PERSONNEL AND OPERATIONS AT GIMBELS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/competition-for-eastern-ski-title-to-start-at-pinkham-notch-today.html | Competition for Eastern Ski Title To Start at Pinkham Notch Today; 80 Athletes to Seek Downhill Championship -- Slalom Event Scheduled for Tomorrow-- Dartmouth Favored for Team Crown | True | By Frank Elkinsspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/heads-new-jersey-fund-drive.html | Heads New Jersey Fund Drive | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/auto-output-shows-drop-108733-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 108,733 Units Reported in Week Compared With 113,317 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/democrats-in-a-house-fight-keep-rent-control-plan-alive-gop-drive.html | Democrats, in a House Fight, Keep Rent Control Plan Alive; GOP Drive for a 90-Day Limit on Federal Rule Fails by Narrow Margin, bug Final Test Is Shaping Up for Next Week TESTIFYING ON RENT CONTROL DEMOCRATS BALK FOES OF RENT RULE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/plastic-zippers-in-rising-demand-waldes-reveals-growing-use-in.html | PLASTIC ZIPPERS IN RISING DEMAND; Waldes Reveals Growing Use in Garment Trades -- Shipping 1,000,000 Monthly Now | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-anna-b-akins.html | MISS ANNA B. AKINS | True | Speclai to NzW YO'l | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/penalized-in-union-theft-four-exleaders-of-hodcarriers-get-light.html | PENALIZED IN UNION THEFT; Four Ex-Leaders of Hodcarriers Get Light Sentences | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fire-pictures-win-prizes.html | Fire Pictures Win Prizes | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/horace-mann-victor-in-school-court-play.html | HORACE MANN VICTOR IN SCHOOL COURT PLAY | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/paris-test-forced-on-indochina-aim-censure-vote-set-for-tuesday-on.html | PARIS TEST FORCED ON INDO-CHINA AIM; Censure Vote Set for Tuesday on De Gaullist Move -- Bill on Cochin China Passed | True | By Lansing Warrenspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fred-w-pascoe.html | FRED W. PASCOE | True | Special to 'lm N%ów Ym Tnnm. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/orange-juice-for-pupils-peanut-butter-supplies-also-are-ready-in.html | ORANGE JUICE FOR PUPILS; Peanut Butter Supplies Also Are Ready in State Lunch Set-Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/us-induces-berlin-allies-to-use-west-mark-alone.html | U.S. Induces Berlin Allies To Use West Mark Alone | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bishop-to-sail-friday-for-preaching-mission.html | Bishop to Sail Friday For Preaching Mission | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/speedy-ship-is-ready-for-vancouver-run.html | SPEEDY SHIP IS READY FOR VANCOUVER RUN | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bowlers-bar-nonwhites-again-but-the-issues-out-in-open-now.html | Bowlers Bar Non-Whites Again, But the Issue's Out in Open Now | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/lutheran-leaders-to-meet.html | Lutheran Leaders to Meet | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/stack-lowers-swim-mark.html | Stack Lowers Swim Mark | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/output-expanded-by-toy-factories-some-on-capacity-basis-due-to.html | OUTPUT EXPANDED BY TOY FACTORIES; Some on Capacity Basis Due to Orders Placed at Fair by 6,000 Buyers | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/express-stoppage-widened-by-union-will-stay-out-till-demands-are.html | EXPRESS STOPPAGE WIDENED BY UNION; Will Stay Out Till Demands Are Won, Chiefs Rule -- Picket Aid of Rail Men Sought Union Clinches Express Stoppage; To Stay Out Till Demands Are Won | True | By Stanley Levey | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rayburn-sees-good-times-this-is-a-slight-recession-he-asserts-in.html | RAYBURN SEES GOOD TIMES; This Is a 'Slight Recession,' He Asserts in West Virginia | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/old-rockport-kentucky-bound.html | Old Rockport Kentucky Bound | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/costello-slot-machine-czar-of-us-california-charges-california.html | Costello 'Slot Machine' Czar Of U. S., California Charges; CALIFORNIA REPORT ACCUSES COSTELLO | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ge-dae-s-t0ay-former-economic-aide-to-marryi-eunice-barzynski.html | GE.. D.A.E. ?_s T0AY; Former Economic Aide to MarryI Eunice BarZynski, Ex-Captain / | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/t-bernstein-partner-in-brokerage-house.html | T. BERNSTEIN, PARTNER IN BROKERAGE HOUSE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fliers-bid-lafayette-farewell.html | Fliers Bid Lafayette Farewell | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/further-decline-in-business-cited-purchasing-agents-report-dip.html | FURTHER DECLINE IN BUSINESS CITED; Purchasing Agents Report Dip Which Started in November Continued in February | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/olds-at-yale-smoker-optimistic-on-future.html | OLDS AT YALE SMOKER OPTIMISTIC ON FUTURE | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/french-gift-charges-met-buffalos-committee-head-goes-to-aid-of-city.html | FRENCH GIFT CHARGES MET; Buffalo's Committee Head Goes to Aid of City on Debt | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/labor-writs-urged-on-a-percase-basis-exnlrb-aide-asks-house-body-to.html | LABOR WRITS URGED ON A PER-CASE BASIS; Ex-NLRB Aide Asks House Body to Reject Injunctions by Mandate in New Bill | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dowling-acquires-prize-novel-rights-producer-buys-miss-websters.html | DOWLING ACQUIRES PRIZE NOVEL RIGHTS; Producer Buys Miss Webster's 'Ceremony of Innocence' -- May Do It Next Season | True | By Louis Calta | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/church-body-shies-at-parley-on-reds-study-group-sends-move-for.html | CHURCH BODY SHIES AT PARLEY ON REDS; Study Group Sends Move for Vatican-Protestant Talk to Executive Committee | True | By George Duganspecial To the New York Times | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/paterson-photographer-wins.html | Paterson Photographer Wins | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/personal-notes.html | Personal Notes | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/michael-okeeffe.html | MICHAEL O'KEEFFE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/sugar-strike-deadlocked.html | Sugar Strike Deadlocked | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ewing-has-second-operation.html | Ewing Has Second Operation | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/7team-season-planned-allamerica-loop-will-not-fill-vacancy-made-by.html | 7-TEAM SEASON PLANNED; All-America Loop Will Not Fill Vacancy Made by Dodgers | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/button-takes-lead-in-figure-skating.html | BUTTON TAKES LEAD IN FIGURE SKATING | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/commercial-bankers-here-weigh-opposition-to-legal-list-bill.html | Commercial Bankers Here Weigh Opposition to 'Legal List' Bill; Legislative Committee of State Bankers Association Holds Special Meeting -Savings Men Satisfied FIGHT THREATENS 'LEGAL LIST' BILL | True | By George A. Mooney | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/two-top-mile-aces-pass-up-big-meets-gehrmann-withdraws-illinois.html | TWO TOP MILE ACES PASS UP BIG MEETS; Gehrmann Withdraws Illinois Tech Entry, Slykhuis From Hamilton Games Today | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/seek-gamblers-in-murder-dispute-over-control-of-dock-area-seen.html | SEEK GAMBLERS IN MURDER; Dispute Over Control of Dock Area Seen Slaying Cause | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/nu-inglish-langwij-luks-sumthing-lyk-this-but-commons-rejects-a.html | Nu Inglish Langwij Luks Sumthing Lyk This But Commons Rejects a 'Rational' Spelling | True | By Clifton DanielSpecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-s-to-study-arab-oil-price.html | U. S. to Study Arab Oil Price | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/21-wife-deserters-seized-in-florida-yearly-roundup-by-queens.html | 21 WIFE DESERTERS SEIZED IN FLORIDA; Yearly Round-Up by Queens Detectives Brings to Book Men on 'Vacation' | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/psal-title-meet-today-philpotts-to-defend-in-mile-run-on-23rd.html | P.S.A.L. TITLE MEET TODAY; Philpotts to Defend in Mile Run on 23rd Armory Track | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rookie-keystone-stars-to-start-as-giants-oppose-indians-today.html | Rookie Keystone Stars to Start As Giants Oppose Indians Today; Durocher Will Open at Tucson With Jennings and Hofman -- Future of Kerr and Rigney in Balance -- Jansen Slated for Mound | True | By John Drebingerspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/holds-new-process-cuts-casting-rejects-by-75.html | Holds New Process Cuts Casting Rejects by 75% | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/chalmers-resigns-kent-school-post-headmaster-for-8-years-tells.html | CHALMERS RESIGNS KENT SCHOOL POST; Headmaster for 8 Years Tells Alumni His Work Nears End, New Leader Is Needed | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/tragedy-of-oldlaw-tenements.html | Tragedy of Old-Law Tenements | True | A. B. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mirror-is-no-aid-man-with-looking-glass-cited-for-jostling.html | MIRROR IS NO AID; Man With Looking Glass, Cited for Jostling, Sentenced | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/municipal-changes-debated-in-jersey.html | MUNICIPAL CHANGES DEBATED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-june-d-rosse.html | MISS JUNE D. ROSSE | True | Special to THZ NL'W YO T'n"s. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fall-hunts-dates-set-four-pennsylvania-two-jersey-two-virginia.html | FALL HUNTS DATES SET; Four Pennsylvania, Two Jersey, Two Virginia Meets Approved | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fund-concern-assets-up.html | Fund Concern Assets Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hurled-through-window-woman-struck-by-an-auto-in-avenue-of-the.html | HURLED THROUGH WINDOW; Woman Struck by an Auto in Avenue of the Americas | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dr-a-z-reed-did-ucarioxq-s-_-unxy-memberofcarnegie-foundation.html | DR. A. Z. REED, DID ucA'rloxq s._._ unxY; MemberofCarnegie FoundationI Inquiry Unit for Many Years Dies—Legal Specialist | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/abitibi-profit-up-reserve-grows-president-reports-the-supply-of.html | ABITIBI PROFIT UP; RESERVE GROWS; President Reports the Supply of Newsprint Is Still Short Despite World Increase | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/indians-in-burma-charge-prejudice-new-land-and-property-laws.html | INDIANS IN BURMA CHARGE PREJUDICE; New Land and Property Laws Threaten to Drive Out Group Now Regarded as Aliens | True | By Robert Trumbullby Airmail To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/an-antiveterans-bill.html | AN ANTI-VETERANS' BILL | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/censors-delay-bangkok-paper.html | Censors Delay Bangkok Paper | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/seasonal-job-pickup-expected-in-60-days.html | SEASONAL JOB PICK-UP EXPECTED IN 60 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/retraction-is-demanded.html | Retraction Is Demanded | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/soviet-sidesteps-bid-by-west-on-austria.html | SOVIET SIDESTEPS BID BY WEST ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/seasons-end.html | SEASON'S END | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/harry-winsten.html | HARRY WINSTEN | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/for-college-teachers.html | FOR COLLEGE TEACHERS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wrestling-teams-tie-1616.html | Wrestling Teams Tie, 16-16 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/4000-idle-at-ford-in-wildcat-walkout.html | 4,000 IDLE AT FORD IN WILDCAT WALKOUT | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/plot-to-tap-wires-of-city-officials-charged-by-mayor-expolice.html | PLOT TO TAP WIRES OF CITY OFFICIALS CHARGED BY MAYOR; Ex-Police Detective Confesses, O'Dwyer Says, to Cutting In on Phone Lines LAWYER INVOLVED IN CASE 'Employer's' Identity Shielded -- Second Man Is Arrested, Said to Be Ex-U. S. Agent PLOT TO TAP WIRES OF CITY OFFICIALS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/i-w-schlesinger-so-africaleader-american-citizen-who-became.html | I. W. SCHLESIHGER,* ,SO. AFRICALEADER; American Citizen Who Became Industrialist in Johannesburg After Arriving Penniless Dies | True | Special to Nm YozK '., | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/war-criminals-rejected-russians-want-austria-not-allied-council-to.html | WAR CRIMINALS REJECTED; Russians Want Austria, Not Allied Council, to Yield 13 | True | Special to THE NEW YORK TIMES | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canadas-holdings-in-u-s-dollars-up-combined-with-gold-they-are.html | CANADA'S HOLDINGS IN U. S. DOLLARS UP; Combined With Gold, They Are $997,800,000, an Increase of $497,000,000 Since 1947 | True | By P. J. Philipspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/arizona-project-pressed-senate-group-sets-march-21-for-hearings-on.html | ARIZONA PROJECT PRESSED; Senate Group Sets March 21 for Hearings on Reclamation Bill | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/roscoe-martin-elected-alabama-educator-heads-society-for-public.html | ROSCOE MARTIN ELECTED; Alabama Educator Heads Society for Public Administration | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/nursing-teaching-top-career-choice-475-high-school-pupils-bring.html | NURSING, TEACHING TOP CAREER CHOICE; 475 High School Pupils Bring Surprises as Bloomfield's Guidance Project Ends | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-s-woman-wounded-in-burma.html | U. S. Woman Wounded in Burma | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/burt-lancaster-same-old-tough-guy.html | Burt Lancaster Same Old Tough Guy | True | T. M. P. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/transmitting-disease-through-food.html | Transmitting Disease Through Food | True | "M. D." | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/polly-riley-triumphs-halts-miss-devany-3-and-2-in-florida-east.html | POLLY RILEY TRIUMPHS; Halts Miss Devany, 3 and 2, in Florida East Coast Final | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/directors-to-be-named.html | Directors to Be Named | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/gambling-inquiry-ends.html | Gambling Inquiry Ends | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cyclists-short-of-shorts.html | Cyclists Short of Shorts | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hudson-tube-workers-vote-against-twu.html | HUDSON TUBE WORKERS VOTE AGAINST TWU | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/clark-to-coach-dons-backs.html | Clark to Coach Dons' Backs | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/joan-danner-betrothed-senior-at-wellesley-will-be-wed-i-to-edwin.html | JOAN DANNER BETROTHED; ' Senior at Wellesley Will Be Wed i to Edwin Raymond Corey | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/man-dies-by-bullet-near-senate-gallery.html | MAN DIES BY BULLET NEAR SENATE GALLERY | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/books-authors.html | Books -- Authors | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/louis-fahnestock-dies-in-capital-at-100.html | LOUIS FAHNESTOCK DIES IN CAPITAL AT 100 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/nurses-fight-move-to-delay-licensing-accuse-hospital-officials-who.html | NURSES FIGHT MOVE TO DELAY LICENSING; Accuse Hospital Officials Who Oppose Putting New Law Into Effect of Distorting Facts | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fha-asked-to-curb-to-curb-negro-housing-ban-test-case-is-started-with.html | FHA ASKED TO CURB NEGRO HOUSING BAN; Test Case Is Started With Attack on Restrictions on Levitt Development | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bankers-in-dispute-over-stock-award-3400000-block-of-northern.html | BANKERS IN DISPUTE OVER STOCK AWARD; $3,400,000 Block of Northern States Power Is Sold to Merrill Lynch Group FORMAL COMPLAINT SEEN Possibility of Challenge Due to Confusion in Regard to Reoffering Price | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/russians-endorse-neutral-germany-army-newspaper-supports-plan.html | RUSSIANS ENDORSE NEUTRAL GERMANY; Army Newspaper Supports Plan Offered by Intellectuals to Set Up Buffer Area | True | By Drew Middletonspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/paul-hyatt-smith.html | PAUL HYATT SMITH | True | Special to J NL'W YOJ TZ. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/record-ad-outlay-is-set-for-easter-store-officials-say-budget-will.html | RECORD AD OUTLAY IS SET FOR EASTER; Store Officials Say Budget Will Be 5% Higher, Promotions on a Larger Scale FEEL OPTIMISTIC ON SALES See March, April Topping Year Ago and Cite Fact Season Is 3 Weeks Later This Year | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/soviet-crew-of-former-milwaukee-will-get-no-shore-leave-in-u-s.html | Soviet Crew of Former Milwaukee Will Get No Shore Leave in U. S. | True | By Will Lissnerspecial to The New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/helen-p-bowdoin-becomes-engaged-alumna-of-holton-anmls-junior.html | HELEN P, BOWDOIN BECOMES ENGAGED; Alumna of Holton Anmls Junior College Will .Be Wed June 29 to Josiah A. Spauld]ng | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/stengel-threatens-disciplinary-action-against-yanks-for-dog-track.html | Stengel Threatens Disciplinary Action Against Yanks for Dog Track Visits; PILOT CRACKS DOWN ON RULE VIOLATORS Yankees Warned by Stengel That Dog Track is Out of Bounds 6 Bays a Week HAS TALK WITH DIMAGGIO Says Joe 'Feels Badly About It' - - Ban on 'Living Out' Is Announced for Next Year | True | By James P. Dawsonspecial To the New York Times. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/aid-to-armed-forces.html | Aid to Armed Forces | | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/housing-cost-reduced-replanning-of-project-in-mt-vernon-saves.html | HOUSING COST REDUCED; Replanning of Project in Mt. Vernon Saves $2,300,000 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/stage-groups-to-meet-pennsylvania-college-and-school-units-to.html | STAGE GROUPS TO MEET; Pennsylvania College and School Units to Discuss Theatre | | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-s-population-on-jan-1-is-put-at-147946000.html | U. S. Population on Jan. 1 Is Put at 147,946,000 | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/isidor-li-nce-r.html | ISIDOR LI NCE. R | | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/south-wins-filibuster-test-barkley-voted-down-4641-vandenberg-leads.html | SOUTH WINS FILIBUSTER TEST; BARKLEY VOTED DOWN 46-41; VANDENBERG LEADS ATTACK; HE SWINGS BALANCE Republicans Muster 23 to Override, 16 Back Move to Apply 'Gag' TRUMAN FORCES DEJECTED Meeting Is Planned to Discuss Strategy, but Foes' Exhaustion Seems Only Hope for Victory SOUTHERNERS WIN TEST ON FILIBUSTER | | By William S. Whitespecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/indian-and-pakistani-troops-are-bored-as-they-recline-in-the-snows.html | Indian and Pakistani Troops Are Bored As They Recline in the Snows of Kashmir | | By Air Mail To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/vanderhoefs-and-tibbetts-hosts.html | Vanderhoefs and Tibbetts Hosts | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/students-renew-strike-in-bronx-500-girls-who-left-walton-high-to.html | STUDENTS RENEW STRIKE IN BRONX; 500 Girls Who Left Walton High to Start Walkout Joined by 250 More From Annex 2 MEN, 2 PARENTS SEIZED Classes Reiterate Plan to Stay Away Unless Move to Curb Truancy Is Changed | | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/psychiatric-care-brought-to-deaf-director-of-welfare-center-tells.html | PSYCHIATRIC CARE BROUGHT TO DEAF; Director of Welfare Center Tells of Problem in Treating Through Intermediaries | True | By Lucy Freeman | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cancer-unit-to-benefit-fashion-show-for-men-only-aids-national.html | CANCER UNIT TO BENEFIT; Fashion Show for Men Only Aids National Hospital on April 21 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/coastal-area-reported-occupied.html | Coastal Area Reported Occupied | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/clay-gets-insignia-protest.html | Clay Gets Insignia Protest | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/haven-for-spies-protested.html | Haven for Spies Protested | True | ALFRED J. SCHWEPPE | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/4-li-envoys-press-premiership-on-ho-mission-goes-to-hangchow-to-win.html | 4 LI ENVOYS PRESS PREMIERSHIP ON HO; Mission Goes to Hangchow to Win Acceptance -- Nominee Is Held '80 Per Cent' Willing | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/maxene-andrews-wins-divorce.html | Maxene Andrews Wins Divorce | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/crack-us-forces-ready-in-gery-constabularys-demonstration-shows.html | CRACK U. S. FORCES READY IN GERY; Constabulary's Demonstration Shows Units Streamlined for Tactical Combat | True | By Jack Raymondspecial To the New York Times. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rivkind-gains-net-final-upsets-weir-in-eastern-indoor-play-mcgrath.html | RIVKIND GAINS NET FINAL; Upsets Weir in Eastern Indoor Play -- McGrath Advances | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/charles-dewitt-clinton.html | CHARLES DEWITT CLINTON | True | Special to Nw Yol.x Tnzs. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/sculpture-yields-1400-two-bronze-groups-of-pugilists-among-the.html | SCULPTURE YIELDS $1,400; Two Bronze Groups of Pugilists Among the Articles Auctioned | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/heads-rutgers-alumni-group.html | Heads Rutgers Alumni Group | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/army-transports-returned-to-duty-thomas-h-barry-the-mercy-will-go.html | ARMY TRANSPORTS RETURNED TO DUTY; Thomas H. Barry, the Mercy Will Go Back to Sea in About Two Weeks | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canada-plans-trade-mark.html | Canada Plans Trade Mark | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/transjordan-signs-israeli-ceasefire-on-enduring-basis-rhodes.html | TRANSJORDAN SIGNS ISRAELI CEASE-FIRE ON 'ENDURING BASIS; Rhodes Agreement Is Said to End Danger of Clash During Armistice Negotiations BRITISH MOVEMENT HINTED Authorities in London Report That Task Force at Aqaba Is to Be Strengthened AMMAN, TEL AVIV SIGN A CEASE-FIRE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/two-new-york-soldiers-missing.html | Two New York Soldiers Missing | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/7-lehigh-matmen-reach-semifinals-syracuse-qualifies-five-and.html | 7 LEHIGH MATMEN REACH SEMI-FINALS; Syracuse Qualifies Five and Cornell Four in Eastern College Tournament | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/sharet-dentos-clashes.html | Sharet Dentos Clashes | True | Special to THE NEW YORK TIMES | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/price-cuts-made-in-steel-conduit-notices-of-reduction-will-be-in.html | PRICE CUTS MADE IN STEEL CONDUIT; Notices of Reduction Will Be in Hands of Purchasing Men Before End of Next Week RATES STILL TO BE FIXED Supplies Also Reduced, Slash in Fittings Being 10% Outlet Boxes 3% and Cable 10% | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/charles-e-sinnigen.html | CHARLES E, SINNIGEN | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/odwyer-wants-u-s-to-end-irish-split.html | O'DWYER WANTS U. S. TO END IRISH SPLIT | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/loan-program-made-for-naval-stores.html | LOAN PROGRAM MADE FOR NAVAL STORES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/thomas-e-leaden.html | THOMAS E. LEADEN | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/mrs-david-l-davis.html | MRS. DAVID L. DAVIS | True | Special to T N=w yow | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/archives/tiger-age-rallies-from-auto-injury-houtteman-skull-fractured.html | TIGER AGE RALLIES FROM AUTO INJURY; Houtteman, Skull Fractured, Regains Consciousness in Hospital at Lakeland | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/two-young-artists-introduced-here-fastofsky-violinist-and-white.html | TWO YOUNG ARTISTS INTRODUCED HERE; Fastofsky, Violinist, and White, Bass-Baritone, Are Heard in Town Hall Program | True | N. S. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/geng-bartlett-93-dies-retired-officer-is-believed-to-bel-west.html | GEN.-G. BARTLETT, 93, DIES; Retired Officer Is Believed to Bel West Point's Oldest Alumnus | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/derailment-blocks-the-santa-fe.html | Derailment Blocks the Santa Fe | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/seeks-the-body-of-holt-mother-wants-to-bury-slayer-of-wife-and.html | SEEKS THE BODY OF HOLT; Mother Wants to Bury Slayer of Wife and Admirer | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/gen-gud-dead-in-france-at-70-hero-of-3-wars-represented-his-country.html | GEN. GUD DEAD IN FRANCE AT 70; Hero of 3 Wars Represented His Country in the Invasion of North Africa in 1942 / DECORATED ON WEDNESDAYI Escaped His German Captors in Both World Conflicts--Aide to Lyautey Against Riffs | True | 'lcial to Taz Hzw Yo | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/outlook-on-tin-stockpile-briton-sees-u-s-filling-needs-only-if.html | OUTLOOK ON TIN STOCKPILE; Briton Sees U. S. Filling Needs Only if Price Is Steady | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dr-annina-roninella.html | DR. ANNINA RONINELLA | True | Special to Nzw Yo Tnrss | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/city-seizes-more-urethane.html | City Seizes More Urethane | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/juvenile-guidance.html | JUVENILE GUIDANCE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/detroit-bank-held-up.html | Detroit Bank Held Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/furniture-sales-higher-4-gain-reported-in-january-compared-with.html | FURNITURE SALES HIGHER; 4% Gain Reported in January Compared With Year Ago | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wider-u-s-relief-backed-by-amvets-strict-needs-test-is-urged.html | WIDER U. S. RELIEF BACKED BY AMVETS; 'Strict Needs Test' Is Urged -- Chamber of Commerce Opposes Measure | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/safety-council-and-traffic.html | SAFETY COUNCIL AND TRAFFIC | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hockey-schedule-stays-at-60-games-proposal-for-70-rejected-by.html | HOCKEY SCHEDULE STAYS AT 60 GAMES; Proposal for 70 Rejected by National League -- Stanley Cut Play-Off Dates Set | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/audrey-pontin-affianced-student-at-briarcliff-will-be-the.html | AUDREY PONTIN AFFIANCED; Student at Briarcliff Will Be the{ | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/soviet-balkan-move-is-feared-in-france.html | SOVIET BALKAN MOVE IS FEARED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/2week-mine-halt-east-of-mississippi-ordered-by-lewis-he-lays.html | 2-WEEK MINE HALT EAST OF MISSISSIPPI ORDERED BY LEWIS; He Lays Stoppage to Union's Opposition to Boyd as Head of Federal Bureau OPERATORS CENSURE MOVE Some See Shutdown as Effort to Cut Coal Stocks, Improve UMW Bargaining Position 2-WEEK MINE HALT ORDERED BY LEWIS | True | By Louis StarkspecIal to The New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/shipping-news-and-notes-liner-gen-m-c-meigs-is-withdrawn-from.html | Shipping News and Notes; Liner Gen M. C. Meigs Is Withdrawn From Transpacific Service | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bill-speeded-to-set-70group-air-force.html | BILL SPEEDED TO SET 70-GROUP AIR FORCE | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/pennsylvania-oils-cut-third-reduction-in-3-months-made-by-buying.html | PENNSYLVANIA OILS CUT; Third Reduction in 3 Months Made by Buying Agency | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ann-todd-is-divorced.html | Ann Todd Is Divorced | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/5-on-casualty-list-at-dodgers-camp-morgan-edwards-brown-cimoli.html | 5 ON CASUALTY LIST AT DODGERS CAMP; Morgan, Edwards, Brown, Cimoli, Martin Ailing -- Taylor and Minner Please Shotton | True | By Roscoe McGowenspecial To the New York Times. | | | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hiss-leave-extended-carnegie-endowment-continues-status-until-may.html | HISS LEAVE EXTENDED; Carnegie Endowment Continues Status Until May | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/oil-loan-to-mexico-by-u-s-held-vital-but-pemex-official-says-his.html | OIL LOAN TO MEXICO BY U. S. HELD VITAL; But Pemex Official Says His Country Will Not Change Laws to Speed Aid | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/7000000-building-for-drug-research.html | $7,000,000 BUILDING FOR DRUG RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-s-urged-to-end-30-business-units-hoover-board-will-call-for-halt.html | U. S. URGED TO END 30 BUSINESS UNITS; Hoover Board Will Call for Halt in Confusion Reported In Many Federal Enterprises LARGE SAVINGS PREDICTED Closer Control by Congress Is Asked Over 100 Projects in Governmental Field | True | By H. Walton Clokespecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cotton-featured-in-summer-styles-voiles-organdies-seersucker-appear.html | COTTON FEATURED IN SUMMER STYLES; Voiles, Organdies, Seersucker Appear in Deliveries for Hot Weather | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/clay-cancels-two-hangings.html | Clay Cancels Two Hangings | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/13-dead-and-68-hurt-in-german-explosion.html | 13 DEAD AND 68 HURT IN GERMAN EXPLOSION | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/paper-company-net-up-hollingsworth-whitney-concern-profit-is.html | PAPER COMPANY NET UP; Hollingsworth & Whitney Concern Profit Is $3,570,355 EARNING REPORTS OF CORPORATIONS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/4-jurors-dropped-in-communist-case-are-excused-on-3-peremptory.html | 4 JURORS DROPPED IN COMMUNIST CASE; Are Excused on 3 Peremptory Challenges by Defense and One by Government PLACES QUICKLY FILLED Six Men, Six Women Remain as Medina Adjourns the Trial Until Monday | True | By Russell Porter | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-sinclair-triumphs-retains-senior-breaststroke-title-ruth-mack.html | MISS SINCLAIR TRIUMPHS; Retains Senior Breast-Stroke Title -- Ruth Mack First | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wins-state-citizenship-contest.html | Wins State Citizenship Contest | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hungary-ratifies-danube-pact.html | Hungary Ratifies Danube Pact | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/51-left-in-grand-national-lovely-cottage-and-kilkenny-out-of-chase.html | 51 LEFT IN GRAND NATIONAL; Lovely Cottage and Kilkenny Out of Chase March 26 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/isotope-shipments-rising-oak-ridge-has-sent-5334-lots-to-date.html | ISOTOPE SHIPMENTS RISING; Oak Ridge Has Sent 5,334 Lots to Date, Atomic Official Says | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/admiral-henri-collinet.html | ADMIRAL HENRI COLLINET | | Special to THE Nw YOK TIMr.,S, | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/maritime-inquiry-told-of-lost-files-commission-aide-testifies-that.html | MARITIME INQUIRY TOLD OF LOST FILES; Commission Aide Testifies That Workers About to Lose Jobs Throw Away Records | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/salonika-police-file-polk-data.html | Salonika Police File Polk Data | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/british-to-strengthen-force.html | British to Strengthen Force | | Special to THE NEW YORK TIMES | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/grain-prices-off-sharply-in-chicago-wheat-corn-oats-rye-soybeans.html | GRAIN PRICES OFF SHARPLY IN CHICAGO; Wheat, Corn, Oats, Rye, Soybeans and Lard Lower -- Government Rumor Confusing | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/peron-excluding-east-europeans-issuance-of-decree-banning-visas-to.html | PERON EXCLUDING EAST EUROPEANS; Issuance of Decree Banning Visas to Persons Behind the Iron Curtain Confirmed | True | By Milton Brackerspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/line-to-start-new-air-route.html | Line to Start New Air Route | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/britain-close-to-trade-balance-except-with-respect-to-dollars-white.html | Britain Close to Trade Balance Except With Respect to Dollars; White Paper Cuts February Adverse Figure to 16,800,000, Lowest Since July, 1946 -- Need for U. S. Aid Is Stressed | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/reports-on-legion-child-aid.html | Reports on Legion Child Aid | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/pier-rental-rates-scored-by-murphy-congress-member-says-rises.html | PIER RENTAL RATES SCORED BY MURPHY; Congress Member Ssys Rises Threaten Supremacy of City as a Port | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/navajos-hopeful-on-tenyear-plan-tribe-came-through-blizzard-well.html | NAVAJOS HOPEFUL ON TEN-YEAR PLAN; Tribe Came Through Blizzard Well but Chronic Distress Waits on a Solution | True | By Gladwin Hillspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/skipper-at-89-moors-to-new-jersey-shore-to-write-saga-of-77-years.html | Skipper, at 89, Moors to New Jersey Shore To Write Saga of 77 Years on Seven Seas | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/french-actors-sue-paper-47-stage-screen-and-radio-stars-file.html | FRENCH ACTORS SUE PAPER; 47 Stage, Screen and Radio Stars File Against Paris Weekly | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/adds-2-television-sets-to-line.html | Adds 2 Television Sets to Line | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-berlin-in-recital-pianists-playing-of-hindemiths-work.html | MISS BERLIN IN RECITAL; Pianist's Playing of Hindemith's Work Highlight of Program | | C. H. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/peron-reforms-get-final-vote.html | Peron Reforms Get Final Vote | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/gm-hydramatic-seen-for-lincoln-mercury.html | GM HYDRA-MATIC SEEN FOR LINCOLN, MERCURY | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/zino-francescatti-in-stirring-recital-violinist-joined-by-casadesus.html | ZINO FRANCESCATTI IN STIRRING RECITAL; Violinist Joined by Casadesus and Balsam in Program Given at Carnegie Hall | True | By Olin Downes | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/plans-are-started-for-loyalty-march-tobin-to-be-grand-marshal-of.html | PLANS ARE STARTED FOR LOYALTY MARCH; Tobin to Be Grand Marshal of Parade to Rival Reds' May Day Event | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/towboat-gains-in-race-the-truman-picks-up-half-hour-in-try-for.html | TOWBOAT GAINS IN RACE; The Truman Picks Up Half Hour in Try for Mississippi Mark | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/carton-answers-curran-denies-police-endorsement-of-odwyer-was.html | CARTON ANSWERS CURRAN; Denies Police Endorsement of O'Dwyer Was Ordered | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/truman-requested-to-stay-executions.html | TRUMAN REQUESTED TO STAY EXECUTIONS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/pope-will-mark-tenth-year.html | Pope Will Mark Tenth Year | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/yonkers-puts-off-action-on-strikers-status-of-employes-of-public.html | YONKERS PUTS OFF ACTION ON STRIKERS; Status of Employes of Public Works Is Still Unsettled After Stormy Meeting | True | By Alexander Feinbergspecial To the New York Times | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/pact-publication-is-set-for-friday-french-request-for-a-delay-is.html | PACT PUBLICATION IS SET FOR FRIDAY; French Request for a Delay Is Granted --Danish Minister Confers With Acheson | True | By James Restonspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/penn-state-boxer-in-college-final-drazenovich-beats-kellum-of-army.html | PENN STATE BOXER IN COLLEGE FINAL; Drazenovich Beats Kellum of Army -- Crandell, Syracuse Heavyweight, Victor | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/thomas-j-pace.html | THOMAS J. PACE. | True | SL,CJ to 'Z'''S Z','w Yoxrx 'Z''z]m. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/train-derailed-in-virginia.html | Train Derailed in Virginia | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fordham-is-upset-6658-st-peters-quintet-defeats-rams-first-time.html | FORDHAM IS UPSET, 66-58; St. Peter's Quintet Defeats Rams First Time Since 1930 | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ethel-radskin-will-be-married.html | Ethel Radskin Will Be Married | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/allied-stores-adds-to-holdings.html | Allied Stores Adds to Holdings | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/russian-in-spy-case-challenges-court-refuses-to-plead-or-accept.html | RUSSIAN IN SPY CASE CHALLENGES COURT; Refuses to Plead or Accept Counsel, Stays in Jail -- Girl Denies Guilt, Freed in Bail ON THEIR WAY TO ARRAIGNMENT ON ESPIONAGE CHARGES Russian in Spy Case Defies Court; Girl Pleads Not Guilty, Gives Bail | True | By Thomas Ronan | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/erp-steering-unit-pushes-stability-ministers-committee-presses-for.html | ERP STEERING UNIT PUSHES STABILITY; Ministers Committee Presses for Currency Stabilization on Pattern Set by U. S. | True | By Harold Callenderspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/daniel-egan.html | DANIEL EGAN | True | Spede to THZ lv YO TXES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/germans-to-protest-any-border-change.html | GERMANS TO PROTEST ANY BORDER CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/trade-data-bureau-for-europe-urged.html | TRADE DATA BUREAU FOR EUROPE URGED | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rome-intent-firm-for-atlantic-pact-assembly-rebuffs-the-leftists.html | ROME INTENT FIRM FOR ATLANTIC PACT; Assembly Rebuffs the Leftists, Speeds Debate as Premier Reports Cabinet Decision ROME INTENT FIRM FOR ATLANTIC PACT | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mgraw-electric-reports-records-net-profit-for-1948-announced-as-712.html | MGRAW ELECTRIC REPORTS RECORDS; Net Profit for 1948 Announced as $7.12 a Share, Against $5.49 Year Before | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/for-an-effective-pact-only-full-defense-commitments-held-capable-of.html | For an Effective Pact; Only Full Defense Commitments Held Capable of Deterring Aggression | True | JAMES A. HUSTON | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wu-lists-1220972-as-january-deficit.html | WU LISTS $1,220,972 AS JANUARY DEFICIT | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canada-honors-3-in-u-s-massachusetts-residents-receive-war.html | CANADA HONORS 3 IN U. S.; Massachusetts Residents Receive War Decorations | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/freespending-era-ended-in-midwest-iowa-towns-economic-picture-shows.html | FREE-SPENDING ERA ENDED IN MIDWEST; Iowa Town's Economic Picture Shows the Buyer Must Be Courted -- Bank Loans Up FARMERS 'SHOPPERS' AGAIN Business Still Is Good -- 1949 Volume May Be Greater, but Profits Smaller | True | By William M. Blairspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dr-joseph-k-harti-educator-author-professor-at-teachers-college-in.html | DR. JOSEPH K. HART,I EDUCATOR, AUTHOR; Professor at Teachers 'College in 1934-40 Is Dead at 73 Headed Vanderbilt U. Unit | True | Special to lsw Yo,' T"..!s,S. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dr-herbert-h-king.html | DR. HERBERT H. KING | True | Sp:I&I to Tl NEW YOK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/vestrymen-give-stand-on-melish-nine-voting-to-oust-rector-object-to.html | VESTRYMEN GIVE STAND ON MELISH; Nine Voting to Oust Rector Object to Church Tie of His Son as 'Soviet Apologist' | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bonds-and-shares-on-london-market-rush-of-buying-into-rubber-issues.html | BONDS AND SHARES ON LONDON MARKET; Rush of Buying Into Rubber Issues Is Feature of Day -Dollar Group Mixed | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mrs-max-friedlaf_nder.html | MRS. MAX FRIEDLAF_NDER | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/early-french-approval-seen.html | Early French Approval Seen | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/kin-get-wagner-theatre-opera-house-ordered-returned-to-composers.html | KIN GET WAGNER THEATRE; Opera House Ordered Returned to Composer's Descendants | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canal-may-set-record.html | Canal May Set Record | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/eca-seeks-to-shift-media-aid-setup-hoffman-urges-guarantees-to-us.html | ECA SEEKS TO SHIFT MEDIA AID SET-UP; Hoffman Urges Guarantees to U. S. Publications Abroad Be Made by State Department | True | By Felix Belair Jr.special To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/erno-meringer-tenor-sings.html | Erno Meringer, Tenor, Sings | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mrs-joseph-h-hopkins.html | MRS. JOSEPH H. HOPKINS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/lloyds-fixes-war-risk-rating.html | Lloyd's Fixes War Risk Rating | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/editors-arrest-protested.html | Editor's Arrest Protested | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cuba-names-new-envoy-dr-oscar-gans-career-diplomat-coming-to.html | CUBA NAMES NEW ENVOY; Dr. Oscar Gans, Career Diplomat, Coming to Washington | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/swedish-and-italian-labor-groups-arrive-for-u-s-industrial-studies.html | Swedish and Italian Labor Groups Arrive for U. S. Industrial Studies | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canadian-city-gets-low-rate.html | Canadian City Gets Low Rate | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/macomber-out-of-ski-derby.html | Macomber Out of Ski Derby | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/hofstra-gets-holiday-to-celebrate-triumph.html | Hofstra Gets Holiday To Celebrate Triumph | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dr-rossi-of-m-i-t-gets-science-award.html | DR. ROSSI OF M. I. T. GETS SCIENCE AWARD | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/students-specify-threats-to-peace-in-youth-forum-t-columbia-press.html | STUDENTS SPECIFY THREATS TO PEACE; in Youth Forum t Columbia Press Session They Stress Ideoloes and Inequalities | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/new-treasurer-elected-by-the-emerson-drug-co.html | New Treasurer Elected By the Emerson Drug Co. | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/malan-hails-segregation-south-african-chief-attributes-election.html | MALAN HAILS SEGREGATION; South African Chief Attributes Election Victory to Policy | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/commodity-list-irregular-here-sugar-mixed-in-quick-trading-hides.html | COMMODITY LIST IRREGULAR HERE; Sugar Mixed in Quick Trading, Hides and Rubber Dull But Higher, Others Weak | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fords-67-leads-on-links-petraglia-shot-back-in-first-round-of.html | FORD'S 67 LEADS ON LINKS; Petraglia Shot Back in First Round of Gainesville Open | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mgrath-sells-homes-providence-washington-places-given-up-one-bought.html | MGRATH SELLS HOMES; Providence, Washington Places Given Up, One Bought in Capital | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/new-fuel-developed-for-air-force-jets.html | NEW FUEL DEVELOPED FOR AIR FORCE JETS | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/south-africa-buys-canadian-ship.html | South Africa Buys Canadian Ship | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cargo-surcharges-will-be-eliminated.html | CARGO SURCHARGES WILL BE ELIMINATED | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/court-plan-study-asked-queens-justices-say-proposed-changes-would.html | COURT PLAN STUDY ASKED; Queens Justices Say Proposed Changes Would Be Costly | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/valleyfield-downs-rovers-51.html | Valleyfield Downs Rovers, 5-1 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ulsterirish-honor-medal-given-to-insurance-man.html | Ulster-Irish Honor Medal Given to Insurance Man | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/chavez-resignation-disbands-orchestra.html | CHAVEZ RESIGNATION DISBANDS ORCHESTRA | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/frigidaire-reduces-3-appliance-lines-5-refrigerator-7-range-cuts-as.html | FRIGIDAIRE REDUCES 3 APPLIANCE LINES; 5% Refrigerator, 7% Range Cuts as Well as Lower Price on Washer Due Monday | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/czech-plot-reported-communists-said-to-plan-revolt-as-an-excuse-for.html | CZECH PLOT REPORTED; Communists Said to Plan 'Revolt' as an Excuse for Purge | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/50000000-loan-planned-by-edison-commonwealth-decides-on-second-step.html | $50,000,000 LOAN PLANNED BY EDISON; Commonwealth Decides on Second Step in Financing $500,000,000 Construction $50,000,000 LOAN PLANNED BY EDISON | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/new-chiefs-of-associates-investment-co.html | NEW CHIEFS OF ASSOCIATES INVESTMENT CO. | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/passaic-tax-rise-fought-mayors-of-12-towns-oppose-order-of-county.html | PASSAIC TAX RISE FOUGHT; Mayors of 12 Towns Oppose Order of County Board | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/isotope-laboratory-opened.html | Isotope Laboratory Opened | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/student-worlds-fair-today.html | Student World's Fair Today | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mcmullen-bill-opposed.html | McMullen Bill Opposed | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/austin-to-address-laymens-session-group-backing-wider-interest-in-u.html | AUSTIN TO ADDRESS LAYMEN'S SESSION; Group Backing Wider Interest in U. N. Affairs Will Open Meeting Here Friday CHURCH DEDICATION IS SET Lutheran Edifice on East Side to Be Opened on March 20 -- Other Religious News | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/phone-companies-list-new-issues-philadelphia-bell-and-west-coast.html | PHONE COMPANIES LIST NEW ISSUES; Philadelphia Bell and West Coast Concern Register Securities With SEC | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/florida-hotel-is-robbed-4-bandits-take-26000-in-cash-and-gems-at.html | FLORIDA HOTEL IS ROBBED; 4 Bandits Take $26,000 in Cash and Gems at Miami Beach | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/chiang-said-to-approve.html | Chiang Said to Approve | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-ida-f-butler-80-red-cross-ex-official.html | MISS IDA F. BUTLER, 80, RED CROSS EX. OFFICIAL | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/fined-for-produce-plot-union-trade-officials-penalized-for.html | FINED FOR PRODUCE PLOT; Union, Trade Officials Penalized for Conspiracy in Philadelphia | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/israelbound-dps-reach-west-coast.html | ISRAEL-BOUND DP'S REACH WEST COAST | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/canadas-government-has-a-close-call-in-parliament.html | Canada's Government Has A Close Call in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/railroad-to-lay-off-men.html | Railroad to Lay Off Men | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/100000-for-soccer-ace-record-price-is-paid-as-morris-transfers-to.html | $100,000 FOR SOCCER ACE; Record Price Is Paid as Morris Transfers to Derby County | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/presidential-callers-get-goaway-cards-but-are-adjured-not-to-go.html | Presidential Callers Get 'Go-Away' Cards, But Are Adjured Not to 'Go Away Mad' | True | By Anthony Levierospecial To the New York Times. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/realtor-annexes-gulfstream-race-211-shot-beats-rustle-broom-rivera.html | REALTOR ANNEXES GULFSTREAM RACE; 21-1 Shot Beats Rustle Broom -- Rivera Gets Double With Monte and Vinita Rev | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/scientists-urged-to-seek-new-ideas-prof-isaac-kolthoff-honored-here.html | SCIENTIST URGED TO SEEK NEW IDEAS; Prof. Isaac Kolthoff, Honored Here, Points to Handicaps in 'Cook Book' Routines | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/old-charge-nailed-to-city-hall-door-ryan-mayors-critic-reads.html | OLD CHARGE NAILED TO CITY HALL DOOR; Ryan, Mayor's Critic, Reads Expunged '45 Presentment -- Poses for Pictures | True | By Kenneth Campbell | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/john-w-adams.html | JOHN W. ADAMS | True | Special to Tin= 1zw'?o TrM | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/john-d-babbage.html | JOHN D. BABBAGE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/jeweler-pleads-guilty.html | Jeweler Pleads Guilty | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/company-to-handle-oil.html | Company to Handle Oil | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/p-r-r-shifts-two-officials.html | P. R. R. Shifts Two Officials | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/lumber-production-off-69-rise-reported-for-week-and-161-dip-from.html | LUMBER PRODUCTION OFF; 6.9 Rise Reported for Week and 16.1% Dip From Year Ago | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/steve-belloise-stops-ross-in-fifth-round-of-middleweight-bout-at.html | Steve Belloise Stops Ross in Fifth Round of Middleweight Bout at Garden; BRONX STAR GAINS EASY RING VICTORY Belloise Wins When Referee Halts Action With Ross in Helpless Condition 12,168 FANS SEE FIGHT Cartier, Welterweight, Beats Lester in 10 Rounds -- Sal Belloise Cheshul Score | True | By Joseph C. Nichols | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/mrs-a-h-walters.html | MRS. A. H. WALTERS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/asks-oil-research-speed-krug-urges-synthetics-to-offset-reserves.html | ASKS OIL RESEARCH SPEED; Krug Urges Synthetics to Offset Reserves' Depletion OIL LOAN TO MEXICO BY U. S. HELD VITAL | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/railroad-income-goes-up.html | Railroad Income Goes Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/advanced-to-presidency-of-the-christmas-club.html | Advanced to Presidency Of the Christmas Club | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/frankfort-has-new-synagogue.html | Frankfort Has New Synagogue | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cuba-to-ask-u-n-to-act-in-the-mindszenty-case.html | Cuba to Ask U. N. to Act In the Mindszenty Case | True | By the United Press. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/quaker-maid-gets-new-mill.html | Quaker Maid Gets New Mill | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/reds-in-germany-assail-bishop.html | Reds in Germany Assail Bishop | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/negroes-to-visit-at-yale-new-haven-undergraduates-plan-interracial.html | NEGROES TO VISIT AT YALE; New Haven Undergraduates Plan Interracial Experiment | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/major-events-in-struggle-to-end-filibuster-began-with-curb-by.html | Major Events in Struggle to End Filibuster Began With Curb by Two-thirds Vote in 1917 | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/adopted-son-hunted-as-educators-killer.html | ADOPTED SON HUNTED AS EDUCATOR'S KILLER | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/patty-parker-in-final-drobny-czech-ace-out-of-egypt-title-tennis.html | PATTY, PARKER IN FINAL; Drobny, Czech Ace, Out of Egypt Title Tennis With Lumbago | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/straus-presents-spring-mode-show-collection-from-rose-room-is-shown.html | STRAUS PRESENTS SPRING MODE SHOW; Collection From Rose Room Is Shown in Pageant at Brooklyn Hotel | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/john-e-hollwedel-jr.html | JOHN E. HOLLWE;DEL JR. | True | Specl to T Nzw Yo Tn. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/months-trading-up-in-wheat-corn-and-cotton-some-farm-prices-off.html | Month's Trading Up in Wheat, Corn And Cotton; Some Farm Prices Off | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/messman-iii-ship-returns.html | Messman III, Ship Returns | True | Special to THE NEW YORK TIMES | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/road-maps-6360000-issue.html | Road Maps $6,360,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ireland-gets-new-loan-eca-grants-29000000-more-to-increase-her-food.html | IRELAND GETS NEW LOAN; ECA Grants $29,000,000 More to Increase Her Food Exports | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/europe-aids-self-by-timber-deals-restrictions-on-use-and-more.html | EUROPE AIDS SELF BY TIMBER DEALS; Restrictions on Use and More Intra-Continent Trade Trim Needs for Dollar Help | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/eincliffebeatty.html | Eincliffe---Beatty | True | Special to Tax NEW Nozx | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/jailed-for-stolen-goods.html | Jailed for Stolen Goods | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/radio-and-television-burns-and-allen-sign-with-cbs-for-a-video-and.html | Radio and Television; Burns and Allen Sign With CBS for a Video and Air Program Beginning in Fall | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/educators-session-urges-colleges-to-bar-communists-from-faculties.html | Educators' Session Urges Colleges To Bar Communists From Faculties; Vigorous Campaign Advocated to Instruct Students on Principles of Democracy to Combat 'Poison' | True | By Benjamin Finespecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/miss-paula-welles-charles-orr-to-wed.html | MISS PAULA WELLES, CHARLES ORR TO WED | True | SpeclaJ to T NEw Yo . | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/drapery-cornice-is-added-to-blind-shades-may-soon-be-opened-from-be.html | DRAPERY CORNICE IS ADDED TO BLIND; Shades May Soon Be Opened From Bed by Electrical Remote Control | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/european-trade-stressed.html | European Trade Stressed | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/counsels-the-minorities-urban-league-official-tells-them.html | COUNSELS THE MINORITIES; Urban League Official Tells Them Opportunities Are Rising | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/irma-jean-pollard-engaged.html | Irma Jean Pollard Engaged | True | | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bridegrooms-get-advice-british-official-suggests-rules-for-happy.html | BRIDEGROOMS GET ADVICE; British Official Suggests Rules for Happy Marriage | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/jack-charash.html | JACK CHARASH | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/decision-reserved-on-lirr-trustee-various-names-are-submitted-at.html | DECISION RESERVED ON L.I.R.R. TRUSTEE; Various Names Are Submitted at Bankruptcy Hearing -- Court Bars Rate Discussion OFFER TO BUY IS PUT OFF Petitions to Intervene in Line's Reorganization Are to Be Taken Up Next Friday | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/joe-e-brown-having-checkup.html | Joe E. Brown Having Check-Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/loretta-young-and-van-johnson-in-mother-is-a-freshman-new-feature-a.html | Loretta Young and Van Johnson in 'Mother Is a Freshman,' New Feature at Roxy | True | By Bosley Crowther | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/outoftown-fives-choices-in-garden-rated-over-manhattan-nyu-city-st.html | OUT-OF-TOWN FIVES CHOICES IN GARDEN; Rated Over Manhattan, N.Y.U., City, St. John's Today in Invitation Twin Bills | True | By Joseph M. Sheehan | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/cruiser-reported-sunk.html | Cruiser Reported Sunk | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/eca-appoints-elmer-beck.html | ECA Appoints Elmer Beck | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/steel-pay-record-high-wages-of-industry-stands-at-202057000-for.html | STEEL PAY RECORD HIGH; Wages of Industry Stands at $202,057,000 for January | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/e-percival-wilkin.html | E. PERCIVAL WILKIN | True | S | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/army-transport-in.html | Army Transport In | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/charles-a-baldwin.html | CHARLES A. BALDWIN | True | special to the new york times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/denmark-celebrates-kings-50th-birthday.html | DENMARK CELEBRATES KINGS 50TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/guards-at-theatres-deplored-by-owners.html | GUARDS AT THEATRES DEPLORED BY OWNERS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bowlers-name-ackerman-ohioan-president-of-a-b-c-ten-aides-also.html | BOWLERS NAME ACKERMAN; Ohioan President of A. B. C. -- Ten Aides Also Elected | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/polish-priest-gets-9-years-in-jail.html | Polish Priest Gets 9 Years in Jail | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/prices-show-rise-in-primary-market-index-13-higher-than-month-ago.html | PRICES SHOW RISE IN PRIMARY MARKET; Index 1.3% Higher Than Month Ago but Still 1.2% Under Last Year | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/all-hallows-beats-st-anns-for-title.html | ALL HALLOWS BEATS ST. ANN'S FOR TITLE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/big-oil-concession-granted-by-syria-u-s-independents-to-provide.html | BIG OIL CONCESSION GRANTED BY SYRIA; U. S. Independents to Provide $50,000,000 With Damascus Advancing the Other Half | True | Special to THE NEW YORK TIMES | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/stock-prices-rise-with-trading-pace-composite-average-gains-081.html | STOCK PRICES RISE WITH TRADING PACE; Composite Average Gains 0.81 Point as the Turnover Again Passes a Million Shares SPRING RALLY IS FORECAST Railway Issues Lead Advance, With Steels and Motors Also Moving Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/forrestal-honors-hinton-for-information-service.html | Forrestal Honors Hinton For Information Service | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/royall-denounces-threat-of-soviet-army-secretary-calls-russian.html | ROYALL DENOUNCES 'THREAT' OF SOVIET; Army Secretary Calls Russian Berlin Blockade 'Day-to-Day' Menace to World Peace BARRIER TO PEACE IS SEEN In Annual Report He Asserts U. S. Will Not Surrender Its Rights or Principles | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/jennie-van-fleet.html | JENNIE VAN FLEET | True | Special to Nw YORK nr. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/too-long-for-a-headline.html | Too Long for a Headline | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/prisoner-who-escaped-compares-nazi-and-russian-labor-camps-woman.html | Prisoner Who Escaped Compares Nazi and Russian Labor Camps; Woman Ssys That Soviet Guards Never Had Sadistic Streak of Germans, Depended on Mental Threats to Bring Results | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/12-served-in-lanier-sut-giants-dodgers-among-clubs-to-get-papers.html | 12 SERVED IN LANIER SUIT; Giants, Dodgers Among Clubs to Get Papers in Baseball Case | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/iris-sith-fiancee-of-h-p-van-g-descendant-of-h-p-van-gi-descendant-of-commodore-vanderbilt.html | IRiS SITH FIANCEE OF H. P. VAN; G Descendant of Commodore Vanderbilt Will Be Married to Junior at Harvard | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wood-export-curbs-end-except-on-europe.html | WOOD EXPORT CURBS END EXCEPT ON EUROPE | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/demaretworsham-win-4-and-3-from-harmonvines-in-miami-golf-reach.html | Demaret-Worsham Win, 4 and 3, From Harmon-Vines in Miami Golf; Reach Third Round in International 4-Ball Tourney -- Ferrier and Middlecoff Set Back Penna-Heafner -- Snead-Mangrum Beaten | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/maryland-phone-rates-to-rise.html | Maryland Phone Rates to Rise | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/ywca-maps-plans-on-public-affairs-threeyear-platform-on-world-and.html | YWCA MAPS PLANS ON PUBLIC AFFAIRS; Three-Year Platform on World and Domestic Relations Is Given at Coast Meeting | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/soviet-to-screen-output-will-insist-on-production-of-goods.html | SOVIET TO SCREEN OUTPUT; Will Insist on Production of Goods Consumers Want | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/michael-bart.html | MICHAEL BART | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/connecticut-cio-is-critical.html | Connecticut CIO Is Critical | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/italian-comedy-at-the-elysee.html | Italian Comedy at the Elysee | True | H. H. T. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/indicted-in-philadelphia-fire-marshal-seven-assistants-are.html | INDICTED IN PHILADELPHIA; Fire Marshal, Seven Assistants Are Accused of Extortion | True | Special to THE NEW YORK TIMES | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/uaw-cold-to-plea-of-ford-poverty-reuther-reply-assails-double.html | UAW COLD TO PLEA OF FORD 'POVERTY'; Reuther Reply Assails 'Double Standard' of Security for Executives, Not Workers | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/bill-is-offered-in-house.html | Bill Is Offered in House | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/lawn-bowling-play-july-23.html | Lawn Bowling Play July 23 | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/n-y-u-alumni-meet-today.html | N. Y. U. Alumni Meet Today | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/macken-leads-w-m-tennis.html | Macken Leads W. & M. Tennis | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/daniel-f-farrell-jr.html | DANIEL F. FARRELL JR. | True | Special, to N"w NoltK zs | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/circulates-union-plan-a-t-t-encloses-proposals-with-proxies-to.html | CIRCULATES UNION PLAN; A. T. & T. Encloses Proposals With Proxies to Stockholders | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/park-needs.html | PARK NEEDS | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/axis-sally-asks-retrial-petition-calls-judges-charge-to-jury.html | 'AXIS SALLY' ASKS RETRIAL; Petition Calls Judge's Charge to Jury 'Prejudicial' | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rail-bonds-extended-roads-securities-to-fall-due-in-1972-under-plan.html | RAIL BONDS EXTENDED; Road's Securities to Fall Due in 1972 Under Plan | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/lifers-freedom-held-up.html | Lifer's Freedom Held Up | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/japan-again-faces-shortage-of-food-increase-in-rationing-base.html | JAPAN AGAIN FACES SHORTAGE OF FOOD; Increase in Rationing Base, Steady Population Rise Held Main Factors | True | By Lindesay Parrottby Air Mail To the New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/find-body-of-heekin-jr-in-lake.html | Find Body of Heekin Jr. in Lake | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/chain-mail-sales-down-in-february-2-decline-noted-for-period.html | CHAIN, MAIL SALES DOWN IN FEBRUARY; 2% Decline Noted for Period Compared With Year Ago -Two-Month Drop 2.3% | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/census-men-comb-businesses-here-enumerators-to-cover-the-boroughs.html | CENSUS MEN COMB BUSINESSES HERE; Enumerators to Cover the Boroughs as Part of Six-Month Nation-Wide Job | True | By Milton Esterow | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/dewey-payasyougo-threatened-as-tax-foes-consider-bond-issue-tax.html | Dewey Pay-as-You-Go Threatened As Tax Foes Consider Bond Issue; TAX FIGHT IMPERILS DEWEY FISCAL RULE | True | By Leo Eganspecial To The New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-s-gives-support-to-german-exhibit-says-fair-is-intended-to-aid.html | U. S. GIVES SUPPORT TO GERMAN EXHIBIT; Says Fair is Intended to Aid Trade, Help Cut Costs of Assisting Country | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/pole-loses-immunity-wojcicki-of-peasant-party-who-tried-to-flee-to.html | POLE LOSES IMMUNITY; Wojcicki of Peasant Party, Who Tried to Flee, to Face Trial | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/u-n-calls-parley-on-conservation-scientists-to-pool-talents-to.html | U. N. CALLS PARLEY ON CONSERVATION; Scientists to Pool Talents to Improve Living Standards in Every Country | True | By George Barrettspecial To The New York Times. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/times-writer-is-honored-benjamin-fine-receives-citation-from.html | TIMES WRITER IS HONORED; Benjamin Fine Receives Citation From Florida Southern College | True | Special to THE NEW YORK TIMES. | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/rev-mchaelj-sheehy.html | REV. M!CHAEL-J. SHEEHY | True | | | C1B 183832 | |
| 1949-03-12 | 1949-03-12 | https://www.nytimes.com/1949/03/12/archives/acts-to-bar-circus-gouge-federal-official-announces-new-plan-in.html | ACTS TO BAR CIRCUS GOUGE; Federal Official Announces New Plan in Sale of Tickets | True | | | C1B 183832 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/steel-mills-coal-is-held-adequate-but-lewis-stoppage-is-felt-by.html | STEEL MILLS' COAL IS HELD ADEQUATE; But Lewis' Stoppage Is Felt by Railroads -- Owners Amazed -- Anthracite Work Ordered | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/treasure-chest.html | Treasure Chest | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/texture-of-experience-a-wreath-of-roses-by-elizabeth-taylor-243-pp.html | Texture of Experience; A WREATH OF ROSES. By Elizabeth Taylor. 243 pp. New York: Alfred A. Knopf. $3. | True | By Donald Barr | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/15-nlrb-examiners-found-unqualified-new-civil-service-tests-reject.html | 15 NLRB EXAMINERS FOUND UNQUALIFIED; New Civil Service Tests Reject Some With Years of Service -- Appeals Are Planned | True | By Joseph A. Loftus | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/british-garrison-reinforced.html | British Garrison Reinforced | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/fencing-title-to-ohio-state.html | Fencing Title to Ohio State | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/before-and-after.html | BEFORE AND AFTER | True | BETTY KNOWLES HUNT. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bulgaria-asks-britons-recall.html | Bulgaria Asks Briton's Recall | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hilma-walleen-engaged-freshman-at-radcliffe-fiancee-of-patrick-d.html | HILMA WALLEEN ENGAGED; Freshman at Radcliffe Fiancee of Patrick D. Dailey | True | Special to THE Nv YORK TkMSS. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/paris.html | Paris | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/centennial-year-anniversary-of-chopins-death-will-be-observed.html | CENTENNIAL YEAR; Anniversary of Chopin's Death Will Be Observed Throughout World in 1949 | True | By Olin Downes | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/h-t-asshe-is-dead-food-importer-72-hed-of-aschebandor-corp.html | H. T. ASSHE IS DEAD; FOOD IMPORTER, 72; Hed of Asche-Bandor Corp., EK-President of NorwegianAmerican Commerce Unit | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-life-of-the-cowden-clarkes-the-cowden-clarkes-by-richard-d-altick.html | A Life of the Cowden Clarkes; THE COWDEN CLARKES. By Richard D. Altick. 268 pp. New York: Oxford University Press. $4.50. | True | By Arthur Colby Sprague | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/another-liberty-bell.html | "ANOTHER LIBERTY BELL" | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/fabric-producers-seek-new-outlets-textile-mills-hope-to-maintain.html | FABRIC PRODUCERS SEEK NEW OUTLETS; Textile Mills Hope to Maintain Second-Quarter Operations as Military Buying Lags | True | By Herbert Koshetz | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/constructive.html | CONSTRUCTIVE | True | NORMAN THOMAS | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/imiss-joan-g-merritt-to-wed-j-n-stewart.html | IMISS JOAN G. MERRITT TO WED J. N. STEWART | True | Special to THE NEW YoK TrMs. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/congress-makes-study-of-our-espionage-laws-bills-introduced-against.html | CONGRESS MAKES STUDY OF OUR ESPIONAGE LAWS; Bills Introduced Against Communists Reveal Temper of Members | True | By Cabell Phillips | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-needles-stuck.html | "THE NEEDLE'S STUCK" | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/grains-rally-late-but-close-mixed-wheat-oats-and-soy-beans-are.html | GRAINS RALLY LATE BUT CLOSE MIXED; Wheat, Oats and Soy Beans Are Irregular -- Corn, Rye Lose -- Short Sellers Buy | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bruins-top-toronto-2-1.html | Bruins Top Toronto, 2 -- 1 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-england-massachusetts-urged-to-take-up-bostons-subway-deficit.html | NEW ENGLAND; Massachusetts Urged to Take Up Boston's Subway Deficit | | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-nation.html | THE NATION | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bankers-to-meet-tomorrow.html | Bankers to Meet Tomorrow | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/unlocking-the-artists-intention-poets-and-storytellers-a-book-of.html | Unlocking the Artist's Intention; POETS AND STORY-TELLERS. A Book of Critical Essays. By David Cecil. 201 pp. New York: The Macmillan Company. $4.50. | | By Carlos Baker | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/joins-palestine-concern.html | Joins Palestine Concern | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/scientist-scorns-ivory-tower-life-mathematician-urges-entry-into.html | SCIENTIST SCORNS 'IVORY TOWER' LIFE; Mathematician Urges Entry Into Political Quarrels -- Warns of 'Tyranny' | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/l-j-horan-to-aid-in-drive.html | L. J. Horan to Aid in Drive | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/justice-vinson-visits-vacationing-truman.html | JUSTICE VINSON VISITS VACATIONING TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/services-for-war-dead-ceremonies-to-mark-arrival-of-2918-on-tuesday.html | SERVICES FOR WAR DEAD; Ceremonies to Mark Arrival of 2,918 on Tuesday | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/army-rallies-to-gain-54-victory-over-royal-military-college-six.html | Army Rallies to Gain 5-4 Victory Over Royal Military College Six; Defeats Canadians in Resumption of Series on Two Goals by Bonfoey in Final Period -- Cadets Top Navy in Squash Racquets | True | By Joseph M. Sheehan | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/theories-of-analysis-oedipus-myth-and-complex-by-patrick-mullahy.html | Theories of Analysis; OEDIPUS -- MYTH AND COMPLEX. By Patrick Mullahy. Introduction by Erich Fromm. 538 pp. New York: Hermitage Press. $5. | | By Lloyd Frankenberg | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/from-a-reviewer.html | From A Reviewer | True | A. J. LIEBLING. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/manlius-post-to-cahill-former-niagara-star-is-named-head-football.html | MANLIUS POST TO CAHILL; Former Niagara Star Is Named Head Football Coach | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/will-aid-queens-residents-to-combat-tuberculosis.html | Will Aid Queens Residents To Combat Tuberculosis | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/norway-keeps-watch.html | Norway Keeps Watch | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/oxford-tops-cambridge-breaks-three-records-in-taking-track-meet-by.html | OXFORD TOPS CAMBRIDGE; Breaks Three Records in Taking Track Meet by 72 to 54 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/chrysler-models-shorter-thinner-reduction-in-overall-size-is.html | CHRYSLER MODELS SHORTER, THINNER; Reduction in Over-All Size Is Claimed as Aid to Parking and Garaging Car | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/franklin-a-zanu.html | FRANKLIN A. ZANu | True | Special to THE NIW YOP: TIMIS. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dewey-truman-find-unity-at-last-at-albany-writers-lampoon-they-want.html | 'DEWEY,' 'TRUMAN' FIND UNITY AT LAST; At Albany Writers' Lampoon 'They' Want Only 'Your Two Gold Teeth' for Taxes | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eastern-railroads-lay-off-55000-men-on-coal-mine-halt-expect-big.html | EASTERN RAILROADS LAY OFF 55,000 MEN ON COAL MINE HALT; Expect Big Traffic Decrease -- Pennsylvania Drops 20,000, and the C. & O. 15,000 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pruning-grape-vines.html | PRUNING GRAPE VINES | True | By Norman H. Foote | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/more-light.html | MORE LIGHT | True | P. CAMMER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/british-safety-bill-published.html | British Safety Bill Published | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gen-harris-nominated.html | Gen. Harris Nominated | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mark-jewish-music-month.html | Mark Jewish Music Month | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/college-scholarship-survey-shows-highschool-record-is-not-the-only.html | College Scholarship; Survey Shows High-School Record Is Not the Only Criterion | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-trawler-helpless-at-sea.html | U. S. Trawler Helpless at Sea | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/houtteman-is-improved-doctors-optimistic-over-condition-of-injured.html | HOUTTEMAN IS IMPROVED; Doctors Optimistic Over Condition of Injured Tiger Pitcher | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/italian-reds-push-atlantic-pact-war-stage-street-demonstrations.html | ITALIAN REDS PUSH ATLANTIC PACT WAR; Stage Street Demonstrations While Leftists Denounce Treaty in Parliament | True | By Arnaldo Cortesi | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eric-mivair-is-dead-ballplayer-was-39.html | ERIC M'IVAIR IS DEAD; BALLPLAYER WAS 39 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/linam-to-fight-howard.html | Linam to Fight Howard | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/vogelstein-fink.html | Vogelstein -- Fink | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tax-pledge-is-urged-to-bolster-business.html | TAX PLEDGE IS URGED TO BOLSTER BUSINESS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/john-l-evans.html | JOHN L. EVANS | True | Special to Tm NL' YO MT.. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cold-winds-whip-wide-area.html | Cold Winds Whip Wide Area | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bleak-outlook-for-british-film-producers.html | BLEAK OUTLOOK FOR BRITISH FILM PRODUCERS | True | By C. A. Lejeune | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hitler-benefactor-faces-trial.html | Hitler Benefactor Faces Trial | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/7-nations-discuss-seamens-sports-group-here-plans-revival-of-annual.html | 7 NATIONS DISCUSS SEAMEN'S SPORTS; Group Here Plans Revival of Annual Lifeboat Races and Soccer Games | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/farms-ask-ywca-for-sex-education-program-extended-to-cover-1500.html | FARMS ASK Y.W.C.A. FOR SEX EDUCATION; Program Extended to Cover 1,500 Communities Lacking Specialized Instructors | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/chess-start-postponed-play-in-buenos-aires-masters-event-slated.html | CHESS START POSTPONED; Play in Buenos Aires Masters Event Slated Tomorrow | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/actors-equity-head-reviews-racial-policy-of-washington-theatre.html | Actors Equity Head Reviews Racial Policy Of Washington Theatre -- Other Notes | True | CLARENCE DERWENT, | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-finance-plan-to-aid-equipment-increased-use-of-bank-credit-by.html | NEW FINANCE PLAN TO AID EQUIPMENT; Increased Use of Bank Credit by Local Distributors Is Aim of New 'Equity' Program | True | By Hartley W. Barclay | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/patricia-mae-poses-engaged.html | Patricia Mae Poses Engaged | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/forrestal-scouts-germ-war-as-army-says-u-s-is-ready-secretary.html | Forrestal Scouts Germ War As Army Says U. S. Is Ready; Secretary Scores 'Fantastic' Reports, Denies Super-Weapon Exists -- General Waitt Asserts We Can Meet Any Attack | True | By Walter H. Waggoner | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cottons-for-evening.html | Cottons for Evening | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/japanese-people-become-careless-lose-manners-craftsmanship-and.html | JAPANESE PEOPLE BECOME CARELESS; Lose Manners, Craftsmanship and Sense of Responsibility in the Post-War Letdown | True | By Lindesay Parrott | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nan-ward-fiancee-of-charles-ward-wells-college-graduate-and.html | NAN WARD FIANCEE OF CHARLES WARD; Wells College Graduate and Williams Alumnus, Former Officer, to Wed Soon | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/romantic-duo-eve-and-christopher-by-elizabeth-corbett-253-pp-new.html | Romantic Duo; EVE AND CHRISTOPHER. By Elizabeth Corbett. 253 pp. New York: Doubleday & Co. $2.50. | True | PHILIP HEWITT-MYRING. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/george-vi-gaining-following-surgery.html | George VI Gaining Following Surgery | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/iran-cabinet-reshuffled-five-ministries-are-affected-by-latest.html | IRAN CABINET RESHUFFLED; Five Ministries Are Affected by Latest Changes | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dallas-readjustment-seen-as-necessary-prerequisite-for-stability.html | DALLAS; Readjustment Seen as Necessary Prerequisite for Stability | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/brooklyn-adolescent-spit-and-the-stars-by-robert-mende-378-pp-new.html | Brooklyn Adolescent; SPIT AND THE STARS. By Robert Mende. 378 pp. New York: Rinehart & Co. $3.50. | True | HERBERT MITGANG. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mining-speedup-ordered-in-japan-coal-operators-are-told-to-use.html | MINING SPEED-UP ORDERED IN JAPAN; Coal Operators Are Told to Use Funds for Taxes and Wages Upon a Priority Basis | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/to-employ-older-workers.html | TO EMPLOY OLDER WORKERS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/radio-and-tv-news-tests-for-radio-in-buses-under-way-childrens.html | RADIO AND TV NEWS; Tests for Radio in Buses Under Way -- Children's Video Documentaries | True | By Sidney Lohman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/selfinfluence.html | SELF-INFLUENCE | True | JULES KATZ. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/macallisterparker.html | MacAllister-Parker | True | Special to THE NN YOltXTINL. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dwyer-shows-way-in-dash-hurdles-wins-both-50yard-races-in.html | DWYER SHOWS WAY IN DASH, HURDLES; Wins Both 50-Yard Races in Providence Meet -- Thigpen Beats Joyce in 880 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/snavely-to-coach-south-team.html | Snavely to Coach South Team | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/video-in-theatres.html | VIDEO IN THEATRES | True | By Fred Hift | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yugoslav-industry-gains.html | Yugoslav Industry Gains | True | By M. S. Handler | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yale-swim-team-subdues-harvard-takes-remaining-events-after.html | YALE SWIM TEAM SUBDUES HARVARD; Takes Remaining Events After Disqualification in First for 46th Triumph in Row | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/priscilla-winslow-to-be-bride-april-23.html | PRISCILLA WINSLOW TO BE BRIDE APRIL 23 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/soviet-critics-criticized-moscow-press-lashes-out-at-certain.html | SOVIET CRITICS CRITICIZED; Moscow Press Lashes Out at Certain Reviewers for Failing to Hew to the Post-War Communist Party Line | True | By Harry Schwartz | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/steady-flow-of-immigrants-invigorates-life-in-israel-in-last.html | STEADY FLOW OF IMMIGRANTS INVIGORATES LIFE IN ISRAEL; In Last Fifteen Months More Than 170,000 Have Settled in the New State | True | By Gene Currivan | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/still-playing-veteran-instrumentalists-organize-own-orchestra.html | STILL PLAYING; Veteran Instrumentalists Organize Own Orchestra, Seeking to Keep Skills Alive | True | By Edward O'Gorman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/weekend-selling-depresses-cotton-net-losses-of-1-to-7-points.html | WEEK-END SELLING DEPRESSES COTTON; Net Losses of 1 to 7 Points Recorded for Day -- Decline Invites Buying | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/frank-ryan-80-dies-state-aide-in-kansas.html | FRANK RYAN, 80, DIES; STATE AIDE IN KANSAS | True | Special to NLv VO TIMF. S. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/negroes-fighting-for-rail-gains-contests-by-right-and-left-wings-of.html | NEGROES FIGHTING FOR RAIL GAINS; Contests by Right and Left Wings of Unions Waged -- Drives Intensified | True | By George Streator | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/221-in-a-a-u-boxing.html | 221 in A. A. U. Boxing | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/news-of-the-world-of-stamps-designs-for-cancer-society.html | NEWS OF THE WORLD OF STAMPS; Designs for Cancer Society Commemorative Offered To Postmaster General | True | By Kent B. Stiles | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/in-contempt-of-the-public.html | IN CONTEMPT OF THE PUBLIC | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/versatile-plant-euonymus-serves-as-vine-shrub-or-ground-cover.html | VERSATILE PLANT; Euonymus Serves as Vine, Shrub or Ground Cover | True | By Elizabeth Anne Pullab | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/kansas-city-gradual-slowing-up-is-seen-as-the-prospect-for-1949.html | KANSAS CITY; Gradual Slowing Up Is Seen As the Prospect for 1949 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-world.html | THE WORLD | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lassie-pere.html | LASSIE PERE | True | DAVID HOWIE | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/berzonshnman.html | Berzon--Shnman | True | $1ect to Nw Yo | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/automobiles-safety-new-models-feature-devices-designed-to-protect.html | AUTOMOBILES: SAFETY; New Models Feature Devices Designed to Protect the Driver and Passengers | True | By Bert Pierce | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/myths-and-legends-the-sky-is-my-tipi-kiowaapache-tales-and-lore.html | Myths and Legends; THE SKY IS MY TIPI; KIOWA-APACHE TALES AND LORE. Edited by Mody C. Boatright. Publication No. XXII. The Texas Folklore Society, Austin. 243 pp. Dallas: University Press. $3.50. | True | By T. M. Pearce | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/harry-j-stillgebauer.html | HARRY J. STILLGEBAUER | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/stocks-held-back-by-mine-stoppage-market-firm-but-trade-drops-rails.html | STOCKS HELD BACK BY MINE STOPPAGE; Market Firm but Trade Drops -- Rails Fail to Continue Leadership for Rise | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/brazilians-hit-dp-delay-president-leads-move-to-force-congress-to.html | BRAZILIANS HIT DP DELAY; President Leads Move to Force Congress to Ease Entry | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/all-out-of-step-but-abc.html | ALL OUT OF STEP BUT ABC | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/williams-retains-swimming-honors-triumphs-for-sixth-time-in-row-in.html | WILLIAMS RETAINS SWIMMING HONORS; Triumphs for Sixth Time in Row in New England Meet -- Keeps Mat Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/child-killed-by-window-storm-frame-loosed-by-wind-falls-on-girl-8.html | CHILD KILLED BY WINDOW; Storm Frame, Loosed by Wind, Falls on Girl, 8, in Street | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/upturn-in-employment-is-expected-in-60-days.html | Upturn in Employment Is Expected in 60 Days | True | By the United Press. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ryan-in-spotlight-in-la-guardia-days-politically-quiet-in-recent.html | RYAN IN SPOTLIGHT IN LA GUARDIA DAYS; Politically Quiet in Recent Years, He Now Tells His Plans to Unseat O'Dwyer | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/frances-t-mcdonald-affianced.html | Frances T. McDonald Affianced | True | SPecial to N YO.K zso | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rabbi-s-s-wise-gets-48-decalogue-honor.html | RABBI S. S. WISE GETS '48 DECALOGUE HONOR | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dismissed-professor-cleared-of-contempt.html | DISMISSED PROFESSOR CLEARED OF CONTEMPT | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/weizmann-hails-appeal-message-to-rothenberg-voices-confidence-in.html | WEIZMANN HAILS APPEAL; Message to Rothenberg Voices Confidence in His Leadership | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bracelet-sold-for-5100.html | Bracelet Sold for $5,100 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-airlift-record-set.html | New Airlift Record Set | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/city-has-largest-salesman-school-ccny-midtown-course-opened-in-46.html | CITY HAS LARGEST SALESMAN SCHOOL; CCNY Midtown Course, Opened in '46 With 54 Students, Has Trained 1,300 in Selling | True | By James A. Williams | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/truce-lines-fixed-by-india-pakistan-kashmir-ceasefire-positions-are.html | TRUCE LINES FIXED BY INDIA, PAKISTAN; Kashmir Cease-Fire Positions Are Adjusted -- U. N. Body Will Check on Conditions | True | By Robert Trumbull | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/britain-impugns-sofia-testimony-note-calls-completely-false.html | BRITAIN IMPUGNS SOFIA TESTIMONY; Note Calls 'Completely False' Allegations in Confessions in the Trial of Pastors | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-gustav-mwalko.html | MRS. GUSTAV M. WALKO | True | Special to Tz N',' N61K 'lr. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/around-the-world-in-thirty-hours.html | Around the World in Thirty Hours | True | W. K. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mona-nystroem-bryn-mawr-bride-daughter-of-swedish-composer-wed-in.html | MONA NYSTROEM BRYN MAWR BRIDE; Daughter of Swedish Composer Wed in Chapel Ceremony to Robert Rogers Batt | True | Special to THE NEW YORK TIMES | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/joan-m-caron-to-be-wed-hewitt-classes-alumna-fiancee-of-lonsdale-f.html | JOAN M. CARON TO BE WED; Hewitt Classes Alumna Fiancee of Lonsdale F. Stowell | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/greek-doctor-plans-aid-for-casualties.html | GREEK DOCTOR PLANS AID FOR CASUALTIES | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/roast-beef-again-encores-for-roast-beef.html | Roast Beef Again; ENCORES FOR ROAST BEEF | True | By Jane Nickerson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/man-neckdeep-in-mud-is-rescued-by-a-helicopter-boy-also-is-saved.html | Man Neck-Deep in Mud Is Rescued By a Helicopter; Boy Also Is Saved; POLICE SAVE MAN UP TO NECK IN MUD | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/daylight-dining.html | Daylight Dining | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/william-ritschel.html | WILLIAM RITSCHEL | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jet-bomber-record-claimed.html | Jet Bomber Record Claimed | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bulwark-in-asia-role-of-united-states-outlined-in-combating.html | Bulwark in Asia; Role of United States Outlined In Combating Communism | True | J. J. SINGH | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/durward-knowles-first-wins-right-to-sail-for-nassau-in-spring-star.html | DURWARD KNOWLES FIRST; Wins Right to Sail for Nassau in Spring Star Class Event | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/clerk-seized-in-killing-homeless-man-is-accused-of-strangling.html | CLERK SEIZED IN KILLING; Homeless Man Is Accused of Strangling Former Actor | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/august-h-wiesner.html | AUGUST H. WIESNER | True | Special.to Tz Nzw'Yomc Tnms. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/opposition-opens-on-mail-rate-rise-legislation-for-300-increase-on.html | OPPOSITION OPENS ON MAIL RATE RISE; Legislation for 300% Increase on Second-Class Postage to Meet All-Out Attack | True | By Brendan M. Jones | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/st-louis-business-activity-is-expected-to-be-steady-this-year.html | ST. LOUIS; Business Activity Is Expected To Be Steady This Year | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-gift-proves-expensive.html | U. S. Gift Proves Expensive | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/keyboard-pedagogue-essay-on-the-true-art-of-playing-keyboard.html | Keyboard Pedagogue; ESSAY ON THE TRUE ART OF PLAYING KEYBOARD INSTRUMENTS. By Cad Philipp Emanuel Bach. Translated from the German and edited by William J. Mitchell. 445 pp. New York: W. W. Norton & Co. $6. | True | By H. George Laurence. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/botanists-prepare-seashore-exhibit-flower-show-to-have-a-scene.html | BOTANISTS PREPARE SEASHORE EXHIBIT; Flower Show to Have a Scene Typical of Long Island From Workshop in the Bronx | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/no-shift-here.html | "NO SHIFT HERE" | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-shadow-and-the-blot-by-n-d-and-g-g-lobell-240-pp-new-york.html | THE SHADOW AND THE BLOT. By N. D. and G. G. Lobell. 240 pp. New York: Harper & Bros. $2.50. | True | BEATRICE SHERMAN. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eca-aides-confer-in-korea.html | ECA Aides Confer in Korea | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/christian-weishaar.html | CHRISTIAN WEISHAAR | True | SPecial to 'THE Nsw NOI.K T1,x.s | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/coal-official-sees-longer-shutdown-moody-says-he-has-reason-to.html | COAL OFFICIAL SEES LONGER SHUTDOWN; Moody Says He Has 'Reason to Believe' Lewis May Extend Suspension | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/samson-a-management-view.html | "SAMSON?": A MANAGEMENT VIEW | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/union-chiefs-unite-on-new-labor-bill-democrats-arrange-broadcast-to.html | UNION CHIEFS UNITE ON NEW LABOR BILL; Democrats Arrange Broadcast to Stir Up Support for Administration Plan | True | By W. H. Lawrence | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/israel-plans-hotels-agency-here-expects-a-large-flow-of-tourists.html | ISRAEL PLANS HOTELS; Agency Here Expects a Large Flow of Tourists Soon | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/elsie-m-moore-fiancee-engaged-o-dr-j-wallace-blurit-jr-columbia.html | ELSIE M. MOORE FIANCEE; { Engaged !o Dr. J. Wallace Blurit Jr., Columbia Medical Alumnus | True | i sp,o'to , Yo= { | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/german-socialists-yield-on-basic-law.html | GERMAN SOCIALISTS YIELD ON BASIC LAW | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/some-gold-victor-in-hurts-feature-captures-king-haiglar-chase-from.html | SOME GOLD VICTOR IN HURTS FEATURE; Captures King Haiglar Chase From Favored Sea Flare at Camden, S C. | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pier-theft-suspect-held-arrest-is-the-first-made-by-new-waterfront.html | PIER THEFT SUSPECT HELD; Arrest Is the First Made by New Waterfront Detail | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rutgers-triumphs-in-eastern-swim-takes-title-with-63-points-nugent.html | RUTGERS TRIUMPHS IN EASTERN SWIM; Takes Title With 63 Points -- Nugent Breaks Records in 50 and 100 Free Style | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/shoeshine-boy-robbed-orphan-is-victim-of-confidence-game-125.html | SHOE-SHINE BOY ROBBED; Orphan Is Victim of Confidence Game, $1.25 Earnings Taken | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/stout-keeps-title-in-gymnastic-meet-allaround-ace-leads-temple-to.html | STOUT KEEPS TITLE IN GYMNASTIC MEET; All-Around Ace Leads Temple to Eastern College Crown -- Record for Minotti | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/more-liners-to-italy-travelers-also-cheered-by-opening-of-japan.html | MORE LINERS TO ITALY; Travelers Also Cheered by Opening of Japan | True | By George Horne | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/daughter-to-mrs-robert-radsch.html | Daughter to Mrs. Robert Radsch | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lewis-is-defended-and-hit-at-capitol-but-there-is-no-indication-so.html | LEWIS IS DEFENDED AND HIT AT CAPITOL; But There Is No Indication So Far His Action Will Greatly Affect Labor Law Fate | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/war-on-government-words.html | WAR ON GOVERNMENT WORDS | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/philadelphia-girl-to-be-married-to-charles-h-thompson-jr.html | Philadelphia Girl to Be Married; to Charles h Thompson Jr. | True | I SperJal to THZ NW N01: I | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miami-beats-yale-in-polo-final-157-retains-college-laurels-with.html | MIAMI BEATS YALE IN POLO FINAL, 15-7; Retains College Laurels With 20th Triumph in Row at Squadron A Armory | True | By William J. Briordy | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/calm-sane.html | 'CALM, SANE' | True | ROBERT K. CARR, | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/elizabeth-a-6ill-becois-fiee-ottawa-girl-will-be-married-to.html | ELIZABETH A. 6ILL BECOIS FI(EE; Ottawa Girl Will Be Married to Bradford B. Locke Jr., a Student at U. of Virginia | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/baldwin-leaves-for-leewards.html | Baldwin Leaves for Leewards | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rev-dennis-j-devine.html | REV. DENNIS J. DEVINE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/reunion-for-101st-airborne.html | Reunion for 101st Airborne | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-case-of-the-dubious-bridegroom-by-erle-stanley-gardner-x-267-pp.html | THE CASE OF THE DUBIOUS BRIDE-GROOM. By Erle Stanley Gardner. x ÷ 267 pp. New York: William Morrow & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/extra-taxes-in-billions-treasury-reports-record-total-of-levies-and.html | EXTRA TAXES IN BILLIONS; Treasury Reports Record Total of Levies and Penalties | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/wassemnelow.html | Wassemn--Elow | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jerusalem-lines-argued-at-rhodes-transjordanian-and-israeli.html | JERUSALEM LINES ARGUED AT RHODES; Transjordanian and Israeli Delegates Discuss Changes in Present Boundaries | True | By Sam Pope Brewer | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/scientists-narrow-sunenergy-task-identity-of-the-key-substance-held.html | SCIENTISTS NARROW SUN-ENERGY TASK; Identity of the Key Substance Held Nearer -- Vast Increase in Food Supply Seen | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/records-ethnic-music-of-american-indians-and-equatorial-africa-in.html | RECORDS; ETHNIC; Music of American Indians and Equatorial Africa in New Folkways Albums | True | By Howard Taubman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/haggertymaeder.html | Haggerty--Maeder | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-condemned-a-labor-view.html | "THE CONDEMNED": A LABOR VIEW | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/navy-robot-sends-data-from-supersonic-missile.html | Navy Robot Sends Data From Supersonic Missile | True | By the United Press. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/c-c-n-y-fencers-win-225.html | C. C. N. Y. Fencers Win, 22-5 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/books-and-congressmen-books-and-congressmen.html | Books and Congressmen; Books and Congressmen | True | By Maury Maverick | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cardinal-to-officiate.html | Cardinal to Officiate | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/newfoundland-joins-the-dominion-as-a-canadian-province-it-will.html | NEWFOUNDLAND JOINS THE DOMINION; As a Canadian Province It Will Share in a Program Of Improvements | True | By James Montagnes | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miss-sherman-wins-title-miss-smith-second-in-north-american-figure.html | MISS SHERMAN WINS TITLE; Miss Smith Second in North American Figure Skating | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/backstage.html | BACKSTAGE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/elizabeth-fuller-ehgaged-to-marry.html | !ELIZABETH FULLER, EHGAGED TO MARRY | True | Pine Manor Alumna Is Fiancee of the Rev. Richard Carter, Former Navy Chaplain | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/vital-statistics-of-the-season-at-the-opera.html | VITAL STATISTICS OF THE SEASON AT THE OPERA | True | R. P. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rhoda-f-hollander-of-n-y-u-betrothed.html | RHODA F. HOLLANDER OF N. Y. U. BETROTHED | True | SPECIA; TOP JKDFJJKK TOM | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dorais-to-quit-coaching.html | Dorais to Quit Coaching | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rail-labor-dispute-reported-unsettled.html | RAIL LABOR DISPUTE REPORTED UNSETTLED | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tuba-player-star-of-youth-concert-william-bell-takes-triple-role.html | TUBA PLAYER STAR OF YOUTH CONCERT; William Bell Takes Triple Role for Philharmonic to Delight of Cheering Throng | True | R. P. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/armour-develops-pulp-fiber-chairs-chicago-research-foundation-makes.html | ARMOUR DEVELOPS PULP FIBER CHAIRS; Chicago Research Foundation Makes One-Piece Furniture With Dies in Pilot Plant | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bowlers-vote-deplored-milwaukee-mayor-hopes-ban-on-negroes-will-be.html | BOWLER'S VOTE DEPLORED; Milwaukee Mayor Hopes Ban on Negroes Will Be Changed | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tribal-portraits-seen-studies-of-africans-are-placed-on-display-at.html | TRIBAL PORTRAITS SEEN; Studies of Africans Are Placed on Display at Museum Here | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nanking-assembly-names-ho-premier-legislators-vote-209-to-30.html | NANKING ASSEMBLY NAMES HO PREMIER; Legislators Vote 209 to 30 -- General's Acceptance Is Hailed as New Li Victory | True | By Henry R. Lieberman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tyrannical-momi.html | Tyrannical Momi | True | DAVE MARLOWE. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-andrew-g-kolb-sri.html | MRS. ANDREW G. KOLB SR.i | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-v-sorrentino.html | MRS. V. SORRENTINO | True | Special to Ngw YOK 'l"/,t'J. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miss-gilder-speaks-at-meeting.html | Miss Gilder Speaks at Meeting | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/german-churches-face-soviet-curb-drive-on-christianity-begun.html | GERMAN CHURCHES FACE SOVIET CURB; Drive on Christianity Begun Through Moves to Curtail Religious Instruction | True | By Sydney Gruson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/san-francisco-mood-of-business-men-is-one-of-watchful-waiting.html | SAN FRANCISCO; Mood of Business Men Is One Of "Watchful Waiting" | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/art-show-to-aid-destitute-blind-home-to-benefit-by-exhibition-of.html | ART SHOW TO AID DESTITUTE BLIND; Home to Benefit by Exhibition of Seurat's Work, Opening With Previewon April 19 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/egypt-presses-law-for-social-security.html | EGYPT PRESSES LAW FOR SOCIAL SECURITY | True | By Air Mail To the New York Times. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-marko-homa.html | MRS. MARKO HOMA | True | SIcial to ll-w No;,K Tnr.s. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/politburo-an-anatomy-stalin-co-by-walter-duranty-258-pp-new-york.html | Politburo: An Anatomy; STALIN & CO. By Walter Duranty. 258 pp. New York: William Sloane Associates, Inc. $3. | | By Raymond Swing | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dr-j-p-himmelsbach.html | DR. J. P. HIMMELSBACH | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/blood-of-the-lamb-woman-of-the-rock-by-hector-chevigny-288-pp-new.html | Blood of the Lamb, WOMAN OF THE ROCK. By Hector Chevigny. 288 pp. New York: A. A. Wyn. $2.75. | True | ANN SCHAKNE. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/march-on-rome-an-italian-anticommunist-comment.html | "MARCH ON ROME": AN ITALIAN ANTI-COMMUNIST COMMENT | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/reflections-on-the-art-of-today-on-my-way-by-jean-arp-edited-by.html | Reflections on the Art of Today; ON MY WAY. By Jean Arp. Edited by Robert Motherwell. The Documents of Modern Art Series. 147 pp. New York: Wittenborn, Schultz. $4.50. | True | By Thomas B. Hess | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/some-new-ideas-proposals-for-expanding-theatre-production.html | SOME NEW IDEAS; Proposals for Expanding Theatre Production | True | By Brooks Atkinson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/for-late-indoor-bloom.html | FOR LATE INDOOR BLOOM | True | By Alma Byhre Bond | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/wiretapping-arsenal-taken-to-police-station.html | Wiretapping 'Arsenal' Taken to Police Station | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/spring-ball-at-ritz-on-april-22-will-assist-state-association-for.html | Spring Ball at Ritz on April 22 Will Assist State Association for Crippled Children | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/c-l-keller-weds-brbra-i-tracy-hillside-church-in-orange-the-scene.html | C. L. KELLER WEDS BRBRA I. TRACY; Hillside Church in Orange the Scene 'of Their Marriage-- Redeption Held at Club | True | SJl to Nrw Yo'== Tmxs. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/penn-checks-princeton-in-final-eastern-league-contest-for-both.html | Penn Checks Princeton in Final Eastern League Contest for Both Quintets; LYON SHOWS WAY IN 66-47 TRIUMPH | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/assails-education-today-einstein-says-it-is-miracle-inquiry-is-not.html | ASSAILS EDUCATION TODAY; Einstein Says 'It Is Miracle' Inquiry Is Not 'Strangled' | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/party-for-yale-club-employes.html | Party for Yale Club Employes | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/_alt-k-h3ley-showii-75-d-executive-secretary-of-national.html | -_ALT K, 'SH3LEY, SHOWII, 75, D; Executive Secretary of National Association Toured With Own Carnival Units for Years | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/population-up-in-dover-del.html | Population Up in Dover, Del. | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/guam-congress-defiant-upper-house-also-joins-clash-over-naval.html | GUAM CONGRESS DEFIANT; Upper House Also Joins Clash Over Naval Governor's Veto | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/soviet-may-again-try-terrortruce-tactic-europe-expects-a-kremlin.html | SOVIET MAY AGAIN TRY 'TERROR-TRUCE' TACTIC; Europe Expects a Kremlin War-Scare And After It a Peace Offensive | True | By C. L. Sulzberger | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/spring-dances-planned-mayfair-series-for-juniors-set-for-friday-and.html | SPRING DANCES PLANNED; Mayfair Series for Juniors Set for Friday and Saturday | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/soedirman-pledges-victory-over-dutch.html | SOEDIRMAN PLEDGES VICTORY OVER DUTCH | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/taxes-to-be-topic-at-forum.html | Taxes to Be Topic at Forum | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/uss-texas-a-shrine.html | U.S.S. TEXAS A SHRINE | True | By Arthur Lack | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dodger-home-runs-defeat-braves-52-circuit-blows-by-robinson.html | DODGER HOME RUNS DEFEAT BRAVES, 5-2; Circuit Blows by Robinson, Campanella, Brown Decide Exhibition at Miami | True | By Roscoe McGowen | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/perkins-takes-lead-in-cup-downhill-race.html | PERKINS TAKES LEAD IN CUP DOWNHILL RACE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-woman-will-direct-welfare-service-in-iran.html | U. S. Woman Will Direct Welfare Service in Iran | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/only-4-of-10-lines-ahead-in-industry-lower-prices-for-coal-scrap.html | ONLY 4 OF 10 LINES AHEAD IN INDUSTRY; Lower Prices for Coal, Scrap and Lead Change Balance to Unfavorable Outlook | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miss-mary-thenebe-r-c-welden-to-wed.html | MISS MARY THENEBE, R. C. WELDEN TO WED | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/leeevans.html | Lee--Evans | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/r-phuntington-sportsdies-m-formernationaldoublestennis-champion.html | R. P/HUNTINGTON, SPORTS'DIES *m.; FormerNationalDoublesTennis Champion. AIs0 Had Been Active in Yachting* | | special *'to Nsw,. ro Tzr | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/text-of-forrestal-statement-minimizing-the-immediate-peril-of-a.html | Text of Forrestal Statement Minimizing the Immediate Peril of a Super 'Germ' Weapon | | Special to THE NEW YORK TIMES | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-fight-that-must-go-on.html | A FIGHT THAT MUST GO ON | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/van-erk-engaged.html | VAN ERK ENGAGED | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/louise-glezenbride-of-john-d-clark-jr.html | LOUISE GLEZEN.BRIDE OF JOHN D. CLARK JR, | True | I eeal to T Nzw Yo,x I | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hogan-takes-over-wiretapping-case-after-suspect-escapes-at-city.html | HOGAN TAKES OVER WIRETAPPING CASE AFTER SUSPECT ESCAPES AT CITY HALL; CLENDENIN RYAN DENIES A PART IN PLOT; PRINCIPAL SOUGHT | True | By William R. Conklin | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/indians-trip-giants-with-13hit-attack-at-tucson-10-to-5-world.html | INDIANS TRIP GIANTS WITH 13-HIT ATTACK AT TUCSON, 10 TO 5; World Champions Reach Bowman for 7 Runs as Teams Open 16-Game Series | True | By John Drebinger | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/glen-h-trout.html | GLEN H. TROUT | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-cartoonists-look-at-the-russian-question.html | THE CARTOONIST S LOOK AT THE RUSSIAN QUESTION | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jennifer-jones-recovering.html | Jennifer Jones Recovering | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/frank-c-green.html | FRANK C. GREEN | True | Special to THZ Nzw YOP. K TIMF. S. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/doris-m-mott-bride-of-walter-j-meighan.html | DORIS M. MOTT BRIDE OF WALTER J. MEIGHAN | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/world-scientists-hail-einstein-at-70-acclaim-his-life-quest-to.html | WORLD SCIENTISTS HAIL EINSTEIN AT 70; Acclaim His Life Quest to Unite Knowledge of Universe and His Beneficence to Humanity | True | By William L. Laurence | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cardinal-dedicates-college-dining-hall.html | CARDINAL DEDICATES COLLEGE DINING HALL | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yale-wins-eastern-league-title-crushes-harvards-five-by-8747-elis.html | Yale Wins Eastern League Title; Crushes Harvard's Five by 87-47; Elis Finish the Circuit Campaign With 9-3 Record -- Columbia, Penn, Princeton Tie for Runner-Up Place at 8-4 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/purim-lesson-cited-to-end-oppression-esthers-overthrow-of-haman.html | PURIM LESSON CITED TO END OPPRESSION; Esther's Overthrow of Haman Commended by Rabbis to All Resisting Tyranny in World | | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-weeks-programs-ballet-russe-season-in-final-performances.html | THE WEEK'S PROGRAMS; Ballet Russe Season in Final Performances | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/obituary.html | OBITUARY | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/citys-interim-bus-fares-extended-for-3-months.html | City's Interim Bus Fares Extended for 3 Months | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/offerings-of-value-find-good-response.html | OFFERINGS OF VALUE FIND GOOD RESPONSE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/notes-on-science-search-for-uranium-ore-for-aec-oneway-television.html | NOTES ON SCIENCE; Search for Uranium Ore for AEC -- One-Way Television | True | W. K. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dartmouth-swim-victor-takes-every-event-but-dive-in-routing.html | DARTMOUTH SWIM VICTOR; Takes Every Event but Dive in Routing Princeton, 56-19 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/recital-bow-here-for-fania-chapiro-favorable-impression-is-made-by.html | RECITAL BOW HERE FOR FANIA CHAPIRO; Favorable Impression Is Made by 20-Year-Old Dutch Pianist in Town Hall Program | True | By Noel Straus | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/old-orient-new-west-great-chinese-paintings-academy-picasso.html | OLD ORIENT, NEW WEST; Great Chinese Paintings -- Academy -- Picasso | True | By Howard Devree | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/valency-touch.html | VALENCY TOUCH | | ALFRED DE LIAGRE Jr. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/national-city-lines-guilty-in-trust-case.html | NATIONAL CITY LINES GUILTY IN TRUST CASE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/alexander-rossner.html | ALEXANDER ROSSNER | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/-lnley3rt.html | , l?nley--]3r,t | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/heros-rites-for-giraud-he-will-be-buried-in-invalides-near-tomb-of.html | HERO'S RITES FOR GIRAUD; He Will Be Buried in Invalides Near Tomb of Napoleon | True | Special to N-w No Tr_s. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nancy-marie-johnson-fiancee.html | Nancy Marie Johnson Fiancee | True | SDec.f. nl to YOJD . ' | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/achievement-award-made.html | Achievement Award Made | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/moral-quality-of-events-the-christmas-tree-by-isabel-bolton-212-pp.html | Moral Quality of Events; THE CHRISTMAS TREE. By Isabel Bolton. 212 pp. New York: Charles Scribner's Sons. $2.75. | | By Mark Schorer | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/joseph-well.html | JOSEPH WEIL | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lincoln-five-wins-in-school-tourney-long-island-city-stuyvesant-and.html | LINCOLN FIVE WINS IN SCHOOL TOURNEY; Long Island City, Stuyvesant and Taft Also Advance to Semi-Finals at Garden | True | By Lincoln A. Werden | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/evita-remains-argentine-issue-army-toast-to-senora-peron-fails-to.html | 'EVITA' REMAINS ARGENTINE ISSUE; Army Toast to Senora Peron Fails to Settle Her Future Position | True | By Milton Bracker | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/researchers-develop-ideal-plastic-coating.html | Researchers Develop 'Ideal' Plastic Coating | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/missletitia-knox-becombs-bn6a6ed-daughter-of-late-commander-to-be.html | MISS.LETITIA KNOX BECOMBS BN6A6ED; Daughter of Late Commander to Be Wed in May to Comdr. William Ruffin Cox',.USN | True | Special to N,v Yomc 7!?.s. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/they-went-that-away-caught-in-a-stampede-of-western-films.html | THEY WENT THAT AWAY; Caught in a Stampede of Western Films | True | By Bosley Crowther | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hemmingfordferris.html | Hemmingford--Ferris | True | Special to Tsm Nhv YO2E TS. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-rinse-ingredient-nestlelemur-co-adds-lurium-to-hair-gloss-ad.html | NEW RINSE INGREDIENT; Nestle-LeMur Co. Adds 'Lurium' to Hair Gloss -- Ad Drive Set | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/outdoor-light-values.html | OUTDOOR LIGHT VALUES | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/postwar-homecoming-jans-victory-by-betty-morgan-bowen-illustrated.html | Post-War Homecoming; JAN'S VICTORY. By Betty Morgan Bowen. Illustrated by the author. 169 pp. New York: Longmans, Green & Co. $2.50. | True | MARJORIE FISCHER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/key-west-holiday-charm-of-presidents-vacation-spot-has-not-been.html | KEY WEST HOLIDAY; Charm of President's Vacation Spot Has Not Been Spoiled by Tourist Boom | True | By Marjorie Dent Candee | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/across-china.html | "ACROSS CHINA?" | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/international-trade-as-leading-creditor-nation-we-are-urged-to.html | International Trade; As Leading Creditor Nation, We Are Urged to Increase Imports | | MAURICE FELDMAN | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mcgraths-aide-resigns.html | McGrath's Aide Resigns | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hardcoal-owners-order-work.html | Hard-Coal Owners Order Work | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yale-track-team-beats-dartmouth-elis-take-12th-straight-daal-meet.html | YALE TRACK TEAM BEATS DARTMOUTH; Elis Take 12th Straight Dual Meet, 70-39 -- Wade Lowers Mark in 2-Mile Run | | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/india-arrests-1000-reds-to-check-rail-sabotage.html | India Arrests 1,000 Reds To Check Rail Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/st-francis-loses-5450-siena-five-triumphs-as-lange-excels-with-15.html | ST. FRANCIS LOSES, 54-50; Siena Five Triumphs as Lange Excels With 15 Points | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/united-fruit-now-at-top-efficiency-18-new-freighters-added-giving.html | UNITED FRUIT NOW AT TOP EFFICIENCY; 18 New Freighters Added, Giving Line 52 Vessels in Its American Fleet | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dr-williams-memorial-interracial-groups-will-gain-by-annual-concert.html | DR. WILLIAMS MEMORIAL; Interracial Groups Will Gain by Annual Concert Series | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miss-carol-steers-honored-at-dance.html | MISS CAROL STEERS HONORED AT DANCE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/reds-triumph-over-red-sox-in-tenth-athletics-turn-back-the-senators.html | Reds Triumph Over Red Sox in Tenth; Athletics Turn Back the Senators; SAUER GETS SINGLE WITH BASES FILLED | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/arizona-medico-doc-dillahay-by-paul-s-powers-250-pp-new-york-the.html | Arizona Medico; DOC DILLAHAY. By Paul S. Powers. 250 pp. New York: The Macmillan Company. $3. | True | HOFFMAN BIRNEY. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/january-store-sales-dip-sharply-in-britain.html | JANUARY STORE SALES DIP SHARPLY IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/middle-east-future-in-search-of-a-future-by-maurice-hindus-xv-270.html | Middle East Future; IN SEARCH OF A FUTURE. By Maurice Hindus. xv + 270 pp. New York: Doubleday & Co. $2.50. | True | By Clifton Daniel | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/blizzard-of-1888-again-chills-club-320-who-can-recall-big-storm.html | BLIZZARD OF 1888 AGAIN CHILLS CLUB; 320 Who Can Recall Big Storm Meet at Luncheon to Tell How Terrific it Was | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/customs-strike-to-halt-hard-work-on-french-piers-to-resume-if-rise.html | CUSTOMS STRIKE TO HALT; 'Hard Work' on French Piers to Resume if Rise Is Denied | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/brodsky-told-to-quit-panama.html | Brodsky Told to Quit Panama | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/entry-of-my-request-and-miss-request-one-three-in-new-orleans.html | Entry of My Request and Miss Request One, Three in New Orleans Handicap; ODDS-ON FAVORITE LEADS HOME ISIGNY | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/richmond-general-outlook-seems-neither-optimistic-nor-pessimistic.html | RICHMOND; General Outlook Seems Neither Optimistic Nor Pessimistic | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gumbert-in-reds-fold.html | Gumbert in Reds' Fold | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/parisian-art.html | PARISIAN ART | True | HARRY SALPETER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/high-grade-bonds-in-sellers-market-bankers-resume-dictation-of.html | HIGH GRADE BONDS IN SELLERS MARKET; Bankers Resume Dictation of Terms to Investors as Supply Shrinks | True | By Paul Heffernan | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/va-dentistry-in-millions-private-practitioners-took-84-of-cases-in.html | VA DENTISTRY IN MILLIONS; Private Practitioners Took 84% of Cases in 3 Months | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/benelux-achieves-a-preunion-plan-oneyear-period-to-precede-full.html | BENELUX ACHIEVES A PRE-UNION PLAN; One-Year Period to Precede Full Economic Tie -- Aid of U. S. to Be Decisive | True | By David Anderson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/showdown-on-rent-is-set-for-tuesday-democrats-round-up-votes-for.html | SHOWDOWN ON RENT IS SET FOR TUESDAY; Democrats Round Up Votes for Decision in House -- Battles Expected | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hungarians-named-for-trip-here.html | Hungarians Named for Trip Here | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/defeat-conceded-by-truman-forces-in-gagrule-fight-senate-chiefs.html | DEFEAT CONCEDED BY TRUMAN FORCES IN GAG-RULE FIGHT; Senate Chiefs Agree to Meet Today for Compromise Talk With Coalition Forces | True | By William S. White | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hart-to-coach-wj-nine.html | Hart to Coach W. & J. Nine | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rmrsbleanor-cole-wedilh-crestwood-married-to-kenneth-w-steer-in-the.html | rMRS,.:BLEANOR COLE WEDllH CRESTWOOD; Married 'to Kenneth W. Steer . in the Asbury Church by. Her Father, Rev'. F. B. Newell | True | Sl0eCl to Tl h'w YozK Tnzr. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/first-lady.html | FIRST LADY | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/professor-lauds-voluntary-curbs-n-y-u-philosophy-chairman-sees-no.html | PROFESSOR LAUDS 'VOLUNTARY' CURBS; N. Y. U. Philosophy Chairman Sees No Virtue in 'Control for Sake of Control' | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ruth-josephson-to-wed-barnard-alumna-to-become-the-bride-of-dr.html | RUTH JOSEPHSON TO WED; Barnard Alumna to Become the Bride of Dr. Irvin Vine | True | Special to THE NEW YORK TIMES | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/towboat-truman-misses-mississippi-speed-mark.html | Towboat Truman Misses Mississippi Speed Mark | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/korea-will-seek-further-arms-aid-manpower-potential-in-south-put-at.html | KOREA WILL SEEK FURTHER ARMS AID; Manpower Potential in South Put at 250,000 -- Quality Is Still Problematical | True | By Richard J. H. Johnston | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/atlanta-economists-regard-situation-as-a-healthy-development.html | ATLANTA; Economists Regard Situation as a Healthy Development | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/howard-m-emmons.html | HOWARD M. EMMONS | True | Spec/al to N Yo | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-senate-reaffirms-a-unique-prerogative-for-the-time-being-at.html | THE SENATE REAFFIRMS A UNIQUE PREROGATIVE; For the Time Being, at Least, It Will Continue to Hold to Principle Of Unlimited Discussion | True | By Arthur Krock | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/no-pressure.html | NO PRESSURE | True | L. B. ANDERSON. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/john-nicolay-of-nicolay-and-hay-lincolns-secretary-a-biography-of.html | John Nicolay --- of Nicolay and Hay; LINCOLN'S SECRETARY: A BIOGRAPHY OF JOHN G. NICOLAY. By Helen Nicolay. x+ 363 pp. New York: Longmans, Green & Co. $5. | True | By J. G. Randall | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/this-or-this.html | "THIS . . . OR THIS?" | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/sports-of-the-times-the-man-who-could-be-king.html | Sports of the Times; The Man Who Could Be King | True | By Arthur Daley | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/greenlands-role-in-pact-discussed-denmarks-foreign-minister-also.html | GREENLAND'S ROLE IN PACT DISCUSSED; Denmark's Foreign Minister Also Asks State Department About U. S. Arms Program | True | By Bertram D. Hulen | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/leaves-public-relations-group.html | Leaves Public Relations Group | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/deliveries-of-rayon-down-4-this-year.html | DELIVERIES OF RAYON DOWN 4% THIS YEAR | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/old-and-new-paul-the-hero-of-the-fire-by-edward-ardizzone.html | Old and New; PAUL, THE HERO OF THE FIRE. By Edward Ardizzone. Illustrated by the Author. Porpoise Books. 40 pp. Boston: Houghton Mifflin Company. $1. | True | ELLEN LEWIS BUELL. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/song-again.html | SONG, AGAIN | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/short-skirts-for-long-evenings.html | Short Skirts for Long Evenings | True | By Virginia Pope | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/show-by-youngsters-helps-heart-drive.html | SHOW BY YOUNGSTERS HELPS HEART DRIVE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bankers-are-cool-to-hoover-report-proposal-to-transfer-federal.html | BANKERS ARE COOL TO HOOVER REPORT; Proposal to Transfer Federal Reserve Functions Meets Strong Opposition | True | By George A. Mooney | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/high-winds-halt-yachtsmen.html | High Winds Halt Yachtsmen | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-medical-group-proves-its-value-in-initial-session-academy-of.html | New Medical Group Proves Its Value in Initial Session; Academy of General Practice Helps Put Family Doctor Back in Foreground | True | By Howard A. Rusk, M. D. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/genevieve-e-krause-becomes-betrothed.html | GENEVIEVE E. KRAUSE BECOMES BETROTHED | True | special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/courses-in-credit-analysis.html | Courses in Credit Analysis | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mary-e-coe-affianced-wellesley-graduate-will-be-wed-to-theodore-j-e.html | MARY E, COE AFFIANCED; Wellesley Graduate Will Be Wed to Theodore J. E. Glasson | True | Sleciat to N- '2'0-' | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/kroll-scores-suspension-cio-director-holds-lewis-action-perils.html | KROLL SCORES SUSPENSION; CIO Director Holds Lewis Action Perils Labor Cause | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rankin-bill-opposed-amvets-executive-committee-terms-it-treasury.html | RANKIN BILL OPPOSED; AMVETS Executive Committee Terms It 'Treasury Raid' | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/open-golf-listed-here-sept-2022-metropolitan-association-will-hold.html | OPEN GOLF LISTED HERE SEPT. 20-22; Metropolitan Association Will Hold Event at White Plains -- U. S. Trials May 31 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/how-to-live-at-35-below-in-arctic-tests-the-army-is-learning-tricks.html | How to Live At 35 Below; In Arctic tests the Army is learning tricks that a lot of civilians can use. | True | By Ben Pearse | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hnlampeil.html | JhnLampeil | True | Special to Nzw Yox Tazs. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/appointed-to-head-unit-of-united-hospital-fund.html | Appointed to Head Unit Of United Hospital Fund | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/icelanders-joining-talks.html | Icelanders Joining Talks | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/by-dawns-early-light-amateur-rises-with-sun-to-shoot-new-york-city.html | BY DAWN'S EARLY LIGHT; Amateur Rises With Sun To Shoot New York City | True | By Jacob Deschin | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gubitchev-lawyer-is-named-but-russian-is-cool-to-idea-gubitchev-is.html | Gubitchev Lawyer Is Named But Russian Is Cool to Idea; GUBITCHEV IS COOL TO HAVING LAWYER | True | By Murray Schumach | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gravediggers-back-on-job.html | Gravediggers Back on Job | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dutch-will-increase-army.html | Dutch Will Increase Army | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/key-peron-adviser-quits-in-argentina-aide-born-in-spain-resigns-as.html | KEY PERON ADVISER QUITS IN ARGENTINA; Aide Born in Spain Resigns as New Constitution Limits Top Posts to Natives Only | True | By Milton Bracker | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/news-from-abroad.html | NEWS FROM ABROAD | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/widening-zone.html | Widening Zone | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/swiss-travel.html | SWISS TRAVEL | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/varying-opinions.html | VARYING OPINIONS | True | LEONE ADELSON | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/downhill-honors-to-ruth-stewart-dartmouth-o-c-skier-breaks-bread.html | DOWNHILL HONORS TO RUTH STEWART; Dartmouth O. C. Skier Breaks Bread Loaf Course Mark in Taking Women's Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/campbell-equals-u-s-sprint-mark-michigan-normal-star-races-70-yards.html | CAMPBELL EQUALS U. S. SPRINT MARK; Michigan Normal Star Races 70 Yards in 0:07.0 at the Illinois Tech Relays | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pacific-coast-top-republican-officials-are-at-odds-in-california.html | PACIFIC COAST; Top Republican Officials Are At Odds in California | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/british-find-drug-for-cows.html | British Find Drug for Cows | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/8-a-m-preclass-movies-cure-tardy-pupils-here.html | 8 A. M. Pre-Class Movies 'Cure' Tardy Pupils Here | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/aviation-sturdy-dc3-rejuvenation-of-the-airlines-workhorse-makes.html | AVIATION: STURDY DC-3; Rejuvenation of the Airlines' Workhorse Makes Its Obituary Premature | True | By Frederick Graham | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/george-r-barcume.html | GEORGE R. BARCUME | True | Special to Tm Nv YOPJ Tirs. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/leaders-here-hail-van-waters-decision.html | LEADERS HERE HAIL VAN WATERS DECISION | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/point.html | POINT | True | KAI E. NIELSEN | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/vatican-city-decorated.html | Vatican City Decorated | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-hitch-halts-2-newspapers.html | New Hitch Halts 2 Newspapers | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mgrath-keeps-net-title-halts-rivkind-in-eastern-indoor-final-60-64.html | M'GRATH KEEPS NET TITLE; Halts Rivkind in Eastern Indoor Final, 6-0, 6-4, 6-3 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/elizetf-h-reuss-isbr8offir-married-to-comdr-f-j-becton-jn-chapel.html | ELIZETF[ H. REUSS ISBR':B.8'OFFIR; Married to Comdr. F. J. Becton Jn Chapel of the D..S. Naval *::' .Base in Philadelphia J . | True | Special to Tx*NEW yox TMr. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-criticism-of-federal-spending.html | A CRITICISM OF FEDERAL SPENDING | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/desert-legacy-portrait-in-two-colors-e-stuart-b-jackman-188-pp-new.html | Desert Legacy; PORTRAIT IN TWO COLORS. E. Stuart B. Jackman. 188 pp. New York: Charles Scribner's Sons. $2.75 | True | ARTHUR LEONARD. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/regional-buskin-from-native-roots-by-felix-sper-photographs-341-pp.html | Regional Buskin; FROM NATIVE ROOTS. By Felix Sper. Photographs. 341 pp. Caldwell, Idaho: The Caxton Printers. $4. | True | By Edith J. R. Isaacs | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/evans-retains-honors-wins-100mile-motorcycle-race-7-hurt-one.html | EVANS RETAINS HONORS; Wins 100-Mile Motorcycle Race -- 7 Hurt, One Seriously | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/florida-pets-davy-of-the-everglades-written-and-illustrated-by.html | Florida Pets; DAVY OF THE EVERGLADES. Written and illustrated by Eleanor Frances Lattimore. 127 pp. New York William Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ge-vice-president-asks-engineers-to-join-in-twoway-plan-for-employe.html | GE Vice President Asks Engineers to Join In 'Two-Way Plan' for Employe Relations | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rjorie-l-cttlds-miied-in-hkpel-heibeomesbride-e-of-ien-ry.html | /RJORIE L Ctt!LDS MIIED IN (]JH/KPEL; Sh.e.'.-i Be.omes.."Brid e- of.. l!.e..n ry F.r.!e.fi.nghau Sd in the Fifth Avenue. Presbyterian | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/knicks-trip-stags-8580-new-york-five-runs-streak-to-seven-straight.html | KNICKS TRIP STAGS, 85-80; New York Five Runs Streak to Seven Straight Triumphs | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cio-asks-wage-rises-reduction-in-profits.html | CIO ASKS WAGE RISES, REDUCTION IN PROFITS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/boys-high-retains-laurels-in-track-takes-s-of-11-events-to-win-p-s.html | BOYS HIGH RETAINS LAURELS IN TRACK; Takes S of 11 Events to Win P. S. A. L. Title Third Year in Row---Jackson Next | True | By Michael Strauss | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/harvard-six-defeats-yale-to-tie-for-title.html | HARVARD SIX DEFEATS YALE TO TIE FOR TITLE | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bridge-preference-if-it-happens-to-be-in-a-shorter-suit-it-is.html | BRIDGE: PREFERENCE; If It Happens to Be in a Shorter Suit, It Is Sometimes Well to Bid It | True | By Albert H. Morehead | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/on-casual-lines.html | On Casual Lines | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/canadiens-beat-rangers-for-durnans-10th-shutout-job-of-season.html | Canadiens Beat Rangers for Durnan's 10th Shut-Out Job of Season; RIOPELLE'S 2 GOALS MARK 3-0 TRIUMPH | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/syracuse-annexes-eastern-mat-title-orange-gets-35-points-to-34-for.html | SYRACUSE ANNEXES EASTERN MAT TITLE; Orange Gets 35 Points to 34 for Lehigh -- Gebhardt Voted Outstanding in Tourney | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/toscanini-to-lead-at-benefit.html | Toscanini to Lead at Benefit | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/woman-aids-in-holdup-at-wheel-of-auto-as-two-thugs-rob-beer.html | WOMAN AIDS IN HOLD-UP; At Wheel of Auto as Two Thugs Rob Beer Distributor of $1,500 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/phillies-upset-tigers-5-3.html | Phillies Upset Tigers, 5 -- 3 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cochin-china-bill-adopted-in-paris-assembly-vote-on-peace-step-is.html | COCHIN CHINA BILL ADOPTED IN PARIS; Assembly Vote on Peace Step Is 348 to 202 -- Electoral Move Seen in Censure Aim | True | By Lansing Warren | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/stars-held-necessary.html | Stars Held Necessary | True | SAM WANAMAKER. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/packing-program-will-be-extended-higher-standards-sponsored-by.html | PACKING PROGRAM WILL BE EXTENDED; Higher Standards Sponsored by Exporting Groups Here to Be Made World-Wide | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/philadelphia-decline-is-viewed-as-only-a-return-to-normalcy.html | PHILADELPHIA; Decline Is Viewed as Only A Return to Normalcy | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/middle-east-bloc-seen-russian-organ-says-britain-and-u-s-seek-to.html | MIDDLE EAST 'BLOC' SEEN; Russian Organ Says Britain and U. S. Seek to Militarize Area | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rossmnkruer.html | | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the New York times | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/red-cross-international.html | Red Cross International | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-rosalie-s-exum-is-wed.html | Mrs. Rosalie S. Exum Is Wed | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | | https://www.nytimes.com/1949/03/13/archives/the-financial-week-rally-in-stock-prices-brings-heavier-volume.html | THE FINANCIAL WEEK; Rally in Stock Prices Brings Heavier Volume -- Industry Closer to Normal Replacement Demand | True | By John G. Forrest | | | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/westchester-set-for-vote-tuesday-20-villages-face-elections-with.html | WESTCHESTER SET FOR VOTE TUESDAY; 20 Villages Face Elections, With Thirteen Embroiled in Sharp Controversies | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/law-no-awe-the-law-and-you-by-max-radin-190-pp-mentor-series-new.html | Law, No Awe; THE LAW AND YOU. By Max Radin. 190 pp. Mentor Series. New York: New American Library. 35 cents. | True | HERBERT MITGANG. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lexicon-a-catholic-dictionary-edited-by-donald-attwater-552-pp-new.html | Lexicon; A CATHOLIC DICTIONARY. Edited by Donald Attwater. 552 pp. New York: The Macmillan Company. $5. | True | N. K. B. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/labor-tries-to-plug-the-closedshop-gap-as-result-of-supreme-court.html | LABOR TRIES TO PLUG THE 'CLOSED-SHOP' GAP; As Result of Supreme Court Rulings Unions Will Seek New Laws | True | By Louis Stark | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/wests-stock-toll-may-run-2-to-10-calf-and-lamb-loss-expected-to.html | WEST'S STOCK TOLL MAY RUN 2 TO 10%; Calf and Lamb Loss Expected to Exceed Cattle and Sheep Deaths From Blizzards | True | By William M. Blair | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/press-lawyer-hits-new-bill-on-labor-reilly-exaide-of-nlrb-cites-itu.html | PRESS LAWYER HITS NEW BILL ON LABOR; Reilly, Ex-Aide of NLRB, Cites ITU 'Stranglehold' as an Example of Union Abuse | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-bbc-learns-the-hard-way.html | THE BBC LEARNS THE HARD WAY | True | By L. Marsland Gander | | | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/caruso-treasures-to-be-auctioned-his-snuffboxes-and-watches-put-on.html | CARUSO TREASURES TO BE AUCTIONED; His Snuffboxes and Watches Put on Sale by Daughter -- Other Items of the Week | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/soviet-builds-up-siberia-longterm-military-pattern-noted-in-russias.html | Soviet Builds Up Siberia; Long-Term Military Pattern Noted in Russia's 'Frontier' Opposite Alaska | True | By Hanson W. Baldwin | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bars-catholic-teachers-new-mexico-judge-holds-u-s-state.html | BARS CATHOLIC TEACHERS; New Mexico Judge Holds U. S., State Constitutions Violated | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/wilmington-to-honor-mack.html | Wilmington to Honor Mack | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/blisabeth-logan-j-upstatet-rochester-girl-wed-to-peter-ti-taussig.html | BLISABETH LOGAN ' '*'* { J) UP-STATE1; Rochester Girl Wed to Peter T.I Taussig of Englewood, N. J.,n{ in Divinity School Chapel. | True | { special to Nx'w Yox . . . / | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/an-interview-with-evelyn-waugh.html | An Interview With Evelyn Waugh | True | By Harvey Breit | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/white-sox-stop-browns.html | White Sox Stop Browns | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lightning-division-meeting.html | Lightning Division Meeting | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cancer-grants-are-made-society-finishes-its-allocation-of-3200000.html | CANCER GRANTS ARE MADE; Society Finishes Its Allocation of $3,200,000 for Research | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/obscene-movies-seized-newark-police-grab-150-reels-arrest-rental.html | OBSCENE MOVIES SEIZED; Newark Police Grab 150 Reels, Arrest Rental Agency Head | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/loyola-conquers-city-college-five-in-garden-62-to-47-chicago-squad.html | LOYOLA CONQUERS CITY COLLEGE FIVE IN GARDEN 62 TO 47; Chicago Squad Trips Beavers Before 18,156 to Complete Visiting Team Sweep | True | By Louis Effrat | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/germans-answer-critics-nationalism-charge-belittled-by-social.html | GERMANS ANSWER CRITICS; Nationalism Charge Belittled by Social Democrat Paper | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-watched-pot-boils-and-boils.html | "THE WATCHED POT BOILS AND BOILS" | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/first-readers.html | First Readers | True | By Catherine MacKenzie | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/niagara-trips-canisius-5752.html | Niagara Trips Canisius, 57-52 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/on-the-avenue.html | On the Avenue | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/victorian-sacrifice-a-calf-for-venus-by-norah-lofts-253-pp-new-york.html | Victorian Sacrifice; A CALF FOR VENUS By Norah Lofts. 253 pp. New York: Doubleday & Co. $2.75. | True | ISABELLE MALLET. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/harry-w-fawver.html | HARRY W. FAWVER | True | Spedat t. 3.'I. I',I,,' NOK Tn'4z | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dinesarfken.html | Dines---Arfken | True | Special to k(rwyo.r Tnrr | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/chicago-seasonal-factors-held-partly-responsible-for-downtrend.html | CHICAGO; Seasonal Factors Held Partly Responsible for Downtrend | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/drama-in-architecture.html | Drama in Architecture | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-shift-on-spain-indicated-by-rusk-assistant-secretary-senses.html | U. S SHIFT ON SPAIN INDICATED BY RUSK; Assistant Secretary Senses Backing in U. N. for Reversal of Anti-Franco Attitude | True | By George Barrett | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/s0-anne-neal-fiancee-or-jms-s-c__leavr.html | S0 ANNE NEAL FIANCEE or JMs s. C__LEAvR | True | I ' pecIal to Ts Nw' No r.s. I | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/strikes-occur-in-north.html | Strikes Occur in North | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/action-seen-near-on-trade-charter-foreign-traders-here-expect-joint.html | ACTION SEEN NEAR ON TRADE CHARTER; Foreign Traders Here Expect Joint Resolution of Congress on U. S. Membership in ITO | True | By Thomas F. Conroy | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/to-head-special-division-in-welfare-council-drive.html | To Head Special Division In Welfare Council Drive | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/coeds-flee-campus-fire.html | Co-Eds Flee Campus Fire | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/guerrillas-of-albania-sons-of-the-eagle-a-study-in-guerrilla-war-by.html | Guerrillas of Albania; SONS OF THE EAGLE. A Study in Guerrilla War. By Julian Amery. Illustrated. 354 pp. New York: The Macmillan Company. $6. | True | By Leigh White | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/risky-seas-keep-reds-off-cruiser-soviet-navy-officers-annoyed-when.html | 'RISKY' SEAS KEEP REDS OFF CRUISER; Soviet Navy Officers Annoyed When Unable to Go Aboard the Milwaukee Off Lewes | True | By Will Lissner | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/by-way-report-norman-krasna-sells-self-as-director-of-own-comedy.html | BY WAY REPORT; Norman Krasna Sells Self as Director of Own Comedy -- Sundry Other Matters | True | By A. H. Weiler | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/detroit-editor-of-me-i-sing-by-malcolm-w-bingay-300-pp-indianapolis.html | Detroit Editor; OF ME I SING By Malcolm W. Bingay. 300 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Jack Weeks | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/composers-to-honor-koussevitzky-may-10.html | COMPOSERS TO HONOR KOUSSEVITZKY MAY 10 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/samuel-l-center.html | SAMUEL L. CENTER | True | Special to THZ NZW YOrK TIMr. S | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-blue-ribbon-by-william-irish-219-pp-a-story-press-book.html | THE BLUE RIBBON. By William Irish. 219 pp. A Story Press Book. Philadelphia: J. B. Lippincott Company. $2.50. | True | T. L. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/east-europe-split-on-farm-problem-u-n-economists-in-geneva-give.html | EAST EUROPE SPLIT ON FARM PROBLEM; U. N. Economists in Geneva Give Data on Difficulties of Collectivization | True | By Michael L. Hoffman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yanks-rout-cards-103-as-6run-9th-caps-17hit-drive-houk-and-brown.html | YANKS ROUT CARDS, 10-3, AS 6-RUN 9TH CAPS 17-HIT DRIVE; Houk and Brown Get 4 Blows Each, With Ralph's Batting Particularly Effective | True | By James P. Dawson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-hampshire-game-shifted.html | New Hampshire Game Shifted | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/solomon-pianist-in-recital.html | Solomon, Pianist, in Recital | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/views-of-twelve-regions.html | VIEWS OF TWELVE REGIONS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/c-j-ryan-denies-link-to-wiretap-mayors-critic-likens-charges-to.html | C. J. RYAN DENIES LINK TO WIRET AP; Mayor's Critic Likens Charges to Smoke Screen to Cover Questions on Costello | True | By Harold Faber | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/sir-william-l-everard.html | SIR WILLIAM L. EVERARD | True | Special to Nsw Yoc TZMr. S. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/48th-precinct-juniors-win.html | 48th Precinct Juniors Win | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dr-jessup-to-speak-here.html | Dr. Jessup to Speak Here | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lenin-and-milton.html | LENIN AND MILTON | True | WALTER GRAHAM | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/canadian-curlers-triumph.html | Canadian Curlers Triumph | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/senate-body-to-fight-persecution.html | Senate Body to Fight Persecution | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/halifax-line-sells-a-third-ship.html | Halifax Line Sells a Third Ship | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rule-22-stands.html | Rule 22 Stands | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/revision-is-sought-of-navajos-living-government-maps-sweeping.html | REVISION IS SOUGHT OF NAVAJOS LIVING; Government Maps Sweeping Changes in Ten-Year Plan to End Tribe's Want | True | By Gladwin Hill | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gutmanguttag.html | Gutman..--Guttag | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-world-of-music-berglund-in-swedish-job-baritone-will-leave-new.html | THE WORLD OF MUSIC: BERGLUND IN SWEDISH JOB; Baritone Will Leave New York to Head Opera Company in Stockholm | True | By Ross Parmenter | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rurallife-teachers-farm-leaders-suggest-that-they-have-special.html | Rural-Life Teachers; Farm Leaders Suggest That They Have Special Training | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/coownership.html | Co-Ownership | True | A. W. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/further-decline-in-customs-here-collections-during-february-600000.html | FURTHER DECLINE IN CUSTOMS HERE; Collections During February $600,000 Below January, Off $3,494,262 in Year | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/girl-scouts-mark-37th-anniversary-guides-at-united-nations-take.html | GIRL SCOUTS MARK 37TH ANNIVERSARY; Guides at United Nations Take Part in Birthday Fete at Headquarters | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/career-girl-marcia-private-secretary-by-zillah-k-macdonald-216-pp.html | Career Girl, MARCIA, PRIVATE SECRETARY. By Zillah K. Macdonald. 216 pp. New York: Julian Messner. $2.50. | True | E. L. B. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jack-eigen-the-broadway-night-owl-he-makes-a-living-by-staying-up.html | JACK EIGEN: THE BROADWAY NIGHT OWL; He Makes a Living by Staying Up Late and Talking on the Telephone | True | By Dorothy Barclay | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-arthu-e-post.html | 'MRS. ARTHU E. POST | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lewis-h-christian.html | LEWIS H. CHRISTIAN | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/toscanini-offers-von-weber.html | Toscanini Offers Von Weber | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cleveland-many-laymen-fear-a-recession-despite-favorable-statistics.html | CLEVELAND; Many Laymen Fear a Recession Despite Favorable Statistics | True | Special to THE NEW YORK TIMES | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/frank-morrisoi-afl-exaide-dies-secretary-for-42-years-at-his.html | FRANK 'MORRISOI, AFL EX*-AIDE,; DIES Secretary for 42 Years at His Retirement in 1939, Former Leader in ITU, Was 89 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nursery-to-mark-58th-anniversary-third-annual-ball-on-april-21-at.html | NURSERY TO MARK 58TH ANNIVERSARY; Third Annual Ball on April 21 at the Plaza Will Further Work of Silver Cross | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/air-transport.html | AIR TRANSPORT | True | LAUREN D. LYMAN. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/9000-losing-express-jobs-move-to-picket-big-rail-terminals-here.html | 9,000, Losing Express Jobs, Move To Picket Big Rail Terminals Here; 9,000, LOSING JOBS, TO PICKET STATIONS | True | By Stanley Levey | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tis-surely-a-great-day.html | 'Tis Surely A Great Day | True | W. E. FARBSTEIN. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/william-r-carpenter.html | WILLIAM R. CARPENTER | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/dartmouth-defeats-cornell-five-5745.html | DARTMOUTH DEFEATS CORNELL FIVE, 57-45 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-shipping-rice-to-china.html | U. S. Shipping Rice to China | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/fire-kills-2-girls-2-women-in-family.html | FIRE KILLS 2 GIRLS, 2 WOMEN IN FAMILY | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/students-debate-tafthartley-act-youth-forum-panel-however-favors.html | STUDENTS DEBATE TAFT-HARTLEY ACT; Youth Forum Panel, However, Favors 'Balance' Between Labor and Management | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yoicks-or-the-fox-outfoxed-englands-stout-upholders-of-blood-sports.html | Yoicks! or, The Fox Outfoxed; England's stout upholders of "blood sports" continue in full cry after a recent "kill". | True | LONDON. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-price-support-of-crops-alarming-expected-to-reach-perilously.html | U. S. PRICE SUPPORT OF CROPS 'ALARMING; Expected to Reach Perilously High Level After Nation's Harvest This Year | True | By J. H. Carmical | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/czechs-deny-border-is-shut.html | Czechs Deny Border Is Shut | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/lilly-l-palmer-engaged-to-wed-limestone-college-graduate-fiancee-of.html | LILLY L. PALMER ENGAGED TO WED; Limestone College Graduate Fiancee of Earl aiscoe Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/edward-beal.html | EDWARD BEAL | True | [:,,,cta.1 to Zm,' No] .. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/sing-a-song-for-angels-a-sideboard-full-of-rye-helps-at-an-audition.html | Sing a Song for Angels; A sideboard full of rye helps at an audition, Broadway's method of financing a musical show. | True | By Marguerite W. Cullman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pirates-blank-cubs-8-0.html | Pirates Blank Cubs, 8 -- 0. | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/aim-of-voice-told-to-young-writers-allen-at-columbia-says-it-seeks.html | AIM OF 'VOICE' TOLD TO YOUNG WRITERS; Allen, at Columbia, Says It Seeks 'Understanding' Among Peoples to 'Get Along' | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/beck-first-in-downhill-annexes-class-b-ski-event-at-sun-valley.html | BECK FIRST IN DOWNHILL; Annexes Class B Ski Event at Sun Valley -- White Triumphs | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/israel-consolidates-its-positions-further-a-ceasefire-pact-with.html | ISRAEL CONSOLIDATES ITS POSITIONS FURTHER; A Cease-Fire Pact With Transjordan, Following Truce With Egypt, Opens Way for Definite Settlements | True | By Edwin L. James | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/soccer-americans-play-today.html | Soccer Americans Play Today | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/trygve-lie-back-from-paris.html | Trygve Lie Back From Paris | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-sailor-reports-french-kidnappings.html | U. S. SAILOR REPORTS FRENCH KIDNAPPINGS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/chiang-from-retreat-still-exerting-power-his-direct-contacts-with.html | CHIANG, FROM RETREAT, STILL EXERTING POWER; His Direct Contacts With Army and Officials Complicate Situation | True | By Henry R. Lieberman | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/briton-hits-ship-sales-union-head-urges-their-use-as-scrap-to-avert.html | BRITON HITS SHIP SALES; Union Head Urges Their Use as Scrap to Avert Competition | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/atomic-reactor-liquid-metal-to-transfer-heat-that-is-created-by.html | Atomic Reactor; Liquid Metal to Transfer Heat That Is Created by Fission | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cutlerhammer-in-newark-lease.html | Cutler-Hammer in Newark Lease | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-great-dilemmas-for-stalin-and-his-heir-socialism-at-home-vs.html | The Great Dilemmas -- For Stalin and His Heir; Socialism at home vs. world revolution, revulsion against the police state -- these are big issues. | True | By Isaac Deutscher | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/arolenidsen-students-fiancee-smith-college-alumna-will-bei-bride-of.html | (AROLENIDSEN ] STUDENT'S FIANCEE*; smith College. Alumna Will Bel Bride of Robert C.'Ascher, a J Senior in Medical School I | True | SpeeJat tO Tm NEW NOXX TUaZ.S. I | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-york.html | New York | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/glasgow-rangers-annex-cup-final-down-raith-rovers-20-as-90000-watch.html | GLASGOW RANGERS ANNEX CUP FINAL; Down Raith Rovers, 2-0, as 90,000 Watch Portsmouth Victor at Sunderland | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ice-slows-traffic-coating-on-george-washington-bridge-causes-50.html | ICE SLOWS TRAFFIC; Coating on George Washington Bridge Causes 50 Collisions | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nina-blijmenthal-will-be-married-finch-junior-college-graduate.html | NINA BLIJMENTHAL WILL BE MARRIED; Finch Junior College Graduate Becomes Fiancee of Dr..N.William Winkelman Jr, | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/scarsdale-church-seeks-fund.html | Scarsdale Church Seeks Fund | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/3-tied-in-college-debate.html | 3 Tied in College Debate | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/i-arthur-c-moses-78-hotel-official-dead.html | I ARTHUR C. MOSES, 78, HOTEL OFFICIAL, DEAD | True | Special to Nw Yo: . | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ztkoffmaisel.html | Ztkoff--Maisel | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/two-comments-on-the-progress-of-the-81st-congress.html | TWO COMMENTS ON THE PROGRESS OF THE 81ST CONGRESS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/rats-fed-on-pure-growth-hormone-reach-an-age-that-is-equivalent-to.html | Rats Fed on Pure Growth Hormone Reach an Age That Is Equivalent to 100 in Human Beings | True | By Waldemar Kaempffert | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gratitude-exhibit-extended.html | Gratitude Exhibit Extended | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/marriage-of-barbara-j-meisel.html | Marriage of Barbara J. Meisel | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/child-welfare-bill-in-jersey-endorsed.html | CHILD WELFARE BILL IN JERSEY ENDORSED | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gustav-f-braun.html | GUSTAV F, BRAUN | True | Special to NSW Nor: TIMES, | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/resort-workers-press-demands.html | Resort Workers Press Demands | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/food-convention-set-for-1950.html | Food Convention Set for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/calvert-is-blasted.html | Calvert Is Blasted | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/western-german-state-encounters-new-delays-french-are-believed-to.html | WESTERN GERMAN STATE ENCOUNTERS NEW DELAYS; French Is Believed to Be Holding Up Agreement in Hope of Soviet Accord | True | By Drew Middleton | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ways-to-protect-the-nation.html | WAYS TO PROTECT THE NATION | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/old-concord-gay-melody-by-martha-gwinn-kiser-decorations-by-jane.html | Old Concord; GAY MELODY. By Martha Gwinn Kiser. Decorations by Jane Castle. 214 pp. New York: Longmans, Green & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jeanne-lee-dell-d-w-taylor-wed-church-of-redeemer-in-bryn-mawr.html | JEANNE LEE DELL, D. W, TAYLOR WED; Church of Redeemer in Bryn Mawr Scene of Marriage--Canon Earp Officiates | True | Spectal to Tlts ,zw YOl,._W TL,,ES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/navy-beats-penn-in-swim-ends-season-with-4636-upset-in-competition.html | NAVY BEATS PENN IN SWIM; Ends Season With 46-36 Upset in Competition at Annapolis | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/sportive.html | Sportive | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/cancer-lectures-given-at-scranton-university.html | Cancer Lectures Given At Scranton University | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/how-to-decide.html | HOW TO DECIDE | True | WALTER R. STOREY | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/shakeup-is-asked-on-maritime-unit-taber-hits-commission-delay-on.html | SHAKE-UP IS ASKED ON MARITIME UNIT; Taber Hits Commission Delay on Collections -- Chairman Blames Lack of Funds | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/david-wilson-dies-auto-offigial-74-former-president-of-willys.html | DAVID WILSON DIES; - AUTO OFFIGIAL, 74; ':Former President of Willys Overland Motors, a Founder of Gray Iron Foundries | True | Special to Tm Ngw NoP, x . | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/boston-flower-show-other-events.html | BOSTON FLOWER SHOW -- OTHER EVENTS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/edith-woolsey-married-to-richard-snutt-on-sgth-anniversary-of.html | Edith Woolsey Married to Richard S.Nutt On Sgth Anniversary of Latter's Parengs | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/li-optimistic-on-peace.html | Li Optimistic on Peace | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/costume-jewelry-courtesy-of-monet-pearls-la-tausca.html | Costume jewelry courtesy of Monet. pearls La Tausca. | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hickok-plants-inspected-1000000-worth-of-equipment-in-new.html | HICKOK PLANTS INSPECTED; $1,000,000 Worth of Equipment in New Centralized Set-Up | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pius-celebrates-his-10year-reign-sorrowful-conditions-facing-church.html | PIUS CELEBRATES HIS 10-YEAR REIGN; 'Sorrowful Conditions' Facing Church Curtail Receptions -- Pope Gets Loyalty Pledges | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/n-y-a-c-polo-victor-tops-newark-1311-in-eastern-indoor-12goal-play.html | N. Y. A. C. POLO VICTOR; Tops Newark, 13-11, in Eastern Indoor 12-Goal Play | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/warm-ember.html | WARM EMBER | True | G. B. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/urban-league-awards-256-negroes-in-29-states-to-be-honored-for.html | URBAN LEAGUE AWARDS; 256 Negroes in 29 States to Be Honored for Advances | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eldorado-oh-glittering-promise-by-anne-fisher-294-pp-indianapolis.html | Eldorado; OH GLITTERING PROMISE! By Anne Fisher. 294 pp. Indianapolis: The Bobbs-Merrill Co. $3. | True | ANDREA PARKE. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-goodman-married-h-is-bride-of-orten-pjckson-in-ceremony-at.html | MRs. GOODMAN 'MARRIED; $h IS Bride of Orten. P...Jckson in Ceremony at Ithan | True | Special to Tm Nv No 'lnm, | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/thomas-campbell-98-ihis-temporary-westinghouse-job-lasted-for-51.html | THOMAS CAMPBELL, 98; IHis 'Temporary' Westinghouse Job Lasted for 51 Years | True | Special to Tt NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nurse-shortage-is-cited-hospitals-explain-opposition-to-start-of.html | NURSE SHORTAGE IS CITED; Hospitals Explain Opposition to Start of Licensing | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nassaus-villages-to-hold-elections-contests-are-due-tuesday-in-only.html | NASSAU'S VILLAGES TO HOLD ELECTIONS; Contests Are Due Tuesday in Only 11 of 47 Municipalities of the Long Island County | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/weeks-best-promotions-toppers-priced-841-to-1295-dresses-up-to-3995.html | WEEK'S BEST PROMOTIONS; Toppers Priced $8.41 to $12.95, Dresses Up to $39.95 in Lead | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/heirloom-silver-sold-piecrust-waiter-brings-1300-at-auction-here.html | HEIRLOOM SILVER SOLD; Pie-Crust Waiter Brings $1,300 at Auction Here | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/purpose-of-gift-rules-in-tax-case-husbands-contribution-to-wife.html | PURPOSE OF GIFT RULES IN TAX CASE; Husband's Contribution to Wife Found Designed in Part to Reduce Income Levy | True | By Godfrey N. Nelson | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-ability-to-read-more-rapidly.html | The Ability to Read More Rapidly | True | LEONARD BUDER. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-york-industrial-production-is-seen-as-a-mitigating-factor.html | NEW YORK; Industrial Production Is Seen As a Mitigating Factor | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/seton-hall-on-top-6333-quintet-defeats-scranton-in-the-last-game-of.html | SETON HALL ON TOP, 63-33; Quintet Defeats Scranton in the Last Game of Season | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/paradise-regained-hearing-is-believing-by-marie-hays-hiener.html | Paradise Regained; HEARING IS BELIEVING. By Marie Hays Hiener. Introduction by Rupert Hughes. 126 pp. Cleveland, Ohio: The World Publishing Co. $2. | True | By George W. Martin | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/frontier-days-little-long-rifle-by-edd-winfield-parks-illustrated.html | Frontier Days; LITTLE LONG RIFLE. By Edd Winfield Parks. Illustrated by Bob Meyers. 139 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | F. C. SMITH. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/by-group-and-singly-the-young-irish-artists-three-oneman-shows.html | BY GROUP AND SINGLY; The Young Irish Artists -- Three One-Man Shows | True | S. P. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/where-art-and-economics-meet-an-auction-sale-provides-barometer-of.html | WHERE ART AND ECONOMICS MEET; An Auction Sale Provides Barometer of Change In Price and Taste | True | By Aline B. Louchheim | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-survey-of-the-argentine-mind-the-people-mistrust-us-and-see-us-as.html | A Survey of the Argentine Mind; The people mistrust us and see us as the only barrier to their ascendancy in the Hemisphere. | True | By Milton Bracker | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/easing-of-margin-requirements-advocated-as-in-line-with-change-in.html | Easing of Margin Requirements Advocated As in Line With Change in Other Credits | True | By J. E. McMahon | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/sun-chemical-unit-moves.html | Sun Chemical Unit Moves | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/european-concert-as-seen-in-germany.html | "EUROPEAN CONCERT" AS SEEN IN GERMANY | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-j-j-gray.html | MRS. J. J. GRAY | True | SpeCial to TRI NEW YoRx T1Mus. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eboli-revisited-new-life-stirs-after-long-apathy-there-is-a.html | Eboli Revisited: New Life Stirs; After long apathy there is a resurgence of spirit and the people are tackling their own problems. | True | ROME. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/boycott-of-fair-here-held-germans-plan.html | BOYCOTT OF FAIR HERE HELD GERMANS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/george-e-britton.html | GEORGE E. BRITTON | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/child-to-mrs-edward-ablitt.html | Child to Mrs. Edward Ablitt | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ashbel-t-wall.html | ASHBEL T. WALL | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ireland-scores-triple-beats-wales-by-50-in-swansea-game-to-take.html | IRELAND SCORES 'TRIPLE'; Beats Wales by 5-0 in Swansea Game to Take Rugby Crown | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/senate-body-backs-hull-tariff-setup-reports-house-bill-to-return.html | SENATE BODY BACKS HULL TARIFF SET-UP; Reports House Bill to Return Treaty-Making Powers to the President | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-middle-west-financial-difficulties-hinder-development-of.html | THE MIDDLE WEST; Financial Difficulties Hinder Development of Highways | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/recital-here-april-5-i-to-aid-grenfell-unit.html | -RECITAL HERE APRIL 5' I TO AID GRENFELL UNIT | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/marta-nita-presents-dances-in-times-hall.html | MARTA NITA PRESENTS DANCES IN TIMES HALL | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/amples-fagans.html | AMPLES FAGANS | True | Special to Nsw Yo. . | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-carolina-tree-grows.html | A CAROLINA TREE GROWS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/different-faces-same-enigma.html | "DIFFERENT FACES, SAME ENIGMA" | True | | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-york-96449117.html | NEW YORK | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/design-for-our-economy-guideposts-in-time-of-change-by-john-maurice.html | Design for Our Economy; GUIDEPOSTS IN TIME OF CHANGE. By John Maurice Clark. x + 210 pp. New York: Harper & Bros. $3. | True | By J. K. Galbraith | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-dance-miss-litz-a-modern-dancer-with-a-challenging-approach.html | THE DANCE: MISS LITZ; A Modern Dancer With a Challenging Approach | True | By John Martin | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nick-kearns.html | NICK KEARNS | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/doris-van-iderstine-r-g-brewer-to-wed.html | DORIS VAN IDERSTINE, R. G. BREWER TO WED | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-move-to-aid-workers-over-40-business-groups-to-consider-joining.html | NEW MOVE TO AID WORKERS OVER 40; Business Groups to Consider Joining Committee Proposed to End Employer Prejudice | True | By Alfred R. Zipser Jr. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/new-pact-marks-historic-change-in-our-policy-it-warns-moscow-that.html | NEW PACT MARKS HISTORIC CHANGE IN OUR POLICY; It Warns Moscow That From Now On We Are Dropping Neutrality | True | By James Reston | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tours-for-students-summer-vacation-travel-to-europe-is-approaching.html | TOURS FOR STUDENTS; Summer Vacation Travel to Europe Is Approaching Pre-War Peak Levels | True | By Sydney Holmes | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/radio-opera-fans-sad-as-end-nears-regulars-gather-as-usual-in.html | RADIO OPERA FANS SAD AS END NEARS; Regulars Gather as Usual in Oldest Library as Met's Air Season Wanes | True | By Irving Spiegel | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/julius-caesar-worthington-miners-version-in-modern-dress-proves.html | 'JULIUS CAESAR'; Worthington Miner's Version in Modern Dress Proves Spectacular Television | True | By Jack Gould | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/nlrb-aide-accuses-city-truck-union-trial-examiner-alleges-loan.html | NLRB AIDE ACCUSES CITY TRUCK UNION; Trial Examiner Alleges Loan Violated Secondary Boycott by Employer Picketing | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/jonas-rumpler.html | JONAS RUMPLER | True | Special to 'FHZ NEW Yor. c,c . | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/eilyw-dimwiddie-is-dead-in-virginia-welfare-worker-once-active-in.html | EILYW. DINWIDDIE IS DEAD IN VIRGINIA; Welfare Worker, Once Active in Child Care Service, Led Drive on Slum Area Here | True | Special to NZW YoiJ ThUgS. , | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/iness-sets-discus-record-toss-of-164-feet-5-34-inches-tops-junior.html | INESS SETS DISCUS RECORD; Toss of 164 Feet 5 3/4 Inches Tops Junior College Mark | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-chinese-problem-russias-race-for-asia-by-george-creel-264-pp.html | The Chinese Problem; RUSSIA'S RACE FOR ASIA. By George Creel. 264 pp. Indianapolis: Bobbs-Merrill Company. $2.75. | True | By Nathaniel Peffer | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/medical-research-thirteen-scientists-are-granted-markle-fund.html | Medical Research; Thirteen Scientists Are Granted Markle Fund Scholarships | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/ireland-captures-eastern-ski-title-schoolboy-star-uses-car-wax-in.html | IRELAND CAPTURES EASTERN SKI TITLE; Schoolboy Star Uses Car Wax in Taking Downhill Crown -- Arneberg Finishes Second | True | By Frank Elkins | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/higher-pay-urged-for-nine-agencies-hoover-commission-would-lift.html | HIGHER PAY URGED FOR NINE AGENCIES; Hoover Commission Would Lift Salaries in FTC and Others to Assure Capable Men | True | By H. Walton Cloke | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/bayard-in-buckskin-my-life-with-buffalo-bill-by-dan-muller.html | Bayard in Buckskin; MY LIFE WITH BUFFALO BILL. By Dan Muller. Illustrated with drawings by the author. 303 pp. Chicago: Reilly & Lee. $4. | True | H. B. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/key-men-fusion-friends-broady-directed-work-that-gave-ryan-marriage.html | KEY MEN FUSION FRIENDS; Broady Directed Work That Gave Ryan Marriage Annulment | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/races-of-britain.html | Races of Britain | True | W. H. W. SABINE | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/tourists-get-458-for-8-comptons-125-paces-english-cricketers-at.html | TOURISTS GET 458 FOR 8; Compton's 125 Paces English Cricketers at Capetown | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/u-s-japan-firms-in-deal-tokyo-expected-to-ratify-pact-on.html | U. S., JAPAN FIRMS IN DEAL; Tokyo Expected to Ratify Pact on Distributing Oil Products | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/austria-forewarned-of-treaty-stalemate.html | AUSTRIA FOREWARNED OF TREATY STALEMATE | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/a-a-u-swim-titles-go-to-sheff-mdermott.html | A. A. U. SWIM TITLES GO TO SHEFF, M'DERMOTT | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/oklahoma-victor-5544-beats-colorado-and-will-play-nebraska-for-big.html | OKLAHOMA VICTOR, 55-44; Beats Colorado and Will Play Nebraska for Big 7 Title | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/carrollburkewitz.html | Carroll--Burkewitz | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/gen-wh-draper-jr-weds-marries-eunice-barzynskiroyall-serves-as_bet.html | GEN. W..H. DRAPER JR, WEDS; Marries Eunice Barzynski--Royall Serves as _Be.t Man | True | SpectId to Tin: N 0. 'nm. ] | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hollywood-items-eric-johnston-smooths-ruffled-feelings-production.html | HOLLYWOOD ITEMS; Eric Johnston Smooths Ruffled Feelings -- Production Economy Shows Results | True | By Thomas F. Brady | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/teaching-tricks-the-card-wizard-an-easy-course-of-tricks-by-bill.html | Teaching Tricks; THE CARD WIZARD: An Easy Course of Tricks. By Bill Turner. Illustrated Nelson C. Hahne. 194 pp. Philadelphia: David McKay Company. $2.50. | True | By Barrows Mussey | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/in-wves-is-married-ireire-michael-eil-ane-.html | in W'ves, Is Married IR.eire : ',; Mich,ael Ei'l a:ne" ;' | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/miss-bassevitchs-troth-sarah-lawrence-senior-to-be-bride-of-samuel.html | MISS BASSEVITCH'S TROTH; Sarah Lawrence Senior to Be Bride of Samuel Golding | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/minneapolis-merchants-optimistic-despite-return-of-buyers-market.html | MINNEAPOLIS; Merchants Optimistic Despite Return of Buyers' Market | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/yankee-college-golf-may-7.html | Yankee College Golf May 7 | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/boston-business-men-maintaining-a-crossedfingers-attitude.html | BOSTON; Business Men Maintaining a "Crossed-Fingers" Attitude | True | Special to THE NEW YORK TIMES. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/french-public-finances-new-movie.html | FRENCH PUBLIC FINANCES NEW MOVIE | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-w-s-soetemon.html | MRS. W. S. SOETEMON | True | Speclat to Tz Nzw Yolx Trr.s | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/churchill-as-a-master-stylist-at-his-best-a-brilliant-anthology.html | CHURCHILL AS A MASTER STYLIST; At His Best, a "Brilliant" Anthology Discloses, His Prose Is Like a Saber | True | By Alistair Cooke | | C1B 183833 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/mrs-s-l-jenkinson.html | MRS. S. L. JENKINSON | True | Special to TrE NEW Yollc TIJaT...S. | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/touring-tent-dramas-come-back-touring-tent-dramas-come-back.html | TOURING TENT DRAMAS COME BACK; TOURING TENT DRAMAS COME BACK | True | By Don Carle Gillette | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/pamela-prindle-to-become-bride-i-graduate-of-finch-betrothed-to.html | PAMELA PRINDLE .TO BECOME BRIDE; i Graduate of Finch Betrothed : to Richard I. Wright, Who/ Is a'Senior at Yale | True | spectal to Nv NOK | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/hilliard-to-address-forum.html | Hilliard to Address Forum | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/southern-educators-see-a-regional-college-program-as-sure-way-to.html | Southern Educators See a Regional College Program as Sure Way to Raise Standards | True | By Benjamin Fine | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/stalemate-is-unbroken-in-indonesian-dispute-neither-side-is-willing.html | STALEMATE IS UNBROKEN IN INDONESIAN DISPUTE; Neither Side Is Willing to Give In and U. N. Foresees a Long War | True | By A. M. Rosenthal | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/the-vegetable-plot-when-properly-managed-it-can-supply-both-the.html | THE VEGETABLE PLOT; When Properly Managed, It Can Supply Both the Freezer and the Table | True | By Ruth Gannon | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/camera-notes-a-new-bolsey-miniature-movie-club-show.html | CAMERA NOTES; A New Bolsey Miniature -- Movie Club Show | True | | | C1B 183833 | |
| 1949-03-13 | 1949-03-13 | https://www.nytimes.com/1949/03/13/archives/south-firmly-backs-filibuster-in-senate-public-sentiment-supports.html | SOUTH FIRMLY BACKS FILIBUSTER IN SENATE; Public Sentiment Supports Fight on Truman's Civil-Rights Program | True | By George Hatcher | | C1B 183833 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/another-helicopter-saves-2-boys-shipwrecked-all-night-on-a-bar.html | Another Helicopter Saves 2 Boys 'Shipwrecked' All Night on a Bar; HELICOPTER SAVES SHIPWRECKED BOYS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rover-six-victor-over-flyers-110-gets-5-goals-in-both-second-and-3d.html | ROVER SIX VICTOR OVER FLYERS, 11-0; Gets 5 Goals in Both Second and 3d Periods at Garden in Routing Canadians | True | By William J. Briordy | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/five-fishermen-rescued.html | Five Fishermen Rescued | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/anis-fuleihan-gives-a-keyboard-program.html | ANIS FULEIHAN GIVES A KEYBOARD PROGRAM | True | C. H. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/fordham-promotes-8-of-faculty.html | Fordham Promotes 8 of Faculty | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/jewish-music-heard-fourth-annual-event-is-held-before-1000-at-town.html | JEWISH MUSIC HEARD; Fourth Annual Event Is Held Before 1,000 at Town Hall | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/central-america-air-rates-cut.html | Central America Air Rates Cut | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/former-childs-president-heads-rankin-associates.html | Former Child's President Heads Rankin Associates | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cut-asked-in-role-of-army-engineers-hoover-board-favors-giving.html | CUT ASKED IN ROLE OF ARMY ENGINEERS; Hoover Board Favors Giving Flood-Curb Work to a Bigger Department of Interior CUT ASKED IN ROLE OF ARMY ENGINEERS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/marshall-promises-aid-to-gi-far-from-family.html | Marshall Promises Aid To GI Far From Family | True | By the United Press. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/two-join-tuberculosis-group.html | Two Join Tuberculosis Group | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lehrerherz-handball-victors.html | Lehrer-Herz Handball Victors | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/designers-group-elects.html | Designers Group Elects | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/siegel-presents-recital-at-piano-displays-finest-work-in-six-of.html | SIEGEL PRESENTS RECITAL AT PIANO; Displays Finest Work in Six of Beethoven's 'Bagatelles' at Town Hall Program | True | N. S. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/party-to-help-nearly-new-shop.html | Party to Help Nearly New Shop | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/barbara-harnett-a-bride-has-cousin-as-attendant-at-her-wedding-to.html | BARBARA HARNETT A BRIDE; Has Cousin as Attendant at Her Wedding to Kenneth L. Well | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/myrna-loy-goes-to-rome.html | Myrna Loy Goes to Rome | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/latreille-wins-rock-derby.html | Latreille Wins Rock Derby | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/1948-earnings-of-7804490-are-reported-by-newport-news-shipbuilding.html | 1948 Earnings of $7,804,490 Are Reported By Newport News Shipbuilding & Drydock | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/will-discuss-school-religion.html | Will Discuss School Religion | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/jones-beach-underpass-ready.html | Jones Beach Underpass Ready | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/textile-men-to-fete-moyle.html | Textile Men to Fete Moyle | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/school-seeks-150000.html | School Seeks $150,000 | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/shabbiness-traps-thief-10000-in-loot-is-recovered-after-park-ave.html | SHABBINESS TRAPS THIEF; $10,000 in Loot Is Recovered After Park Ave. Robbery | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/ethical-import-given-atomic-era-dr-ratcliffe-foresees-science-being.html | ETHICAL IMPORT GIVEN ATOMIC ERA; Dr. Ratcliffe Foresees Science Being Applied to Exploring Man's Moral Capacity | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-stock-issue-approved.html | New Stock Issue Approved | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/springs-advent-finds-world-alive-with-trouble-spots-developments-on.html | Spring's Advent Finds World Alive With Trouble Spots; Developments on Both Sides of Iron Curtain Give Substance to Seasonal Crop of Rumors | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/papal-anniversary-observed.html | Papal Anniversary Observed | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dyrgall-triumphs-in-run-shows-way-in-142-mile-grind-boston-a-a-team.html | DYRGALL TRIUMPHS IN RUN; Shows Way in 14.2 Mile Grind -- Boston A. A. Team Victor | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/justin-h-forrest.html | JUSTIN H. FORREST | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/kearny-scots-top-n-y-americans-21-brookhattan-plays-to-22-tie-with.html | KEARNY SCOTS TOP N. Y. AMERICANS, 2-1; Brookhattan Plays to 2-2 Tie With Kearny Celtics Eleven -- Hispanos Held to Draw | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/basic-commodities-down-decline-from-2713-on-march-4-to-2686-on.html | BASIC COMMODITIES DOWN; Decline From 271.3 on March 4 to 268.6 on March 11 | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/prepares-to-change-tire-dies.html | Prepares to Change Tire, Dies | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/catholic-church-seen-facing-fight-sheen-predicts-world-attack-on-a.html | CATHOLIC CHURCH SEEN FACING FIGHT; Sheen Predicts World Attack on a Contradictory Basis as in Case of Christ | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/marriage-announcement-1-no-title-troth-announced-of-miss-fergusson.html | Marriage Announcement 1 -- No Title; TROTH ANNOUNGED OF MISS FERGU'SSON Rochester Girl to Be Married :to Jerold B. Foland, Alumnus of Deerfield and Amherst | True | Speclal to Nzw Yo Tnzs. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/navajo-health-aid-found-inadequate-less-than-20-a-person-allotted.html | NAVAJO HEALTH AID FOUND INADEQUATE; Less Than $20 a Person Allotted for 60,000 on Arizona Reservation | True | By Gladwin HillSpecial to the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/daughter-to-mrs-philip-v-nashi.html | Daughter to Mrs. Philip V. Nashl | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/heads-new-york-fund-unit.html | Heads New York Fund Unit | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/scandinavian-book-award.html | Scandinavian Book Award | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/kaiserfrazer-plans-to-reopen-its-plant.html | KAISER-FRAZER PLANS TO REOPEN ITS PLANT | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/literate-german-broadcasts.html | Literate German Broadcasts | True | JULIUS EPSTEIN. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/extremes-of-elegance-and-sophistication-shown-in-spring-hat.html | Extremes of Elegance and Sophistication Shown in Spring Hat Offerings by Hopkins | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/luther-c-straw.html | LUTHER C. STRAW | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/miss-streit-married-to-horace-n-adler.html | MISS STREIT MARRIED TO HORACE N. ADLER | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/airlines-see-rush-in-easter-traffic-winter-vacation-reservations.html | AIRLINES SEE RUSH IN EASTER TRAFFIC; Winter Vacation Reservations Impel Request for Longer Time on Reduced Fares | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/court-attaches-at-mass.html | Court Attaches at Mass | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/boyd-defies-umw-will-not-back-out-mine-bureau-chief-unmoved-by.html | BOYD DEFIES UMW; WILL NOT 'BACK OUT'; Mine Bureau Chief Unmoved by Lewis Edict -- Independents, CIO Assail Stoppage | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/big-stock-offering-for-utility-today-general-public-utilities-corp.html | BIG STOCK OFFERING FOR UTILITY TODAY; General Public Utilities Corp. to Sell 880,000 Shares of Subsidiary | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rangers-battle-to-deadlock-with-canadiens-before-10117-fans-at.html | Rangers Battle to Deadlock With Canadiens Before 10,117 Fans at Garden; SHERO'S LATE GOAL KNOTS COUNT AT 1-1 Ranger Tally in Third Period Spoils Durnan's Chances for His 11th Shut-Out MONTREAL FIRST TO SCORE Chamberlain Beats Rayner in 17:14 of Second Session on a Pass From Mosdell | True | By Joseph C. Nichols | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/colby-cleve-artists-flcee-descendant-of-william-colgate-engaged-to.html | COLBY CLEVE ARTIST'S FLCEE; Descendant of William Colgate Engaged to Russell Woeltz of the Calhoun School | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/two-reserve-pilots-killed.html | Two Reserve Pilots Killed | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/belgium-in-soccer-tie-33.html | Belgium in Soccer Tie, 3-3 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dr-f-f-williams-dies-st-lawrence-county-leader-91-victim-of.html | DR. F. F. WILLIAMS DIES; St. Lawrence County Leader, 91, Victim of Train-Car Crash | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/american-envoy-reading-apology-in-cuba.html | AMERICAN ENVOY READING APOLOGY IN CUBA | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/judith-youhglieb-beooies-a-brioe-wears-gown-of-lace-and-tulle-at.html | JUDITH YOUHGLIEB BEOOIES A BRIOE; Wears Gown of Lace and Tulle at Wedding to Elie Scha. lit, Shippino Firm Official | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dedication-to-christ-urged.html | Dedication to Christ Urged | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/exchange-takes-poll-on-retiring-seats.html | EXCHANGE TAKES POLL ON RETIRING SEATS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/russias-48-wheat-crop-is-put-at-billion-bushels.html | Russia's '48 Wheat Crop Is Put at Billion Bushels | True | By the United Press. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/middlecoff-and-ferrier-easily-capture-miami-golf-final-two-records.html | Middlecoff and Ferrier Easily Capture Miami Golf Final; TWO RECORDS FALL IN 9-AND-8 VICTORY Middlecoff-Ferrier Brilliant in Beating Alexander-Cooper in Miami 4-Ball Final HAVE MORNING CARD OF 59 Winners Post a Best-Ball 29 for First Nine -- Both Are New Marks for Tourney | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/recital-by-artur-rubinstein.html | Recital by Artur Rubinstein | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/newsprint-output-up-production-last-month-highest-of-any-february.html | NEWSPRINT OUTPUT UP; Production Last Month Highest of Any February on Record | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/deaths-on-roads-of-state-drop-6-figures-issued-at-albany-also-show.html | DEATHS ON ROADS OF STATE DROP 6%; Figures Issued at Albany Also Show Record Low Ratio to Miles of Auto Travel | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/case-of-ousted-police-in-court.html | Case of Ousted Police in Court | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/neists-208-takes-open-walla-walla-golfer-gets-68-on-final-round-at.html | NEIST'S 208 TAKES OPEN; Walla Walla Golfer Gets 68 on Final Round at Gainesville | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/import-ban-ended-on-argentine-fruit-shipping-is-resumed-under.html | IMPORT BAN ENDED ON ARGENTINE FRUIT; Shipping Is Resumed Under Method Keeping Cargo at 33 Degrees to Kill Flies | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/covering-by-bears-aids-british-prices-recent-improvement-not-taken.html | COVERING BY BEARS AIDS BRITISH PRICES; Recent Improvement Not Taken as Evidence of Return of Confidence to Investors NEW BUDGET IS AWAITED But Political Outlook Still Is Unfavorable -- Business Trends Traced | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/safety-awards-for-taxi-men.html | Safety Awards for Taxi Men | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/asks-for-return-to-simple-living-dr-mccracken-deplores-our-emphasis.html | ASKS FOR RETURN TO SIMPLE LIVING; Dr. McCracken Deplores Our Emphasis on Material Things at Expense of the Spiritual | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/farm-products-index-in-state-shows-drop.html | FARM PRODUCTS INDEX IN STATE SHOWS DROP | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/colin-stewart-annexes-the-slalom-to-take-eastern-combined-crown.html | Colin Stewart Annexes the Slalom To Take Eastern Combined Crown; Dartmouth Skier Adds Triumph in Obstacle Race to 6th in Downhill for 274 Points -- Henderson Second With 276 Score | True | By Frank Elkinsspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/compromise-is-no-solution.html | COMPROMISE IS NO SOLUTION | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/steel-output-rises-to-102-of-capacity-gain-of-a-point-brings-ingot.html | STEEL OUTPUT RISES TO 102% OF CAPACITY; Gain of a Point Brings Ingot Tonnage to New Weekly High, With March Record in View STEEL OUTPUT RISES TO 102% OF CAPACITY | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/pirates-halt-cubs-again-3-1.html | Pirates Halt Cubs Again, 3 -- 1 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/land-shift-may-bring-revolt-german-says.html | LAND SHIFT MAY BRING REVOLT, GERMAN SAYS | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/g-harold-smith.html | G. HAROLD SMITH | True | Special to Tin: N'W YOP. TrM. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/retail-prices-decline-fairchild-index-shows-04-drop-for-month-01.html | RETAIL PRICES DECLINE; Fairchild Index Shows 0.4% Drop for Month, 0.1% Rise for Year | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/union-leader-hopeful-kosik-at-wilkesbarre-says-he-doubts-miners.html | UNION LEADER HOPEFUL; Kosik, at Wilkes-Barre, Says He Doubts Miners Will Suffer | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/mother-twin-babies-die-in-oil-stove-fire.html | MOTHER, TWIN BABIES DIE IN OIL STOVE FIRE | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/style-contrasts-offered-in-show-costumes-by-bernard-newman-and.html | STYLE CONTRASTS OFFERED IN SHOW; Costumes by Bernard Newman and Irene of Hollywood Presented Together | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rev-marvin-h-stettler.html | REV. MARVIN H. STETTLER | True | Special to Tm lsw No[. Tnzs. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/alp-group-to-protest-bills.html | ALP Group to Protest Bills | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/vacuum-foods-corp-finances.html | Vacuum Foods Corp. Finances | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/displaced-children-pay-prebirthday-call-on-scientist.html | DISPLACED CHILDREN PAY PRE-BIRTHDAY CALL ON SCIENTIST | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/oneyear-maturities-of-u-s-45578737013.html | ONE-YEAR MATURITIES OF U. S. $45,578,737,013 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/states-chiefs-map-share-in-gop-policy-partys-first-meeting-of-kind.html | STATES CHIEFS MAP SHARE IN GOP POLICY; Party's First Meeting of Kind Names 3 to Guiding Group -- Sharp Splits Indicated STATES CHIEFS ACT TO AID GOP POLICY | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/elenore-spencer-sings-17yearold-coloratura-soprano-heard-in-her.html | ELENORE SPENCER SINGS; 17-Year-Old Coloratura Soprano Heard in Her Local Debut | True | R. P. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-drug-producer-schenley-laboratories-to-make-streptomycin-in.html | NEW DRUG PRODUCER; Schenley Laboratories to Make Streptomycin in Indiana | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/truman-worships-at-naval-chapel-president-and-vinson-walk-half-a.html | TRUMAN WORSHIPS AT NAVAL CHAPEL; President and Vinson Walk Half a Mile to Church at Key West Base | True | By Anthony Levierospecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/closure-proposal.html | Closure Proposal | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/the-courts-bill-at-albany.html | THE COURTS BILL AT ALBANY | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/coal-stoppage-on-with-umw-facing-loss-of-68000000-425000-miners.html | COAL STOPPAGE ON WITH UMW FACING LOSS OF $68,000,000; 425,000 Miners Start Walkout in Obedience to Lewis Call for Two-Week Holiday EARLY EFFECT DISCOUNTED But Steel Firms Are Disturbed as Loss of Reserve Looms -- Rail Lay-Offs Grow COAL STOPPAGE ON IN EASTERN MINES | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/brooks-set-back-champions-6-to-0-braves-get-only-two-singles-both.html | BROOKS SET BACK CHAMPIONS, 6 TO 0; Braves Get Only Two Singles, Both by Dark, Off Erskine, Banta, Ramsdell, Laga ABRAMS IS BATTING STAR Drives Four Hits in Row, One a 3-Run Homer Off Sain in Second -- 9,675 See Game | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/paris-sees-slump-as-prime-problem-tightness-of-money-reflected-by.html | PARIS SEES SLUMP AS PRIME PROBLEM; Tightness of Money Reflected by Depression of Shares, Failures in Business PARIS SEES SLUMP AS PRIME PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/brookhattan-rallies-for-tie.html | Brookhattan Rallies for Tie | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/coudert-proposes-electoral-change.html | COUDERT PROPOSES ELECTORAL CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/spellman-dedicates-iona-college-library.html | SPELLMAN DEDICATES IONA COLLEGE LIBRARY | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/nurses-to-meet-wednesday.html | Nurses to Meet Wednesday | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/found-dead-at-princeton-honor-student-hanged-from-door-apparently-a.html | FOUND DEAD AT PRINCETON; Honor Student, Hanged From Door, Apparently a Suicide | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/mrs-bruce-odium-has-a-son.html | Mrs. Bruce Odium Has. a Son | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/john-wilson-valiant.html | JOHN WILSON VALIANT | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/herbert-m-shivers.html | HERBERT M. SHIVERS | True | SpelB to THS NEW YOK T1.tES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rigney-has-heart-attack-giants-infielder-stricken-after-leaving.html | RIGNEY HAS HEART ATTACK; Giants' Infielder Stricken After Leaving Game at Phoenix | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/china-policy-demanded-letter-from-fifty-senators-is-forwarded-to.html | CHINA POLICY DEMANDED; Letter From Fifty Senators Is Forwarded to Acheson | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/needless-jailing-of-youths-denied-justice-hill-challenges-some-of.html | NEEDLESS JAILING OF YOUTHS DENIED; Justice Hill Challenges Some of the Charges in Report by a Welfare Agency | True | By Lucy Freeman | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lady-aberdeen.html | LADY ABERDEEN | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bridge-title-decided-mixed-teamoffour-headed-by-mrs-sobel-wins.html | BRIDGE TITLE DECIDED; Mixed Team-of-Four Headed by Mrs. Sobel Wins Eastern Play | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/nell-c-brooks.html | NEIL C. BROOKS | True | Specter to T tlv YOlt Tms. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/would-curb-candy-candy-giving-dentistry-professor-for-law-on-feeding.html | WOULD CURB CANDY GIVING; Dentistry Professor for Law on Feeding Children of Others | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/200-princetonians-will-make-own-beds-in-lieu-of-10-rise-in.html | 200 Princetonians Will Make Own Beds In Lieu of 10% Rise in Dormitory Rent | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/murphy-in-st-nick-ring-engages-la-falgio-in-feature-tonight-howard.html | MURPHY IN ST. NICK RING; Engages La Falgio in Feature Tonight -- Howard Bout Set | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/holy-week-operas-for-metropolitan-parsifal-and-lucia-will-be-sung.html | HOLY WEEK OPERAS FOR METROPOLITAN; ' Parsifal' and 'Lucia' Will Be Sung Twice Each -- Benefit Listed for Guild Fund | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-england-areas-adding-industries.html | NEW ENGLAND AREAS ADDING INDUSTRIES | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/captain-stricken-at-fire-dies-1.html | Captain Stricken at Fire Dies 1 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/zion-leaders-seek-dr-silver-as-head.html | ZION LEADERS SEEK DR. SILVER AS HEAD | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/hugsted-victor-on-coast.html | Hugsted Victor on Coast | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/soviet-zone-deaths-rise.html | Soviet Zone Deaths Rise | True | By Drew Middletonspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/selfdenial-prescribed-methodist-preacher-calls-for-spiritual.html | SELF-DENIAL PRESCRIBED; Methodist Preacher Calls for Spiritual Discipline in Lent | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/exhibition-of-paintings-by-louis-bouche-is-a-feature-of-this-weeks.html | Exhibition of Paintings by Louis Bouche Is a Feature of This Week's Art Events | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lieut-harry-brennan.html | LIEUT. HARRY BRENNAN | True | SPecial to T 'ORIC | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/miss-lisa-mgraw-engaged-to-wed-l-finch-junior-college-graduate1.html | MISS LISA M'GRAW ENGAGED TO WED; L Finch Junior College Graduate1 Fiancee of James Stoltzfus, ./ a Senior at Princeton / | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/simple-furniture-of-china-is-copied-reproductions-at-sloans-belie.html | SIMPLE FURNITURE OF CHINA IS COPIED; Reproductions at Sloan's Belie Popular Notion That Such Pieces Are Gaudy | True | By Mary Roche | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/college-heads-ask-state-compromise-private-presidents-for-better.html | COLLEGE HEADS ASK STATE COMPROMISE; Private Presidents for Better Defining Regents, Trustees Roles, Pushing Tuition Aid Son of Late President Elected L. I. U. Trustee | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/additional-funds-needed-for-feeding-of-children.html | Additional Funds Needed For Feeding of Children | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/judge-levinthal-elected-philadelphian-is-new-president-of-jewish.html | JUDGE LEVINTHAL ELECTED; Philadelphian Is New President of Jewish Publication Society | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/elt-to-give-brooklyn-u-s-a.html | ELT to Give 'Brooklyn, U. S. A.' | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/miss-janet-mwilliam.html | MISS JANET M'WILLIAM | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/manila-approves-typhoon-parley.html | Manila Approves Typhoon Parley | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/icelanders-arrive-for-atlantic-talks-foreign-minister-heads-group.html | ICELANDERS ARRIVE FOR ATLANTIC TALKS; Foreign Minister Heads Group in Washington to Consider Position in Alliance BARS PEACETIME BASES Danes Winding Up Parleys at State Department -- Contact With Italy Due This Week | True | By Jay Walzspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/federal-aid-urged-for-all-u-s-ships-states-marine-corporations-plan.html | FEDERAL AID URGED FOR ALL U. S. SHIPS; States Marine Corporation's Plan Would Cut Advantage of Foreign Vessels | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/changes-at-johnsons-wax.html | Changes at Johnson's Wax | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-pulp-process-saves-550-a-ton-rochester-machinery-maker.html | NEW PULP PROCESS SAVES $5.50 A TON; Rochester Machinery Maker Describes New Equipment for Quebec Paper Mill | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bella-skolnick-wed-in-brooklyn.html | Bella Skolnick Wed in Brooklyn | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/earnings-mark-set-by-general-motors-net-sales-of-4701770340-income.html | EARNINGS MARK SET BY GENERAL MOTORS; Net Sales of $4,701,770,340, Income of $440,447,724 Reported by Company EQUAL TO $9.72 A SHARE Margin of Return, However, Is Lower Than Before War -- 1,628,821 Cars Made EARNINGS MARK SET BY GENERAL MOTORS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/week-shows-loss-in-cotton-futures-market-down-2-to-27-points-as.html | WEEK SHOWS LOSS IN COTTON FUTURES; Market Down 2 to 27 Points as Developments Lag -- Big Crop Indicated | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/piperack-stores-seen-on-increase-clothing-chains-8-new-outlets.html | PIPE-RACK' STORES SEEN ON INCREASE; Clothing Chain's 8 New Outlets Prove Economy of Operation Over Conventional Retailing OVERHEAD COSTS ARE LOW Low-Rent Lofts, Few Fixtures Permit Successful Business at Half Normal Mark-Ups | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/garment-bags-get-fitting-to-closets.html | GARMENT BAGS GET FITTING TO CLOSETS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/einstein-at-seventy.html | EINSTEIN AT SEVENTY | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/productivity-rise-held-not-general-national-conference-boards.html | PRODUCTIVITY RISE HELD NOT GENERAL; National Conference Board's Analysis Finds Advances in Some Manufactures | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/approach-to-problem-praised.html | Approach to Problem Praised | True | GEORGE J. BROWN. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/business-notes-u-s-rubber-co-names-assistant-to-president.html | BUSINESS NOTES; U. S. Rubber Co. Names Assistant to President | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/would-bar-2-in-parade-hibernians-want-connolly-and-davis-kept-out.html | WOULD BAR 2 IN PARADE; Hibernians Want Connolly and Davis Kept Out of Council Group | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/silvermanserman.html | Silverman---Serman | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/mrs-a-f-anderson-heads-the-y-w-c-a-new-yorker-elected-under-new.html | MRS. A. F. ANDERSON HEADS THE Y. W. C. A.; New Yorker Elected Under New Constitution, Which Combines Two Offices | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-treasurer-elected-by-columbia-university.html | New Treasurer Elected By Columbia University | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lundberg-first-in-meet-leads-field-in-norway-skating-henry-of.html | LUNDBERG FIRST IN MEET; Leads Field in Norway Skating -- Henry of Chicago Fourth | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/oklahoma-names-west-owen.html | Oklahoma Names West, Owen | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/wiretapping-so-widespread-officials-use-phones-cagily-wiretapping.html | Wiretapping So Widespread Officials Use Phones Cagily; WIRETAPPING RIFE IN CITY'S OFFICES | True | By Joseph Ingraham | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rail-talks-press-yardmaster-issue-accord-reached-on-applying-40hour.html | RAIL TALKS PRESS YARDMASTER ISSUE; Accord Reached on Applying 40-Hour Week to 1,000,000 in Non-Operating Unions | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/news-of-food-radarange-among-future-home-marvels-it-cooks-a-chicken.html | News of Food; Radarange Among Future Home Marvels; It Cooks a Chicken in Only Two Minutes | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/4-flee-prague-in-plane-land-in-u-s-zone-of-germany-want-names.html | 4 FLEE PRAGUE IN PLANE; Land in U. S. Zone of Germany -- Want Names Withheld | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/leafs-subdue-hawks-31-clinch-berth-in-stanley-cup-hockey-playoff.html | LEAFS SUBDUE HAWKS, 3-1; Clinch Berth in Stanley Cup Hockey Play-Off Series | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/benjamin-l-cherwin.html | BENJAMIN L. CHERWIN | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bnai-brith-leader-urges-civil-rights.html | B'NAI BRITH LEADER URGES CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rome-scholarships-won-by-10-americans.html | ROME SCHOLARSHIPS WON BY 10 AMERICANS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/barber-captures-ski-jump-laurels-takes-class-a-eastern-crown-on.html | BARBER CAPTURES SKI JUMP LAURELS; Takes Class A Eastern Crown on Leaps of 183, 197 Feet -- Falk Class B Victor | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/medical-insurance-scored-and-hailed.html | MEDICAL INSURANCE SCORED AND HAILED | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/souvenirs-of-u-s-put-on-milwaukee-5000-worth-fills-slop-chest-of.html | SOUVENIRS OF U. S. PUT ON MILWAUKEE; $5,000 Worth Fills 'Slop Chest' of Cruiser for Purchases by Russian Crew | True | By Will Lissnerspecial To The New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/egypt-asks-equality-in-scholarship-pact.html | EGYPT ASKS EQUALITY IN SCHOLARSHIP PACT | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/revue-for-st-johns-college.html | Revue for St. John's College | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/both-girls-enjoy-oversea-job-swap-jersey-worker-gains-weight-in.html | BOTH GIRLS ENJOY OVERSEA JOB SWAP; Jersey Worker Gains Weight in Britain -- English Partner Delights in Our Foods SPEECH ADJUSTING SLOW Factory Toil Less 'Intensive' on Other Side -- Speed at Task Hard for Visitor Here | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/for-moral-reappraisal-pastor-suggests-study-to-clear-confusion-and.html | FOR MORAL REAPPRAISAL; Pastor Suggests Study to Clear Confusion and Hypocrisy | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/views-vary-as-experiment-bans-group-judging-at-white-plains-lineup.html | Views Vary as Experiment Bans Group Judging at White Plains; Line-Up of Saw Mill River Breed Winners to Replace Best-in-Show Spectacle Is Well Received -- Gate Loss Cited | True | By John RendelSpecial to the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/red-sox-13-blows-conquer-reds-72-williams-home-run-launches-boston.html | RED SOX' 13 BLOWS CONQUER REDS, 7-2; Williams' Home Run Launches Boston Attack -- Mueller Connects for Cincinnati | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/womens-ski-title-to-rose-stewart-she-completes-eastern-sweep-with.html | WOMEN'S SKI TITLE TO ROSE STEWART; She Completes Eastern Sweep With Victory in Slalom to Take Combined Honors | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/41-pacifists-oppose-tax-refusal-to-pay-whole-income-levy-laid-to.html | 41 PACIFISTS OPPOSE TAX; Refusal to Pay Whole Income Levy Laid to 'War' Spending | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/skelly-oil-income-sets-new-records-gross-and-net-in-1948-far-above.html | SKELLY OIL INCOME SETS NEW RECORDS; Gross and Net in 1948 Far Above Old Marks -- Latter Equaled $36.04 a Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/contingency-of-pay-rises.html | Contingency of Pay Rises | True | A. J. KOVAR. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/compensation-bill-is-ready-in-albany-republicans-to-offer-measure.html | COMPENSATION BILL IS READY IN ALBANY; Republicans to Offer Measure Tonight -- Stiff Opposition Expected on Floor | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/express-chief-cool-to-station-pickets-president-of-union-of-railway.html | EXPRESS CHIEF COOL TO STATION PICKETS; President of Union of Railway Agency Clerks Is Expected to Disapprove Plan | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/free-russia-move-is-organized-here-kerensky-premier-in-1917-asks.html | FREE RUSSIA' MOVE IS ORGANIZED HERE; Kerensky, Premier in 1917, Asks Emigres to 'Start Anew' -- Unit Set Up in Paris Also | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/publisher-moves-to-jersey.html | Publisher Moves to Jersey | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/john-m-kilcullen-sr.html | JOHN M. KILCULLEN SR. | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/colombian-parties-clash-conservative-liberal-papers-both-tell-of.html | COLOMBIAN PARTIES CLASH; Conservative, Liberal Papers Both Tell of Casualties | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/meat-remains-plentiful.html | Meat Remains Plentiful | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/foreign-exchange-rates-week-ended-march-11-1949.html | FOREIGN EXCHANGE RATES; Week ended March 11, 1949 | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/senate-conferees-make-some-gains-on-closure-truce-factions-in.html | SENATE CONFEREES MAKE SOME GAINS ON CLOSURE TRUCE; Factions in Dispute Support Wherry Compromise to Let Gag Rule Be Applied FILIBUSTER IDEA RETAINED Any Accord Is Unlikely to Be Stiff Enough to Permit Civil Rights Action This Session PROGRESS IS MADE ON CLOSURE TRUCE | True | By William S. Whitespecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/italy-seeks-new-grip-on-colonies-in-africa.html | ITALY SEEKS NEW GRIP ON COLONIES IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/local-greek-units-carry-on-in-south-armys-9th-division-winds-up-its.html | LOCAL GREEK UNITS CARRY ON IN SOUTH; Army's 9th Division Winds Up Its Peloponnesian Drive -Sparta Forms Own Force | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/manhattan-chess-victor-beats-west-side-ymca-team-as-league-play.html | MANHATTAN CHESS VICTOR; Beats West Side Y.M.C.A. Team as League Play Starts, 7-0 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/serious-fighting-is-over-expanded-israel-emerges-borders-of-new.html | Serious Fighting Is Over; Expanded Israel Emerges; Borders of New Nation Expected to Follow the Existing Military Lines | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/books-authors.html | Books -- Authors | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/advertising-news-and-notes-president-named-to-head-anderson-davis.html | Advertising News and Notes; President Named to Head Anderson, Davis & Platte | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/aurora-ragaini-plays-mozart-and-beethoven-music-heard-at-pianists.html | AURORA RAGAINI PLAYS; Mozart and Beethoven Music Heard at Pianist's Recital | True | R. P. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/for-religious-freedom-father-holden-decries-fears-of-change-of.html | FOR RELIGIOUS FREEDOM; Father Holden Decries Fears of Change of Status Here | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/argentinas-chief-hails-israel.html | Argentina's Chief Hails Israel | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/resident-offices-report-on-trade-toppers-and-cotton-dresses.html | RESIDENT OFFICES REPORT ON TRADE; Toppers and Cotton Dresses Reordered -- Buyers Arrive to Cover Easter Fill-Ins | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/edward-b-tmpl-once-rail-official1.html | EDWARD B. TMPL, [ ONCE RAIL OFFICIAL1 | True | Special to THZ Nzw Nomc TILLS. I | | | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/50000-in-st-patricks-parade.html | 50,000 in St. Patrick's Parade | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/va-insurance-instruction-use-envelopes-provided-to-pay-premiums.html | VA INSURANCE INSTRUCTION; Use Envelopes Provided to Pay Premiums, Veterans Are Told | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/canadian-bank-promotes-official-from-post-here.html | Canadian Bank Promotes Official From Post Here | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/choral-ensemble-heard-philadelphia-group-presents-program-at-times.html | CHORAL ENSEMBLE HEARD; Philadelphia Group Presents Program at Times Hall | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/florence-epstein-wed-hunter-college-alumna-becomes-bride-f-fred-b.html | FLORENCE EPSTEIN WED; Hunter College Alumna Becomes Bride f Fred B, Gould | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/thomas-p-taylor.html | THOMAS P. TAYLOR | True | Soecial to Nsw YoR Tn | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/wants-wagner-to-resign-curran-cites-long-absence-of-ailing.html | WANTS WAGNER TO RESIGN; Curran Cites Long Absence of Ailing Democratic Senator | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/talks-avoid-cause-of-state-gop-row-failure-to-settle-issue-of-wider.html | TALKS AVOID CAUSE OF STATE GOP ROW; Failure to Settle Issue of Wider Party Leadership Blocks a Budget Compromise | True | By Leo Eganspecial To The New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dr-melish-calls-meeting-of-flock-parish-to-elect-9-to-replace.html | DR. MELISH CALLS MEETING OF FLOCK; Parish to Elect 9 to Replace 'Ousted' Vestrymen -- They Challenge Legality | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-palestine-agreement.html | NEW PALESTINE AGREEMENT | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/transjordan-troops-forced-from-aqaba-strip-in-israel-arab.html | Transjordan Troops Forced From Aqaba Strip in Israel; Arab Withdrawal From Key Elath Area and From North Negeb Revealed in Tel Aviv -- Bunche Holds Cease-Fire Broken TRANSJORDAN UNIT LEFT AQABA STRIP VICTORY FOR ISRAELIS | True | By Gene Currivanspecial To the New York Times | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/nyu-gets-israeli-mementoes.html | N.Y.U. Gets Israeli Mementoes | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/viennas-spring-fair-has-available-goods.html | VIENNA'S SPRING FAIR HAS AVAILABLE GOODS | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/iro-sues-republic-line-1180000-maritime-libel-is-filed-in-san.html | IRO SUES REPUBLIC LINE; $1,180,000 Maritime Libel Is Filed in San Francisco | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/two-young-singers-win-opera-awards-metropolitan-contracts-go-to.html | TWO YOUNG SINGERS WIN OPERA AWARDS; Metropolitan Contracts Go to Philadelphia Soprano and Canadian Bass-Baritone | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/corporations-try-to-escape-berlin-moving-offices-in-fear-of.html | CORPORATIONS TRY TO ESCAPE BERLIN; Moving Offices in Fear of Socialization -- Large Plants Are Forced to Stay CORPORATIONS TRY TO ESCAPE BERLIN | True | By Sydney Grusonspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/record-hias-budget-of-5005000-is-set.html | RECORD HIAS BUDGET OF $5,005,000 IS SET | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/highways-to-link-europe-alps-tunnel-to-tie-france-italy-14.html | HIGHWAYS TO LINK EUROPE; Alps Tunnel to Tie France, Italy -- 14 Countries, U.S. in Project | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/c-j-ryan-receives-grand-jury-call-in-wiretap-inquiry-wealthy.html | C. J. RYAN RECEIVES GRAND JURY CALL IN WIRETAP INQUIRY; Wealthy Reformer to Appear This Morning -- O'Dwyer and O'Brien Also May Testify OTHER RYAN STILL HUNTED Fusionist's Wire to the Mayor Calls Him 'Costellodwyer,' Renews Question Attack C. J. Ryan Gets Wiretap Subpoena SERVED WITH SUBPOENAS IN WIRETAPPING CASE | True | By William R. Conklin | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bunche-sees-truce-violated.html | Bunche Sees Truce Violated | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/corn-prices-at-30day-low-government-cash-buying-small-with-european.html | CORN PRICES AT 30-DAY LOW; Government Cash Buying Small, With European Demand Off | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/timber-is-reported-ample-in-any-crisis.html | TIMBER IS REPORTED AMPLE IN ANY CRISIS | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/associate-pastor-installed.html | Associate Pastor Installed | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cio-conducts-essay-contest.html | CIO Conducts Essay Contest | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/simmofisarehibald.html | Simmofis...--Arehibald | True | Special to Tc Nzw Yo gs. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cone-reduces-denim-prices.html | Cone Reduces Denim Prices | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bruins-rout-wing-six-62-take-over-sole-possession-of-2d-place-in.html | BRUINS ROUT WING SIX, 6-2; Take Over Sole Possession of 2d Place in Hockey League | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/unions-seek-to-bar-dp-fleet-transfer-but-u-s-maritime-body-says-it.html | UNIONS SEEK TO BAR DP FLEET TRANSFER; But U. S. Maritime Body Says It Will Shift First Vessel to Army This Week | True | By George Horne | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cathedral-girls-win-4626.html | Cathedral Girls Win, 46-26 | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/france-has-power-station-fires.html | France Has Power Station Fires | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/hispanos-deadlocked.html | Hispanos Deadlocked | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/recruiting-the-teacher.html | RECRUITING THE TEACHER | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/trend-is-bearish-in-wheat-market-large-quantity-remains-in-the.html | TREND IS BEARISH IN WHEAT MARKET; Large Quantity Remains in the Government Loan Despite Shipments Abroad | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/benelux-stresses-eca-in-union-plan-convertibility-of-currencies.html | BENELUX STRESSES ECA IN UNION PLAN; Convertibility of Currencies, Free Distribution of Goods, Subsidies Curb Envisioned | True | By David Andersonspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/woman-seized-in-subway-charged-with-being-disorderly-she-has-352-in.html | WOMAN SEIZED IN SUBWAY; Charged With Being Disorderly, She Has $352 in Shopping Bags | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/jersey-deals-closed-chemical-firm-leases-former-wins-transmitting.html | JERSEY DEALS CLOSED; Chemical Firm Leases Former WINS Transmitting Station | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/for-annual-registration-merits-of-present-system-pointed-out-in.html | For Annual Registration; Merits of Present System Pointed Out in Argument for Retention | True | BENJAMIN GASSMAN. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/abraham-m-greenhaus.html | ABRAHAM 'M. GREENHAUS | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/king-george-progressing-seven-doctors-sign-bulletin-telling-of-his.html | KING GEORGE PROGRESSING; Seven Doctors Sign Bulletin Telling of His Condition | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/chinese-cruiser-in-dairen.html | Chinese Cruiser in Dairen | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cards-propose-neutral-group-to-arbitrate-salary-disputes-reserve.html | Cards Propose Neutral Group to Arbitrate Salary Disputes; Reserve Clause Is Favored | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/army-supplies-given-to-germans-are-estimated-at-1000000000-u-s.html | Army Supplies Given to Germans Are Estimated at $1,000,000,000; U. S. Officer Lists Surplus, Exclusive of Food and Emergency Items -- $90,000,000 Bill Is Not Expected to Be Paid | True | By Jack Raymondby Air Mail To the New York Times. | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-court-ruling-limits-price-cuts-reduction-made-in-good-faith-to.html | NEW COURT RULING LIMITS PRICE CUTS; Reduction 'Made in Good Faith' to Meet Competition Is Held Violation of Trust Law ALLOWED BY CLAYTON ACT U. S. Appeals Court in Chicago Holds Robinson-Patman Act Admits No Such Defense | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/democrats-strive-to-save-wallgren.html | DEMOCRATS STRIVE TO SAVE WALLGREN | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/chinas-communists-set-up-regime-north-of-the-yangtze-regional.html | China's Communists Set Up Regime North of the Yangtze; REGIONAL REGIME IS SET UP IN CHINA RED RULE EXTENDED | True | By the United Press | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/senators-top-athletics-6-2.html | Senators Top Athletics, 6 -- 2 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/material-gains-small.html | Material Gains Small | True | EILEEN M. BENNETT. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/parker-victor-in-egypt-defeats-patty-in-singles-final-by-62-97-86.html | PARKER VICTOR IN EGYPT; Defeats Patty in Singles Final by 6-2, 9-7, 8-6 Score | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dress-union-seeks-industry-stability-may-demand-employers-set-aside.html | DRESS UNION SEEKS INDUSTRY STABILITY; May Demand Employers Set Aside Cash in Good Times to Tide Over Slumps COUNTER PROPOSAL MADE Manufacturers Urge Union to Organize More Shops, Thus Cutting Cheap Competition | True | By A. H. Raskin | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/flying-tiger-moving-to-newark.html | Flying Tiger Moving to Newark | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/outcry-another-movie-about-wartime-italian-partisans-at-avenue.html | ' Outcry,' Another Movie About Wartime Italian Partisans, at Avenue Playhouse | True | By Bosley Crowther | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/gibbsgrenda.html | GibbsGrenda | True | Special to NwNo.. TrMr. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/hilliard-promotes-mrs-whaley.html | Hilliard Promotes Mrs. Whaley | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/two-artists-give-dances-of-orient-sujata-and-asoka-make-their-local.html | TWO ARTISTS GIVE DANCES OF ORIENT; Sujata and Asoka Make Their Local Debut at the Ziegfeld in Indian, Tibetan Works | True | By John Martin | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/brig-gen-cheney-dies-at-age-of-75-military-aide-to-coolidge-40.html | BRIG. GEN. CHENEY DIES AT AGE OF 75; Military Aide to Coolidge, 40 Years in Army Service, Was Honored in First World War | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/morrison-funeral-wednesday.html | Morrison Funeral Wednesday | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/throng-mourns-giraud-1-i-files-past-bier-of-hero-of-twoi-warsburial.html | THRONG MOURNS GIRAUD; 1 I Files Past Bier of Hero of TwoI WarsBurial Near Napoleon I | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/nightshift-workers-out-pittsburgh-men-fail-to-show-up-on-their.html | NIGHT-SHIFT WORKERS OUT; Pittsburgh Men Fail to Show Up on Their Scheduled Shifts | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/recital-by-james-beni-baritone-is-wellreceived-at-carnegie-recital.html | RECITAL BY JAMES BENI; Baritone Is Well-Received at Carnegie Recital Hall | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/feller-is-blasted-by-durocher-team-giants-paste-rapid-robert-for.html | FELLER IS BLASTED BY DUROCHER TEAM; Giants Paste Rapid Robert for Four Runs in Third to Vanquish Indians, 7-4 | True | By John Drebingerspecial To the New York Times. | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/young-republican-call-issued.html | Young Republican Call Issued | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/higher-wool-prices-foreseen-next-year.html | HIGHER WOOL PRICES FORESEEN NEXT YEAR | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/court-delays-seen-as-gross-hardship-reform-advocates-cite-cases.html | COURT DELAYS SEEN AS GROSS HARDSHIP; Reform Advocates Cite Cases Where Litigants Are Brought Near Beggary by Waits | | By Warren Moscow | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/ge-lowers-prices-of-its-appliances-cuts-up-to-20-effective-today.html | GE LOWERS PRICES OF ITS APPLIANCES; Cuts Up to $20 Effective Today for Refrigerators, Ranges, Television and Cleaners | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/i-h16h-dewart-73-tores-execiti-president-i-of-mohican-chain-brother.html | I H[16H DEWART, 73, ] TORES EXEC[ITI[; President I of Mohican Chain,[ Brother of Late Publisher, I I Is Dead in Home Here '1 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/east-side-houses-ready-city-starts-taking-applications-for-lillian.html | EAST SIDE HOUSES READY; City Starts Taking Applications for Lillian Wald Today | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/reds-apply-pressure.html | Reds Apply Pressure | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dr-charles-w-adams.html | DR. CHARLES W. ADAMS | True | Special to Tm N Yo Tr_. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/dies-of-mystery-wound-man-73-collapses-in-street-while-walking-his.html | DIES OF MYSTERY WOUND; Man, 73, Collapses in Street While Walking His Dog | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-housing-led-building-in-state-formed-55-of-561000000-total-for.html | NEW HOUSING LED BUILDING IN STATE; Formed 55% of $561,000,000 Total for Which Permits Were Issued in 1948 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/permanent-values-stressed-by-sizoo.html | PERMANENT VALUES STRESSED BY SIZOO | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/surprise-wallace-political-talk-suspends-church-radio-program.html | Surprise Wallace Political Talk Suspends Church Radio Program; WALLACE REMARKS HALT RADIO SERIES | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/idr-johi-c-roe-59-long-a-surgeon-practitioner-in-berkshire-hills.html | iDR. JOHI C. ROE, 59, LONG A SURGEON; Practitioner in Berkshire Hills Diesln Medical Corps of Navy During; War | True | Spectat to Tt SW Yo . | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/julius-silbert.html | JULIUS SILBERT | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/bombers-defeat-the-cardinals-31-with-don-johnson-byrne-hurling.html | Bombers Defeat the Cardinals, 3-1, With Don Johnson, Byrne Hurling; Yankee Moundsmen Win Despite Wildness -- Rookie Fans DiMaggio With Bases Full -- Lindell Smashes Homer in Second | | By James P. Dawsonspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/excited-by-auto-crash-dies.html | Excited by Auto Crash, Dies | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/standards-too-exacting.html | Standards Too Exacting | True | Louxs MORRIS. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/jennifer-jones-now-in-paris.html | Jennifer Jones Now in Paris | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/the-wench-new-french-film-at-stanley.html | The 'Wench' New French Film at Stanley | True | A. W. | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/news-of-radio-ceremonies-at-oak-ridge-saturday-to-mark-atom-bomb.html | News of Radio; Ceremonies at Oak Ridge Saturday to Mark Atom Bomb Center's Founding | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/tek-hughes-inc-names-head-of-chain-drug-sales.html | Tek Hughes, Inc., Names Head of Chain Drug Sales | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lois-carolyn-black-a-prospective-bride.html | LOIS CAROLYN BLACK A PROSPECTIVE BRIDE | True | SpeCial to Nw Nomc T.I.S. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of the Times; Overheard in St. Pete | True | By Arthur Daley | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/two-maine-islands-up-for-sale-by-waa.html | TWO MAINE ISLANDS UP FOR SALE BY WAA | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/church-marks-100-years-scarsdale-institution-to-seek-225000-for.html | CHURCH MARKS 100 YEARS; Scarsdale Institution to Seek $225,000 for Addition | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/rightful-place-in-society.html | Rightful Place in Society | True | ROBERT P. CORT. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/sullavan-upheld-in-taub-dispute-arbitration-board-frees-star-from.html | SULLAVAN UPHELD IN TAUB DISPUTE; Arbitration Board Frees Star From Contract to Appear in Play by Vosper | True | By Sam Zolotow | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/saminsky-conducts-own-compositions.html | SAMINSKY CONDUCTS OWN COMPOSITIONS | True | C. H. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lott-mateer-gain-title-defeat-brinton-and-pearson-in-national.html | LOTT, MATEER GAIN TITLE; Defeat Brinton and Pearson in National Racquets Doubles | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/miss-tourel-gives-program-of-songs-mezzosoprano-in-expressive.html | MISS TOUREL GIVES PROGRAM OF SONGS; Mezzo-Soprano in Expressive Readings of Varied Works in Town Hall Recital | True | By Noel Straus | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/welitsch-to-record-salome.html | Welitsch to Record 'Salome' | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/75-years-marked-by-family-service-jewish-agency-points-to-its.html | 75 YEARS MARKED BY FAMILY SERVICE; Jewish Agency Points to Its Counseling as Effective in Preventing Breakdowns | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/conductor-dies-in-train-crash.html | Conductor Dies in Train Crash | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/pennsylvania-railroad-reports-34429934-income-in-1948-net-equal-to.html | Pennsylvania Railroad Reports $34,429,934 Income in 1948; Net, Equal to $2.28 a Share, Compares With $7,285,125 in 1947 -- Higher Rates Are Held Needed if Costs Rise PENNSYLVANIA R. R. INCREASES INCOME | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/germans-confer-secretly-on-unity-bizonal-leaders-and-reputed-soviet.html | GERMANS CONFER SECRETLY ON UNITY; Bizonal Leaders and Reputed Soviet Emissary Meet -- Deaths Rise in Eastern Zone | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/20000000-is-cut-from-eire-budget-premie-costello-announces-plans.html | $20,000,000 IS CUT FROM EIRE BUDGET; Premie Costello Announces Plans for Two Big Land Rehabilitation Projects | True | By Hugh Smithspecial To the New York Times. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/goldwyn-to-film-leo-brady-novel-producer-acquires-the-edge-of-doom.html | GOLDWYN TO FILM LEO BRADY NOVEL; Producer Acquires 'The Edge of Doom' as Future Vehicle for Farley Granger | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/drop-in-flotations-noted-new-issues-in-february-listed-as-down-to.html | DROP IN FLOTATIONS NOTED; New Issues in February Listed as Down to $166,100,700 | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/afternoon-night-twin-bills-today-on-invitation-court-tourney-slate.html | Afternoon, Night Twin Bills Today On Invitation Court Tourney Slate; W. Kentucky-Bradley and Kentucky-Loyola on First Program -- Utah-San Francisco, St. Louis-Bowling Green on Second | True | By Michael Strauss | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/captain-mackeller-to-speak.html | Captain Mackeller to Speak | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/explains-role-on-slave-ship.html | Explains Role on 'Slave' Ship | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/winner-of-championship-in-figure-skating-event.html | Winner of Championship In Figure Skating Event | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/u-s-to-push-suffrage-cause.html | U. S to Push Suffrage Cause | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/500-children-aid-park-plantings-golden-anniversary-program-brings.html | 500 CHILDREN AID PARK PLANTINGS; Golden Anniversary Program Brings in Total of $25,000 for This Spring's Work | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/danish-premier-states-policy.html | Danish Premier States Policy | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/new-booklet-on-u-n-issued.html | New Booklet on U. N. Issued | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/purim-fete-begins-today-jewish-feast-of-lots-marks-the-delivery.html | PURIM FETE BEGINS TODAY; Jewish Feast of Lots Marks the Delivery From Massacre | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/william-j-thorworth.html | WILLIAM J. THORWORTH | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/antired-group-active-mrs-paine-says-common-cause-inc-seeks-aid-of.html | ANTI-RED GROUP ACTIVE; Mrs. Paine Says Common Cause, Inc., Seeks Aid of Colleges | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/harold-mead.html | HAROLD MEAD | True | Special to NEW YO ES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/love-called-goodwill-it-is-foundation-of-spiritual-life-dr-f-l.html | LOVE CALLED GOOD-WILL; It Is Foundation of Spiritual Life, Dr. F. L. Fagley Declares | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/davisfisher.html | DavisFisher | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/du-pont-raises-urea-price.html | Du Pont Raises Urea Price | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/teacher-shortage-discussed-bypassing-of-profession-attributed-to.html | Teacher Shortage Discussed; By-Passing of Profession Attributed to Conditions of Work | True | EMMA SCHWEPPE. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/steel-price-cuts-sought-consumer-pressure-is-linked-with-shrinking.html | STEEL PRICE CUTS SOUGHT; Consumer Pressure Is Linked With Shrinking Demand | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/french-to-trademark-their-quality-exports.html | French to Trade-Mark Their 'Quality' Exports | True | Special to THE NEW YORK TIMES | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/court-final-to-bayonne-j-c.html | Court Final to Bayonne J. C. | True | | | C1B 183834 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/ge-promises-price-protection.html | GE Promises Price Protection | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/investors-acquire-west-side-hotel-buy-the-200room-prescot-at.html | INVESTORS ACQUIRE WEST SIDE HOTEL; Buy the 200-Room Prescot at Broadway and 61st Street -- Other City Deals | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/lakers-down-knick-five-mikan-gets-51-points-to-pace-10090.html | LAKERS DOWN KNICK FIVE; Mikan Gets 51 Points to Pace 100-90 Minneapolis Victory | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/5-powers-to-map-west-pact-tasks-brussels-treaty-group-meets-today.html | 5 POWERS TO MAP WEST PACT TASKS; Brussels Treaty Group Meets Today to Study Integration Into Atlantic Alliance | True | By Clifton Danielspecial To The New York Times | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/john-j-p-coffey.html | JOHN J. P. COFFEY | True | Special to T] N]w Yo TZMZS. | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/cigarette-exports-increase-fivefold.html | CIGARETTE EXPORTS INCREASE FIVE-FOLD | True | | | C1B 183834 | |
| 1949-03-14 | 1949-03-14 | https://www.nytimes.com/1949/03/14/archives/faricy-to-address-engineers.html | Faricy to Address Engineers | True | | | C1B 183834 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/writ-denied-to-killers-lonely-hearts-pair-lose-in-habeascorpus.html | WRIT DENIED TO KILLERS; ' Lonely Hearts' Pair Lose in Habeas-Corpus Petition | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/braves-11-blows-blank-cards-50-reiser-triple-stanky-single-torgeson.html | BRAVES 11 BLOWS BLANK CARDS, 5-0; Reiser Triple, Stanky Single, Torgeson 3-Bagger Spark 4-Run Drive in Seventh | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/south-wins-a-surrender-on-filibuster-then-moves-to-punish-truman.html | SOUTH WINS A SURRENDER ON FILIBUSTER, THEN MOVES TO PUNISH TRUMAN LEADER; TRUCE IS PRESSED Senate Recesses at 2:21 A. M. as Lucas Revives Compromise Effort RIGHTS PLEDGE AIM SEEN Southerners Push for Full Showdown to Kill Truman Bills for the Session ADMINISTRATION DEMOCRATS CONFER ON FILIBUSTER ISSUE SOUTHERNERS WIN FILIBUSTER FIGHT | True | By William S. Whitespecial To The New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pastels-by-mrs-moberlyperrin.html | Pastels by Mrs. Moberly-Perrin | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/brooks-to-use-roe-against-athletics-taylor-palica-also-groomed-for.html | BROOKS TO USE ROE AGAINST ATHLETICS; Taylor, Palica Also Groomed for Action Today -- Mack to Start Phil Marchildon | True | By Roscoe McGowenspecial To The New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/news-of-food-fine-points-of-making-savory-fish-dishes-are-explained.html | News of Food; Fine Points of Making Savory Fish Dishes Are Explained in New Book | True | By Jane Nickerson | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-allan-dwan.html | MRS. ALLAN DWAN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bank-clerk-gets-year-term.html | Bank Clerk Gets Year Term | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/scullin-to-pay-bond-interest.html | Scullin to Pay Bond Interest | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/cotton-irregular-after-early-drop-futures-close-7-points-down-to-9.html | COTTON IRREGULAR AFTER EARLY DROP; Futures Close 7 Points Down to 9 Higher -- Senate Action on ERP Aids Sentiment | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bestinshow-judging-favored-as-top-class-for-spectators-defending.html | Best-in-Show Judging Favored As Top Class for Spectators; Defending Award, Chairman Patterson oft Morris-Essex Expects Competition to Stay On -- Cites Madison Interest | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/u-s-wants-treaty-talks-ready-to-negotiate-with-soviet-when-berlin.html | U. S. WANTS TREATY TALKS; Ready to Negotiate With Soviet When Berlin Blockade Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hindenburg-an-errand-man.html | Hindenburg an Errand Man | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/jame-sj-f-olen.html | JAME. SJ. F. OLEN | True | SpeclaJ to THE NE-W '0 . | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/ped-dean-held-on-his-own-archbishop-of-canterbury-says-he-does-not.html | PED DEAN HELD ON HIS OWN; Archbishop of Canterbury Says He Does Not Speak for Church | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/manila-court-backs-removal-of-avelino.html | MANILA COURT BACKS REMOVAL OF AVELINO | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/smithmenard.html | SmithMenard | True | Special to 'L-W YO Trrr | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-display-planned-biggest-spring-maneuvers-since-war-planned.html | SOVIET DISPLAY PLANNED; Biggest Spring Maneuvers Since War Planned in Germany | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/heyne-tenor-gives-recital.html | Heyne, Tenor, Gives Recital | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mark-set-for-pariscairo-hop.html | Mark Set for Paris-Cairo Hop | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/yale-glee-club-herb-in-fine-form-first-concert-in-nine-years-for.html | YALE GLEE CLUB HERB IN FINE FORM; First Concert in Nine Years for New Yorkers -- Program, 'The Music of Americas' | True | R. P. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/psc-permits-3d-ave-to-aid-subsidary-865000-bonds-pledged-for-city.html | PSC PERMITS 3D AVE. TO AID SUBSIDIARY; $865,000 Bonds, Pledged for City Taxes, Keep Surface Transportation Running PSC PERMITS 3D AVE. TO AID SUBSIDIARY | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/new-dresses-shown-by-dlaurence-roth.html | NEW DRESSES SHOWN BY D'LAURENCE ROTH | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/harms-chorus-sings-bach-group-is-heard-in-st-matthew-passion-at.html | HARMS CHORUS SINGS BACH; Group Is Heard in St. Matthew Passion at Town Hall | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/sugar-strikers-resume-puerto-rico-union-for-130000-agrees-to-new.html | SUGAR STRIKERS RESUME; Puerto Rico Union for 130,000 Agrees to New Pay Rate | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/phone-rate-plea-put-in-new-york-company-ends-direct-evidence-before.html | PHONE RATE PLEA PUT IN; New York Company Ends Direct Evidence Before State Board | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/seeks-stock-increase-n-y-telephone-asks-psc-leave-to-issue-million.html | SEEKS STOCK INCREASE; N. Y. Telephone Asks PSC Leave to Issue Million More Shares | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/radio-and-television-maurice-chevalier-to-start-wor-program-on.html | Radio and Television; Maurice Chevalier to Start WOR Program on March 31 Via Transcription | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/held-as-bayonet-slayer-mechanic-31-arrested-twice-in-night-dog.html | HELD AS BAYONET SLAYER; Mechanic, 31, Arrested Twice in Night -- Dog Walker Killed | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/education-is-urged-for-arab-refuges.html | EDUCATION IS URGED FOR ARAB REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/airbrake-sellers-meet-bendixwestinghouse-men-hold-annual-conference.html | AIR-BRAKE SELLERS MEET; Bendix-Westinghouse Men Hold Annual Conference | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/spaniards-reply-to-churchill-accuse-him-and-truman-of-forgetting.html | Spaniards Reply to Churchill, Accuse Him And Truman of Forgetting War Promises | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/3d-edinburgh-fete-will-open-aug-21.html | 3D EDINBURGH FETE WILL OPEN AUG. 21 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hotpoint-reduces-2-appliance-lines-ge-subsidiarys-refrigerators-cut.html | HOTPOINT REDUCES 2 APPLIANCE LINES; GE Subsidiary's Refrigerators Cut $16 to $30 and Electric Ranges $10 to $20 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/melish-opponents-balk-church-vote-nine-deposed-vestrymen-get-show.html | MELISH OPPONENTS BALK CHURCH VOTE; Nine 'Deposed' Vestrymen Get Show Cause Order and Stay -- Court Hearing Today | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-crew-quits-u-s-cruiser-today-transport-molotov-arrives-off.html | SOVIET CREW QUITS U. S. CRUISER TODAY; Transport Molotov Arrives Off Lewes, Del., to Take Men From the Milwaukee | True | By Will Lissnerspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/sports-of-the-times-a-look-at-the-red-sox.html | Sports of the Times; A Look at the Red Sox | True | By Arthur Daley | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/robert-williamson.html | ROBERT WILLIAMSON | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/gm-wins-safety-award-safety-award-corporations-low-accident-rate-makes-it.html | GM WINS SAFETY AWARD; Corporation's Low Accident Rate Makes It Five-Time Winner | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/stowaway-found-on-cavina.html | Stowaway Found on Cavina | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/11-indicted-in-utica-in-vote-fraud-case.html | 11 INDICTED IN UTICA IN VOTE FRAUD CASE | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/odom-takes-off-today.html | Odom Takes Off Today | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/u-s-british-agree-on-ruhr-trustees-eight-germans-are-selected-four.html | U. S., BRITISH AGREE ON RUHR TRUSTEES; Eight Germans Are Selected -- Four More Will Be Named to Operate Industries | True | By Sydney Grusonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/gen-carter-aide-to-u-s-envoy.html | Gen. Carter Aide to U. S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/32453000-loan-for-housing-here-new-york-authority-invites-bids-for.html | $32,453,000 LOAN FOR HOUSING HERE; New York Authority Invites Bids for Temporary Notes -- Many Other Municipals | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-ybarbos-term-cut-wife-who-slew-sergeant-will-serve-5-years.html | MRS. YBARBO'S TERM CUT; Wife Who Slew Sergeant Will Serve 5 Years Instead of 20 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/newspapers-fight-postal-rate-rises-house-group-is-told-increases.html | NEWSPAPERS FIGHT POSTAL RATE RISES; House Group Is Told Increases Would Force Publishers to Cease Using Mails | True | By Charles Hurdspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/herman-polliak.html | HERMAN POLLIAK | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/lighthouse-crew-welcomes-spring-swimming-and-fishing-break-quiet.html | LIGHTHOUSE CREW WELCOMES SPRING; Swimming and Fishing Break Quiet Monotony at Base in Long Island Sound THEY LIVE A DREAMY LIFE Four Watchmen Can See City on a Clear Day -- Gulls Are About the Only Visitors | True | By Meyer Bergerspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/stock-change-planned-foster-wheeler-stockholders-to-vote-on-an.html | STOCK CHANGE PLANNED; Foster Wheeler Stockholders to Vote on an Increase | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/the-perfect-senate.html | THE PERFECT SENATE | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/u-s-plans-to-revise-pricing-of-milk-here.html | U. S. PLANS TO REVISE PRICING OF MILK HERE | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/israeli-flag-flies-over-new-vessel-ss-haifa-is-first-of-three-ships.html | ISRAELI FLAG FLIES OVER NEW VESSEL; S.S. Haifa Is First of Three Ships to Be Purchased -- 1,000 at Ceremony | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/glyndebourne-visit-off-english-opera-group-postpones-princeton-fete.html | GLYNDEBOURNE VISIT OFF; English Opera Group Postpones Princeton Fete Until 1950 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/colored-nylon-plastic-perfected.html | Colored Nylon Plastic Perfected | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mexican-phone-strike-ends.html | Mexican Phone Strike Ends | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/clothing-sent-to-navajos.html | Clothing Sent to Navajos | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/law-on-loyalty-urged-federal-workers-union-asks-congress-enact.html | LAW ON LOYALTY URGED; Federal Workers' Union Asks Congress Enact Program | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/eca-nations-revive-mercantile-fleets.html | ECA NATIONS REVIVE MERCANTILE FLEETS | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/greek-hope-held-high-general-van-fleet-says-battle-is-lost-by.html | GREEK HOPE HELD HIGH; General Van Fleet Says Battle Is Lost by Communists | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/joan-bennett-a-grandmother.html | Joan Bennett a Grandmother | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/gloria-r-goodwih-prospective-bride-syracuse-u-alumna-engaged-to.html | GLORIA R. GOODWIH PROSPECTIVE BRIDE; Syracuse U. Alumna Engaged to Howard M. Qirouard, Who Studied at Princeton | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-renews-protest-second-note-to-sweden-charges-baltic-refugee.html | SOVIET RENEWS PROTEST; Second Note to Sweden Charges Baltic Refugee Persecution | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/2-deputies-retire-police-shuffle-due-ryan-and-sheehy-clear-way-for.html | 2 DEPUTIES RETIRE, POLICE SHUFFLE DUE; Ryan and Sheehy Clear Way for O'Connor and Meehan in Higher City Echelon EACH GETS $6,000 PENSION Mayor Is Expected to Appoint an 'Outsider' as Top Aide to Commissioner | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mayor-receives-rag-doll.html | Mayor Receives Rag Doll | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/westerdam-docks-belgian-city-planner-arrives-to-attend-meeting-of.html | WESTERDAM DOCKS; Belgian City Planner Arrives to Attend Meeting of Mayors | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/charles-h-kitt.html | CHARLES H. KITT | True | SpectaJ to Tz v Yo T[ | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/celanese-report-lists-5-new-highs-largest-sales-earnings-taxes.html | CELANESE REPORT LISTS 5 NEW HIGHS; Largest Sales, Earnings, Taxes, Dividends, Capital Outlay Are Shown by Corporation in '48 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nnar-brand.html | | True | T | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/plot-reported-in-pakistan.html | Plot Reported in Pakistan | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/would-aid-negro-stars-southern-loop-seeks-a-place-in-organized.html | WOULD AID NEGRO STARS; Southern Loop Seeks a Place in Organized Baseball Family | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/challenges-take-7-off-red-trial-jury-defense-uses-6-of-its-12-box.html | CHALLENGES TAKE 7 OFF RED TRIAL JURY; Defense Uses 6 of its 12 -- Box Is Refilled -- Ties to Robeson and Forrestal Brought Up | True | By Russell Porter | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nickel-company-earns-39108404-internationals-1948-net-profit-equals.html | NICKEL COMPANY EARNS $39,108,404; International's 1948 Net Profit Equals $2.55 a Share -- '49 Capital Outlay $18,000,000 TO TAP LOWER GRADE ORE New Methods Will Be Used in Mining Program to Cope With Continued High Demand | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dps-at-new-orleans-see-liberty-statue.html | DP'S AT NEW ORLEANS SEE LIBERTY 'STATUE' | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-patrick-j-cl-ancy.html | MRS. PATRICK J. CL. ANCY | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tax-unit-sues-bette-davis-treasury-bases-80820-claim-on-late.html | TAX UNIT SUES BETTE DAVIS; Treasury Bases $80,820 Claim on Late Husbands Filing | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/ship-sitin-strike-ends-with-arrest-143-of-marine-jumpers-crew.html | SHIP SIT-IN STRIKE ENDS WITH ARREST; 143 of Marine Jumper's Crew Forego Transfer Protest as 'Leader' Is Seized | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-lays-trial-mines-practice-field-in-baltic-may-be-hazard-to.html | SOVIET LAYS TRIAL MINES; Practice Field in Baltic May Be Hazard to Large Ships | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/city-hall-detective-in-surprise-demotion-asks-retirement-rather.html | City Hall Detective in Surprise Demotion, Asks Retirement Rather Than Walk Beat | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/iran-reports-soviet-pressure.html | Iran Reports Soviet Pressure | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/banks-held-losing-in-field-of-savings-building-and-loan-insurance.html | BANKS HELD LOSING IN FIELD OF SAVINGS; Building and Loan, Insurance Companies Gaining, Marcus Declares at Meeting URGES REVIEW OF METHODS California Leader Also Warns Against Overemphasizing Influence of Rates | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/white-house-censors-air-pictures-of-president-on-vacation-beach.html | White House Censors Air Pictures Of President on Vacation Beach; WHITE HOUSE CURBS 5 PHOTOGRAPHERS | True | By Anthony Levierospecial To the New York Times | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pirates-top-white-sox-4-1.html | Pirates Top White Sox, 4 -- 1 | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/crol-fleischer-becoies-engaged-kidmore-graduate-to-be-wed-may-22-to.html | CROL FLEISCHER BECOIES ENGAGED; Skidmore Graduate to Be Wed May 22 to Werner Leiser Boschwitz, an Engineer | True | Specta]. to Nl[w Nolul: Tuzs. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/atw-concert-auditions-79-already-entered-in-second-contest.html | ATW CONCERT AUDITIONS; 79 Already Entered in Second Contest Sponsored Here | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/negrobacked-hospital-adds-aid-clinic-opened-insurance-offered.html | Negro-Backed Hospital Adds Aid; Clinic Opened, Insurance Offered | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/41-pickets-lawyer-held-group-goes-to-aid-of-lone-striker-at-bronx.html | 41 PICKETS, LAWYER HELD; Group Goes to Aid of Lone Striker at Bronx Building | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dejuramsco-appoints-general-sales-manager.html | DeJur-Amsco Appoints General Sales Manager | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bonura-border-loop-pilot.html | Bonura Border Loop Pilot | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-j-f-bernstein-has-child.html | Mrs. J. F. Bernstein Has Child | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/decline-resumes-in-wool-futures-coffee-rises-in-slow-trading-sugar.html | DECLINE RESUMES IN WOOL FUTURES; Coffee Rises in Slow Trading, Sugar Prices Ease, Cottonseed Oil and Raw Hides Gain | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/government-to-support-grain-sorghums-at-70-of-parity-texans-are.html | Government to Support Grain Sorghums At 70% of Parity; Texans Are Critical | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/wiretap-jury-gets-c-j-ryan-waiver-indicts-other-ryan-lawyer-for.html | WIRET AP JURY GETS C. J. RYAN WAIVER; INDICTS OTHER RYAN; Lawyer for Fusionist Refuses to Testify, Says His Evidence Might Cost Lives of Aides COSTELLO ISSUES A DENIAL Former City Detective Calls Attorney, Then Surrenders -- Enters Not-Guilty Plea ON WAY TO ANSWER HIS SUBPOENA WIRET AP JURY GETS C. J. RYAN WAIVER | True | By William R. Conklin | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/howley-wins-promotion.html | Howley Wins Promotion | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/philharmonic-members-concert.html | Philharmonic Members' Concert | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/250000-maryland-fire.html | $250,000 Maryland Fire | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nebraska-tops-oklahoma-wins-5756-to-gain-right-to-play-for-ncaa.html | NEBRASKA TOPS OKLAHOMA; Wins, 57-56, to Gain Right to Play for N.C.A.A. Court Bid | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/reds-in-china-held-eager-for-trading-american-president-lines-is.html | REDS IN CHINA HELD EAGER FOR TRADING; American President Lines Is Told by Agent in Tientsin 'Prospects Are Bright' | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/drive-on-ford-mapped-uaws-executive-board-meets-to-plan-its-demands.html | DRIVE ON FORD MAPPED; UAW's Executive Board Meets to Plan Its Demands | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pupils-in-classes-rebellion-is-ended.html | PUPILS IN CLASSES; REBELLION IS ENDED | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/drive-upon-rebels-is-opened-in-korea-army-ordered-to-take-or-wipe.html | DRIVE UPON REBELS IS OPENED IN KOREA; Army Ordered to Take or Wipe Out Communist-Led Groups That Cause Starvation | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/roosevelt-jr-seeks-blooms-seat-backed-by-2-tammany-leaders-f-d.html | Roosevelt Jr. Seeks Bloom's Seat; Backed by 2 Tammany Leaders; F. D. ROOSEVELT JR. SEEKS BLOOM SEAT | True | By Warren Moscow | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/optical-union-formed-cio-organizing-committee-is-international-to.html | OPTICAL UNION FORMED; CIO Organizing Committee Is International to Use NLRB | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/l-hlund-52-dies-utilities-official-vice-president-of-westinghouse.html | L. H.,LUND, 52, DIES; UTILITIES OFFICIAL; Vice President of Westinghouse Electric Corp. Started in 1921 as Temporary Accoun | True | tant | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/oil-gas-income-up-for-union-pacific-operations-in-48-showed-gain.html | OIL GAS INCOME UP FOR UNION PACIFIC; Operations in '48 Showed Gain $9,583,191, Report Siys, With Total at $26,540,409 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/vote-on-closure-criticized-blocking-of-effort-to-end-filibuster.html | Vote on Closure Criticized; Blocking of Effort to End Filibuster Called Political Error | True | WILLIAM MELLON EATON. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-john-j-high.html | MRS. JOHN J. HIGH | True | Special to NzW No Trz. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/power-industry-widens-publicity-aggressive-public-relations-program.html | POWER INDUSTRY WIDENS PUBLICITY; Aggressive Public Relations Program Will Be Mapped at Chicago Meeting | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/4-cars-of-pennsy-train-derailed.html | 4 Cars of Pennsy Train Derailed | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/eldon-k-langevin.html | ELDON K. LANGEVIN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/townsend-takes-ski-title.html | Townsend Takes Ski Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/3-put-on-nyu-student-board.html | 3 Put on N.Y.U. Student Board | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/15-injured-in-naples-rally.html | 15 Injured in Naples Rally | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/west-union-maps-atlantic-pact-tie-five-nations-open-london-parley.html | WEST UNION MAPS ATLANTIC PACT TIE; Five Nations Open London Parley on Integration of Defense Set-Up | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/jail-terms-upheld-in-coast-red-case.html | JAIL TERMS UPHELD IN COAST RED CASE | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/sun-fo-is-indicted-by-control-yuan-retiring-premier-of-china-is.html | SUN FO IS INDICTED BY CONTROL YUAN; Retiring Premier of China Is Charged With Unethical Property Transactions | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/philip-5-dorln-80-troy-manufacturer.html | PHILIP 5. DORLN, 80, TROY MANUFACTURER | True | Sec. ial to T Nzw Yo,x Tmxs' | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/wallace-defends-talk-voices-surprise-at-protest-of-politics-on.html | WALLACE DEFENDS TALK; Voices 'Surprise' at Protest of 'Politics' on Church Radio | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/frank-j-fischer.html | FRANK J. FISCHER | True | Special to Tim Nzw Yo Tnzs. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/south-bend-team-leads-jimmie-smiths-squad-bowls-3027-for-first.html | SOUTH BEND TEAM LEADS; Jimmie Smith's Squad Bowls 3,027 for First Place | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/cancer-groups-seek-aid-volunteers-are-requested-for-fund-drive-next.html | CANCER GROUPS SEEK AID; Volunteers Are Requested for Fund Drive Next Month | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/borden-sales-rise-but-profits-drop-companys-earnings-for-year-are.html | BORDEN SALES RISE BUT PROFITS DROP; Company's Earnings for Year Are $4.46 a Share, Down From $4.61 in 1947 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/missionaries-fear-red-gains-in-china-some-see-end-to-all-their-work.html | MISSIONARIES FEAR RED GAINS IN CHINA; Some See End to All Their Work and a Judgment of God for Their Own Weaknesses | True | By Walter Sullivanby Air Mail To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pioneer-french-ocean-flier-on-trial-as-a-spy.html | PIONEER FRENCH OCEAN FLIER ON TRIAL AS A SPY | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/king-george-is-improving.html | King George Is Improving | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/westchester-body-debates-state-aid-countys-board-of-supervisors.html | WEST CHESTER BODY DEBATES STATE AID; County's Board of Supervisors Defers Action on a Proposal to Raise Villages' Share | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/atlantic-pact-aid-urged-afl-asks-8000000-members-to-put-pressure-on.html | ATLANTIC PACT AID URGED; AFL Asks 8,000,000 Members to Put Pressure on Senate | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/in-the-nation-coattail-riding-from-another-angle.html | In The Nation; Coattail Riding From Another Angle | True | By Arthur Krock | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/senate-group-approves-boyd-in-answer-to-lewis-stoppage-committee.html | Senate Group Approves Boyd In Answer to Lewis' Stoppage; Committee Votes 10 to 1 for Mine Bureau Head -- 425,000 Diggers Start Holiday as New UMW Moves Are Forecast ANNOUNCING APPROVAL OF BOYD APPOINTMENT BOYD IS APPROVED BY SENATE GROUP | True | By Louis Starkspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/neilson-to-direct-happiest-years-staging-of-gertrude-macys-play-to.html | NEILSON TO DIRECT 'HAPPIEST YEARS'; Staging of Gertrude Macy's Play to Be Former Marine's First Broadway Offering | True | By Louis Calta | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/british-to-tour-steel-mills-here-industrial-team-hopes-to-learn-why.html | BRITISH TO TOUR STEEL MILLS HERE; Industrial Team Hopes to Learn Why U. S. Produces More Metal Per Man | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/personal-notes.html | Personal Notes | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tel-aviv-warned-on-aqaba-moves-britain-tells-israel-she-would-be.html | TEL AVIV WARNED ON AQABA MOVES; Britain Tells Israel She Would Be Forced to Resist Intrusion Into Transjordan's Area TEL AVIV WARNED ON AQABA MOVES | True | By Clifton Danielspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/wild-boy-14-flees-prison-cell-in-home.html | ' WILD BOY,' 14, FLEES PRISON CELL IN HOME | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/rangers-to-meet-bruin-six-tonight-laprade-to-return-to-action-with.html | RANGERS TO MEET BRUIN SIX TONIGHT; Laprade to Return to Action With Blue Shirts in Clash With Boston at Garden | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/browns-beat-cubs-in-10th.html | Browns Beat Cubs in 10th | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/postal-worker-66-held-as-mail-thief-clerk-with-42-years-service.html | POSTAL WORKER, 66, HELD AS MAIL THIEF; Clerk With 42 Years Service Says He Took Money to Play Horses, Retire | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/u-s-exports-decline-155-imports-183.html | U. S. EXPORTS DECLINE 15.5%, IMPORTS 18.3 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/work-clothes-cut-due-on-denim-drop-1-reduction-a-dozen-indicated.html | WORK CLOTHES CUT DUE ON DENIM DROP; $1 Reduction a Dozen Indicated for Overalls, Dungarees -- Aid to Buyers' Confidence Seen | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/7-depots-picketed-by-express-clerks-men-go-to-closed-terminals-of.html | 7 DEPOTS PICKETED BY EXPRESS CLERKS; Men Go to Closed Terminals of Agency but Not to Freight or Passenger Centers BRONX TIE-UP FORECAST Union Says Trucks Will Balk at Crossing Its Line at Joint Service Gate of Road | True | By A. H. Raskin | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/duzians-opens-consumer-unit.html | Duzian's Opens Consumer Unit | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dr-william-estabrooku.html | DR. WILLIAM ESTABROOKu | True | ecaJ w z Nzwozx Trr | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dewey-asked-to-lead-segregation-attack.html | DEWEY ASKED TO LEAD SEGREGATION ATTACK | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/o-a-quayle-3d-appointed.html | O. A. Quayle 3d Appointed | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/new-tax-terms-hit-dewey-cash-policy-gop-legislative-leaders-set-to.html | NEW TAX TERMS HIT DEWEY CASH POLICY; GOP Legislative Leaders Set to Put Some Works on Bond Basis, Drop 'Pay-as-Go' NEW TAX TERMS HIT DEWEY CASH POLICY | True | By Leo Eganspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/russians-maintain-2-far-east-fronts-military-districts-broadly-face.html | RUSSIANS MAINTAIN 2 FAR EAST 'FRONTS; Military Districts Broadly Face the Japan-Sea Area and Alaska in Far North | True | By Hanson W. Baldwin | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/rev-philip-c-cioll.html | REV.. PHILIP C. CIOLL | True | Special to Tm N-w Nox 7'r | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/british-movie-aide-urges-quota-rise-trade-union-official-will-ask.html | BRITISH MOVIE AIDE URGES QUOTA RISE; Trade Union Official Will Ask Film Council for Increase in Local Productions | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/italy-awaits-acts-by-reds-on-pact-police-mobilized-to-cope-with.html | ITALY AWAITS ACTS BY REDS ON PACT; Police Mobilized to Cope With Demonstrations to Influence Debate on West Alliance | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/high-tribunal-drops-hawaii-school-case.html | HIGH TRIBUNAL DROPS HAWAII SCHOOL CASE | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/australian-bank-law-in-appeal.html | Australian Bank Law in Appeal | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nazi-v2-designer-aids-our-air-force-dr-walther-riedel-tells-how.html | NAZI V-2 DESIGNER AIDS OUR AIR FORCE; Dr. Walther Riedel Tells How Rocket Was Developed and Says Russians Have It | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/902625000-bills-sold-average-price-is-99706-equal-to-about-1162.html | $902,625,000 BILLS SOLD; Average Price Is 99.706, Equal to About 1.162% Discount | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/two-fire-officials-admit-party-guilt.html | TWO FIRE OFFICIALS ADMIT PARTY GUILT | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/locke-to-depart-on-tourney-trail-south-african-golfer-to-make-first.html | LOCKE TO DEPART ON TOURNEY TRAIL; South African Golfer to Make First Appearance of Tour at Jacksonville Friday | True | By Lincoln A. Werden | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/miss-pearlivian-engaged-brooklyn-girl-will-be-married-to-daniel.html | MISS PEARLiviAN ENGAGED; Brooklyn Girl Will Be Married to Daniel Soba, Army Veteran | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/rko-and-ua-rush-new-fight-movies-former-anxious-to-get-set-up-to.html | RKO AND UA RUSH NEW FIGHT MOVIES; Former Anxious to Get 'Set Up' to Public Before 'Champion' of Latter Is Released | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-roosevelt-to-shift-column.html | Mrs. Roosevelt to Shift Column | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/new-yorker-accused-of-bribe.html | New Yorker Accused of Bribe | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dartmouth-halts-harvard-six-7-to-2-wins-pentagonal-league-title-and.html | DARTMOUTH HALTS HARVARD SIX, 7 TO 2; Wins Pentagonal League Title and Right to Face Montreal in Thompson Play Tonight | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/baseball-must-give-reply-today-on-3-players-reinstatement-bids.html | Baseball Must Give Reply Today On 3 Players' Reinstatement Bids; Gardella Gets a Show-Case Order in Move for Immediate Lifting of Ban -- Hearing on Lanier and Martin Also Due | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/a-strike-for-what.html | A STRIKE -- FOR WHAT? | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/deficit-reported-by-western-union.html | DEFICIT REPORTED BY WESTERN UNION | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/boy-3-starts-eating-watermelons-to-live.html | BOY, 3, STARTS EATING WATERMELONS TO LIVE | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/weeks-steel-operations-set-at-102-of-capacity.html | Week's Steel Operations Set at 102% of Capacity | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/stock-to-be-offered-40000-merchants-acceptance-preferred-on-market.html | STOCK TO BE OFFERED; 40,000 Merchants Acceptance Preferred on Market Today | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/paderewski-will-to-be-opened.html | Paderewski Will to Be Opened | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/cuban-reds-happy-over-gains-in-isle-communists-holding-majority-in.html | CUBAN REDS HAPPY OVER GAINS IN ISLE; Communists, Holding Majority in Some Unions, Dilate on Anti-U. S. Propaganda | True | By R. Hart Phillipsby Air Mail To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/convocation-honors-eight-with-degrees.html | CONVOCATION HONORS EIGHT WITH DEGREES | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mines-close-down-as-lewis-ordered-holiday-atmosphere-prevails-in.html | MINES CLOSE DOWN AS LEWIS ORDERED; Holiday Atmosphere Prevails in Coal Towns, but Wives May Put Men to Work | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/americas-group-confers-head-of-argentine-delegation-sees-new-era.html | AMERICAS GROUP CONFERS; Head of Argentine Delegation Sees New Era Ahead | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dr-albert-c-woo.html | DR. ALBERT C. WOO | True | D | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/alfred-lunt-leaves-hospital.html | Alfred Lunt Leaves Hospital | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/debentures-tenders-sought.html | Debentures Tenders Sought | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/vacuum-foods-places-stock.html | Vacuum Foods Places Stock | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/budget-talks-begun-mayor-group-of-aides-go-over-executive.html | BUDGET TALKS BEGUN; Mayor, Group of Aides Go Over Executive Requirements | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/argentine-seeks-duel-stock-exchange-president-gives-challenge-to.html | ARGENTINE SEEKS DUEL; Stock Exchange President Gives Challenge to Financial Editor | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/fund-drive-opens-april-19.html | Fund Drive Opens April 19 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/americans-to-get-tags.html | Americans to Get Tags | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/union-takes-hourpay-cut-to-save-jobs-of-100-men.html | Union Takes Hour-Pay Cut To Save Jobs of 100 Men | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dellicurtivalles-box-tonight.html | Dellicurti-Valles Box Tonight | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/court-halts-cut-in-city-light-rate-stays-21500000-annual-reduction.html | COURT HALTS CUT IN CITY LIGHT RATE; Stays $21,500,000 Annual Reduction in Edison Bills -- Rise on Gas Stands COURT HALTS CUT IN CITY LIGHT RATE | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-c-biddle-honored-mrs-david-rumsey-entertains-for-her-at-a.html | MRS. C. BIDDLE HONORED; Mrs. David Rumsey Entertains for Her at a Luncheon | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bonds-and-shares-on-london-market-oil-and-rubber-issues-fare-best.html | BONDS AND SHARES ON LONDON MARKET; Oil and Rubber Issues Fare Best and Covering by Bears Helps Some Industrials | True | Special to THE NEW YORK TIMES | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/greece-aids-jewish-institution.html | Greece Aids Jewish Institution | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/american-sugar-refinings-income-off-in-1948-abbott-decries-low.html | American Sugar Refining's Income Off In 1948; Abbott Decries Low Profits | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/four-unions-score-tafthartley-act-leaders-of-the-independents-press.html | FOUR UNIONS SCORE TAFT-HARTLEY ACT; Leaders of the Independents Press for Repeal -- Urge Truman Measure | True | By Jay Walzspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/cubs-vote-for-clause-third-national-league-club-to-favor-present.html | CUBS VOTE FOR CLAUSE; Third National League Club to Favor Present Contract Form | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/succeeds-to-presidency-of-harborside-warehouse.html | Succeeds to Presidency Of Harborside Warehouse | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/wallgren-defeat-appears-possible-byrd-to-vote-against-nominee-for.html | WALLGREN DEFEAT APPEARS POSSIBLE; Byrd to Vote Against Nominee for Security Board -- Says He Lacks Qualifications | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/advertising-news.html | Advertising News | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/promoted-by-rca-victor.html | Promoted by RCA Victor | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/kremlin-removes-chief-of-planning-other-top-leaders-voznesensky.html | KREMLIN REMOVES CHIEF OF PLANNING, OTHER TOP LEADERS; Voznesensky Replaced Along With Popkov, Member of Supreme Soviet Presidium HIGHEST JUDGE ALSO OUT Shake-Up Viewed in Berlin as Presaging 'Something Big' -- New Foreign Policy Seen KREMLIN REMOVES CHIEF OF PLANNING | True | By Harrison E. Salisburyspecial to the New York Times | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/commercial-paper-up.html | Commercial Paper Up | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/prison-reform-wins.html | PRISON REFORM WINS | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/german-nurses-go-to-caracas.html | German Nurses Go to Caracas | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/change-on-fraternization-announced-by-chandler.html | Change on Fraternization Announced by Chandler | True | By the United Press. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/i-br-h-new-0-yolqkers-physician-montefiore-hospital-associate-is.html | I BR. H. NEW, 0, YOlQKERS PHYSICIAN; Montefiore Hospital Associate Is Dead--Was a Specialist in Pulmonary Diseases. | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/elath-occupation-hailed.html | Elath Occupation Hailed | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/gruenings-foes-active-30-alaskans-will-fly-to-capital-to-fight-a.html | GRUENINGS FOES ACTIVE; 30 Alaskans Will Fly to Capital to Fight a New Term for Him | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/twine-conspiracy-is-charged-by-ftc-30-producers-and-distributors.html | TWINE CONSPIRACY IS CHARGED BY FTC; 30 Producers and Distributors Are Accused of Combination to Eliminate Competition TWINE CONSPIRACY IS CHARGED BY FTC | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/charles-f-mrae.html | CHARLES F. M'RAE | True | S!3eela[ to THZ NZ'W "/ORX rzP%ry.s | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/miss-gl0nla-ieq-to-wed-april-25-1-i-chooss-10-attendants-for-her.html | MISS GL0nlA I]]E]q { , TO WED APRIL 25; 1 I Chooses 10 Attendants for Her{ Marriage to Max Palm 3d--I{ Cousin to Be Honor Matron I | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/spending-fallacy-seen-nam-disputes-public-outlay-tie-with.html | SPENDING 'FALLACY' SEEN; NAM Disputes Public Outlay Tie With Prosperity | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/washington-hales-tax-defeated.html | Washington hales Tax Defeated | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/oultook-for-drugs-called-optimistic-official-of-wholesale-group.html | OULTOOK FOR DRUGS CALLED OPTIMISTIC; Official of Wholesale Group Cites Gains Over Last Year as Buyers' Parley Opens | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nat-n-dorfman-ill-in-hospital.html | Nat N. Dorfman Ill in Hospital | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/canonizations-approved.html | Canonizations Approved | True | Religious News Service | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/crimes-in-1948-put-at-three-a-minute-hoover-of-fbi-says-average-day.html | CRIMES IN 1948 PUT AT THREE A MINUTE; Hoover of FBI Sisys Average Day Saw 36 Slayings, 255 Assaults, 150 Robberies | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hogan-allowed-to-sit-up.html | Hogan Allowed to Sit Up | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/walter-m-myers-specie.html | WALTER M. MYERS SpeCie.], | True | to Tm Nz'w Yo Tns. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/british-and-swiss-extend-trade-pact-former-agree-to-resume-their.html | BRITISH AND SWISS EXTEND TRADE PACT; Former Agree to Resume Their Shipments of Gold to Cover Unfavorable Balances | True | By George H. Morisonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/levi-van-leuvan.html | LEVI VAN LEUVAN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/1500-radios-with-tnt-to-bar-enemy-use-sold-to-unwitting-buyers-of.html | 1,500 Radios With TNT to Bar Enemy Use Sold to Unwitting Buyers of War Surplus | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/antiques-show-sets-record.html | Antiques Show Sets Record | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/burma-bows-to-bid-for-karenni-state-will-yield-autonomy-grant.html | BURMA BOWS TO BID FOR KARENNI STATE; Will Yield Autonomy, Grant Amnesty to Rebels as They Are Said to Take Mandalay | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/m-letitia-stockett.html | M. LETITIA STOCKETT | True | Special to T Nv Yo Ts. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/factors-in-the-collapse-of-france.html | Factors in the Collapse of France | True | ROGER PICARD. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pennsylvania-jobless-rise.html | Pennsylvania Jobless Rise | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/giants-toppled-by-indians-in-11inning-exhibition-engagement-at.html | Giants Toppled by Indians in 11-Inning Exhibition Engagement at Tucson; CLEVELAND BEATS DUROCHER MEN, 7-6 Kennedy's Hit After Picone Loads Bases on Passes Wins for the Indians NEGRO PITCHER TRIUMPHS Welmaker Checks Giants in 11th -- Lohrke, Henley Drive Home Runs -- Webb Stars | True | By John Drebingerspecial To the New York Times | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mrs-james-hickey.html | MRS. JAMES HICKEY | True | Special to Nv YoPJ Tzs. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/joseph-h-hudson.html | JOSEPH H. HUDSON | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/miss-m-a-cavanaugh-d-h-miller-to-marry.html | MISS M. A. CAVANAUGH, D. H. MILLER TO MARRY | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hassen-knocks-out-montane.html | Hassen Knocks Out Montane | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/norway-will-sign-soon.html | Norway Will Sign Soon | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/3-trustees-named-for-l-i-rail-road-general-manager-of-line-will-bc.html | 3 TRUSTEES NAMED FOR L. I. RAIL ROAD; General Manager of Line Will Be Aided by 2 Ex-Associates of Appointing Judge APPROVAL OF ICC NEEDED Pleas for Intervention in the Bankruptcy Case to Be Heard by Court Here on Friday | True | By Ira H. Freeman | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/clare-woodbury-actress-30-years-star-of-rmny-stage-hits-here-is-dead.html | CLARE WOODBURY, ACTRESS 30 YEARS, / Star of Mny Stage Hits Here Is Dead at 69Played Lil in 'Broadway' in 1927 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/john-c-olaughlin-publisher-76-dies-head-of-armynavy-journal-for-30.html | JOHN C. O'LAUGHLIN, PUBLISHER, 76, DIES; Head of Army-Navy Journal for 30 Years Once an Aide to Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/film-producers-chided-crowther-at-cornell-says-they-shirk.html | FILM PRODUCERS CHIDED; Crowther, at Cornell, Says They Shirk Obligation to Society | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/miss-mary-b-gore.html | MISS MARY B. GORE | True | Special to Tm NEW YO Tlzs. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/48000-lost-gems-strangely-returned.html | $48,000 LOST GEMS STRANGELY RETURNED | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/racial-case-taken-by-supreme-court-tribunal-agrees-to-review-negros.html | RACIAL CASE TAKEN BY SUPREME COURT; Tribunal Agrees to Review Negro's Claim on Dining Car Segregation | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/buzfuz-triumphs-over-local-band-piet-takes-third-in-featured-sprint.html | BUZFUZ TRIUMPHS OVER LOCAL BAND; Piet Takes Third in Featured Sprint at Gulfstream Park -- Nelson Scores Triple | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/opportunities-for-negro-physicians.html | Opportunities for Negro Physicians | True | ROBERT BOGGS, M. D., | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/needlepoint-on-view-designs-by-ida-jolles-permit-popular-price.html | NEEDLEPOINT ON VIEW; Designs by Ida Jolles Permit Popular Price Range | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/warren-delays-comment.html | Warren Delays Comment | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/new-styles-see-in-studio-couches-sectional-loveseats-have-neat.html | NEW STYLES SEE IN STUDIO COUCHES; Sectional Loveseats Have Neat Appearance and Fit Well Into Furniture Arrangements | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/james-w-barnes.html | JAMES W. BARNES | True | Specit to NL'Vr No i'wr_ | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dudley-liberia-envoy-elevated.html | Dudley, Liberia Envoy, Elevated | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/red-cross-blood-program.html | Red Cross Blood Program | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-shifts-laid-to-something-big-replacing-of-politburo-members.html | SOVIET SHIFTS LAID TO 'SOMETHING BIG'; Replacing of Politburo Members by Technicians Linked to Failure of Foreign Policy | True | By Drew Middletonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/partition-in-china.html | PARTITION IN CHINA | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/unpaid-drafts-up-in-latin-america-backlog-of-collections-rose.html | UNPAID DRAFTS UP IN LATIN AMERICA; Backlog of Collections Rose $6,000,000 in February -- Items Covered Set Low Mark | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/e-h-driggs-3d-sues-wife-former-marie-b-knight-accused-of-cruelty-in.html | E. H. DRIGGS 3D SUES WIFE; Former Marie B. Knight Accused of Cruelty in Reno Action | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/john-pickfip-spectat-to-nou.html | JOHN PICKF-IP Spectat to Nou | True | rut | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/sharp-fighting-reported.html | Sharp Fighting Reported | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/outlay-for-defense-increased-in-canada.html | OUTLAY FOR DEFENSE INCREASED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/keyhole-politics.html | KEY-HOLE POLITICS | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dies-skating-at-rockefeller-rink.html | Dies Skating at Rockefeller Rink | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/halloran-patients-to-see-kate.html | Halloran Patients to See 'Kate' | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/revision-is-asked-in-german-zones-france-wants-u-s-to-agree-to.html | REVISION IS ASKED IN GERMAN ZONES; France Wants U. S. to Agree to Alter Occupation Areas -- Wuerttemberg Affected | True | By Jack Raymondspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/increase-in-forces-reported.html | Increase in Forces Reported | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/pacific-pact-sought-by-australian-aide.html | PACIFIC PACT SOUGHT BY AUSTRALIAN AIDE | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/u-s-doctor-heads-balkan-drive.html | U. S. Doctor Heads Balkan Drive | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/made-a-vice-president-of-ford-motor-company.html | Made a Vice President Of Ford Motor Company | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dublin-hails-play-by-bryan-mmahon.html | DUBLIN HAILS PLAY BY BRYAN M'MAHON | True | Special to THE NEW YORK TIMES.H. S. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/president-defers-canal-toll-rises-accedes-to-house-wishes-pending.html | PRESIDENT DEFERS CANAL TOLL RISES; Accedes to House Wishes Pending Investigation -- Sets Sept. 1 Date | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/oit-gets-protest-of-gift-shippers-association-holds-regulations-in.html | OIT GETS PROTEST OF GIFT SHIPPERS; Association Holds Regulations in Bulletin 511 Work Hardship on $30,000,000 Industry FIVE OBJECTIONS LISTED Inadequate Notice, Meat and Donor's Residence Rules, Bias in Favor of CARE Cited | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/gubitchev-refuses-to-plead-calls-spy-case-inquisition-assigned-by.html | Gubitchev Refuses to Plead, Calls Spy Case 'Inquisition'; ASSIGNED BY COURT RUSSIAN DECLINES PLEA IN SPY CASE | True | By Murray Schumach | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/senators-approve-mcgohey.html | Senators Approve McGohey | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/son-to-mrs-stephen-t-terhune.html | Son to Mrs. Stephen T. Terhune | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/yale-to-oppose-illinois-in-n-c-a-a-first-round.html | Yale to Oppose Illinois in N. C. A. A. First Round | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/bertram-s-bosman.html | BERTRAM S. BOSMAN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/indies-talks-plan-accepted-by-dutch-canadian-proposal-for-parley.html | INDIES TALKS PLAN ACCEPTED BY DUTCH; Canadian Proposal for Parley Under U. N. Auspices Gets Approval of The Hague | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/texas-co-profits-soared-last-year-165980980-cleared-equal-to-1203-a.html | TEXAS CO. PROFITS SOARED LAST YEAR; $165,980,980 Cleared, Equal to $12.03 a Share, Against $106,312,617 in 1947 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/army-sentences-8-in-munich-as-spies-3d-group-convicted-for-giving.html | ARMY SENTENCES 8 IN MUNICH AS SPIES; 3d Group Convicted for Giving Czechs Data on Political Refugees, U. S. Military | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/william-c-anderson.html | WILLIAM C, ANDERSON | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/john-c-young-dies-at-i00-had-voted-in-every-presidentiali-election.html | JOHN C. YOUNG DIES AT I00; Had Voted in Every. Presidentiall Election Sinc Hayes' | True | Decl to Tmr Nxw Yo ] | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/borotra-gonzales-and-talbert-among-64-drawn-in-u-s-tennis-lone.html | Borotra, Gonzales and Talbert Among 64 Drawn in U. S. Tennis; Lone Foreign Seeded Star Is Due Tomorrow for Indoor Play Here -- Gertrude Moran Favored to Take Women's Singles | True | By Allison Danzig | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/agner-reniew5-idea-of-resi6nin6-i-sons-desire-to-succeed-him-i-may.html | /AGNER RENIEW5 IDEA OF RESI6NIN6; I Son's Desire to Succeed Him[ I May Influence Decision Curran Call Ignored | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/moroccan-freeze-laid-to-eca-funds-house-group-is-told-french.html | MOROCCAN 'FREEZE' LAID TO ECA FUNDS; House Group Is Told French Officials Use Aid to Harm American Interests | True | By Felix Belair Jr.special To the New York Times. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/stoska-sings-in-figaro-brownlee-in-title-role-as-opera-begins-last.html | STOSKA SINGS IN 'FIGARO'; Brownlee in Title Role as Opera Begins Last Subscription Week | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/20000-at-turin-rally.html | 20,000 at Turin Rally | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/yankees-suffer-first-setback-in-three-games-as-red-sox-excel-on.html | Yankees Suffer First Setback in Three Games as Red Sox Excel on Mound; BOSTON TRIUMPHS OVER BOMBERS, 4-1 Kramer, Harris, Kinder of Red Sox Hold Yanks to 7 Hits in St. Petersburg Game NEW YORK FIRST TO SCORE Gets Only Run on 3 Singles -- Pesky Batting Star With 3 Blows -- Page Is Loser | True | By James P. Dawsonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/honduran-legislature-adjourns.html | Honduran legislature Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/ywca-unit-urged-to-aid-young-wives-new-department-is-suggested-to.html | Y.W.C.A. UNIT URGED TO AID YOUNG WIVES; New Department Is Suggested to Help Curb Stresses in Early Home-Making | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/frederick-fickerssen.html | FREDERICK FICKERSSEN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/president-of-finch-to-quit-post-in-50-mrs-cosgrave-will-continue-as.html | PRESIDENT OF FINCH TO QUIT POST IN '50; Mrs. Cosgrave Will Continue as Instructor in the College She Founded in 1900 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/press-negotiations-resume.html | Press Negotiations Resume | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/iro-ship-reaches-hong-kong.html | IRO Ship Reaches Hong Kong | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/galvin-joins-labor-department.html | Galvin Joins Labor Department | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/british-labor-victor-on-peanut-programs.html | BRITISH LABOR VICTOR ON PEANUT PROGRAMS | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hundreds-give-blood-for-anemic-children.html | HUNDREDS GIVE BLOOD FOR ANEMIC CHILDREN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/walter-b-reynolds.html | WALTER B. REYNOLDS | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/hungarian-gets-compensation.html | Hungarian Gets Compensation | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tokyo-rose-subpoenas-barred.html | Tokyo Rose' Subpoenas Barred | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dr-carlyle-a-porteous.html | DR. CARLYLE A. PORTEOUS | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/permanentwave-firm-is-struck.html | Permanent-Wave Firm Is Struck | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/la-falgio-stops-murphy-wins-in-first-round-as-referee-halts-st-nick.html | LA FALGIO STOPS MURPHY; Wins in First Round as Referee Halts St. Nick Arena Bout | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/british-clothes-rationing-ended-after-seven-years.html | British Clothes Rationing Ended After Seven Years | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/sears-refrigerators-cut-8-price-reduction-announced-to-meet.html | SEARS REFRIGERATORS CUT; 8% Price Reduction Announced to Meet Competition | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/miss-margot-m-cremins.html | MISS MARGOT M. CREMINS | True | SpeclaJ to THS NL'W YOJU | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/doctors-protest-health-plan-vote-county-society-to-reconsider-its.html | DOCTORS PROTEST HEALTH PLAN VOTE; County Society to Reconsider Its Recent Action Opposing Program of AMA | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/charles-a-winter.html | CHARLES A. WINTER | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/shipping-news-and-notes-customs-port-known-as-tough-as-crews-are.html | Shipping News and Notes; Customs Port Known as 'Tough' as Crews Are Closely Checked | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/girl-5-has-fever-of-1037-for-18-months-doctors-are-baffled-by.html | Girl, 5, Has Fever of 103-7 for 18 Months; Doctors Are Baffled by Mysterious Ailment | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/book-bindings-on-display.html | Book Bindings on Display | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/yiddish-musical-operas-friday.html | Yiddish Musical Operas Friday | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/prudential-insurance-reports-new-peaks-in-mortgage-loans-industrial.html | Prudential Insurance Reports New Peaks In Mortgage Loans, Industrial Securities | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/auditions-for-berkshire-center.html | Auditions for Berkshire Center | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/dr-creutz-gets-physics-chair.html | Dr. Creutz Gets Physics Chair | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/1300-in-radium-missing-it-is-believed-to-be-buried-in-refuse-aboard.html | $1,300 IN RADIUM MISSING; It Is Believed to Be Buried in Refuse Aboard Scow | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/phils-win-on-waitkus-homer.html | Phils Win on Waitkus Homer | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/role-of-psychiatry-termed-overrated.html | ROLE OF PSYCHIATRY TERMED OVERRATED | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/good-shepherd-five-victor.html | Good Shepherd Five Victor | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/icc-refuses-rail-plea-denies-kingsport-request-to-operate-as.html | ICC REFUSES RAIL PLEA; Denies Kingsport Request to Operate as Common Carrier | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/grains-are-mixed-pressure-resisted-strong-rally-follows-an-early.html | GRAINS ARE MIXED; PRESSURE RESISTED; Strong Rally Follows an Early Drop -- Lard Advances 15 to 20 Cents a Hundredweight | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/rf_v-fmfst-shffhan.html | RF_V. 'F,RNF,sT SHF,-F,HAN | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/foes-code-allys-hoard-salvaged-by-navy-divers-now-teaching-craft.html | Foe's Code, Ally's Hoard Salvaged By Navy Divers Now Teaching Craft | True | By Warren Weaverspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/traffic-accidents-drop-total-for-week-in-city-is-386-as-against-392.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 386, as Against 392 a Year Ago | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/new-hotel-rent-rule-is-asked-for-the-city.html | NEW HOTEL RENT RULE IS ASKED FOR THE CITY | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/denmark-outlines-arms-need-to-u-s-iceland-minister-confers-with.html | DENMARK OUTLINES ARMS NEED TO U. S.; Iceland Minister Confers With Acheson -- Military Requests Exceed Projected Program | | By James Restonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tf-boulton-a-founder-of-speakingunion-86.html | tF. BOULTON, A FOUNDER OF SPEAKING-UNION, 86 | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/105-shed-wed-right-man.html | 105, She'd Wed 'Right Man' | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/american-bosch-to-absorb-amra.html | American Bosch to Absorb Amra | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/chaos-in-burma.html | CHAOS IN BURMA | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/eca-says-no-to-austria-rejects-bid-for-4500000-to-build-rayon.html | ECA SAYS NO TO AUSTRIA; Rejects Bid for $4,500,000 to Build Rayon Textile Plant | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/senate-at-albany-passes-bias-bill-vote-is-unanimous-on-measure.html | SENATE AT ALBANY PASSES BIAS BILL; Vote Is Unanimous on Measure Affecting Military Units -- Nurse Act Again Put Off | True | By Douglas Dalesspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/future-of-arab-refugees-governments-desire-to-cooperate-in-solving.html | Future of Arab Refugees; Government's Desire to Cooperate in Solving Problem of Group Asserted | True | HARRY ZINDER, | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/645-furnishes-2bedroom-suite-what-home-workshop-can-do-with-used.html | $645 FURNISHES 2-BEDROOM SUITE; What Home Workshop Can Do With Used Pieces Shown in Gowanus Model Apartment | True | By Mary Roche | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/nerlendebrandt.html | Nerlende---Brandt | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/house-group-asks-local-rent-rule-southern-and-gop-members-are.html | HOUSE GROUP ASKS LOCAL RENT RULE; Southern and GOP Members Are Reported Set to Fight for Right to Upset U. S. Control HOUSE GROUP ASKS LOCAL RENT RULE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/rights-bill-passed-by-jersey-senate-vote-200-on-revised-measure.html | RIGHTS BILL PASSED BY JERSEY SENATE; Vote 20-0 on Revised Measure Extending Job-Bias Ban -- New Penalties Provided | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/elected-a-vice-president-of-baltimore-ohio-r-r.html | Elected a Vice President Of Baltimore & Ohio R. R. | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/loyola-bowling-green-san-francisco-and-bradley-win-favorites-routed.html | Loyola, Bowling Green, San Francisco and Bradley Win; FAVORITES ROUTED IN INVITATION PLAY Bowling Green Stops St. Louis by 80-74 -- Kentucky Bows to Loyola Quintet, 67-56 BRADLEY VICTOR BY 95-86 Peoria Braves Trip Western Kentucky -- San Francisco Conquers Utah, 64-63 | True | By Louis Effrat | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/51-in-georgetown-drill.html | 51 in Georgetown Drill | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/joseph-a-faucher.html | JOSEPH A. FAUCHER | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/spring-millinery-uses-sea-shades-mme-andree-hats-as-shown-at.html | SPRING MILLINERY USES SEA SHADES; Mme. Andree Hats, as Shown at Bonwit's, Are Simple and Rely on Silhouette | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/teamsters-drive-set-back-in-stores-nlrb-rules-against-unions-quest.html | TEAMSTERS' DRIVE SET BACK IN STORES; NLRB Rules Against Union's Quest for Warehouse Units in 3 Establishments Here | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/ruth-keshen-betrothedi-will-become-the-bride-on-mayi.html | RUTH KESHEN BETROTHEDI; Will Become the Bride o'n MayI | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/business-world.html | Business World | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/government-eases-tin-restrictions-ends-special-quota-on-amount-of.html | GOVERNMENT EASES TIN RESTRICTIONS; Ends Special Quota on Amount of Plate for Making Beer and Animal-Food Cans OVER-ALL USE UNAFFECTED Manufacturers Still Subject to Consumption Limit -- Small Packers, Coffee Lines Aided | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/film-council-back-in-mpic-afl-unit-votes-to-participate-in-group-de.html | FILM COUNCIL BACK IN MPIC; AFL Unit Votes to Participate in Group de Mille Heads | True | Special to THE NEW YORK TIMES | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/edward-c-ochs.html | EDWARD C. OCHS | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/albert-roy.html | | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tuc-moves-against-reds-british-labor-body-to-shuffle-communistrun.html | TUC MOVES AGAINST REDS; British Labor Body to Shuffle Communist-Run Unions | True | Special to THE NEW YORK TIMES | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/soviet-rejects-plan-of-british-on-austria.html | SOVIET REJECTS PLAN OF BRITISH ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/linam-outpoints-howard.html | Linam Outpoints Howard | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/trading-in-stocks-quiet-irregular-activity-in-lowprice-utilities.html | TRADING IN STOCKS QUIET, IRREGULAR; Activity in Low-Price Utilities Sends Up Turnover to 800,000 Shares, but Index Dips CLOSE IS OFF 0.14 POINT Oils Are Buoyant, but Steel and Motor Groups Are Narrowly Mixed | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/big-military-budget-voted.html | Big Military Budget Voted | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/paris-and-ottawa-meet-us-war-bills-france-to-pay-653300000-in.html | PARIS AND OTTAWA MEET U.S. WAR BILLS; France to Pay $653,300,000 in Settling Accounts, While Canada Gets $3,675,000 | True | By Harold B. Hintonspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/step-surprises-institute-cotton-official-says-twine-unit-was.html | STEP SURPRISES INSTITUTE; Cotton Official Says Twine Unit Was Disbanded Ten Years Ago | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/underpass-opens-today-it-links-hudson-tubes-and-ind-station-on.html | UNDERPASS OPENS TODAY; It Links Hudson Tubes and IND Station on Chambers St. | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/tax-refunds-to-lag-crowd-seeks-them.html | Tax Refunds to Lag; Crowd Seeks Them | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/security-awards-total-9500000-bonds-of-an-eastern-utility-and.html | SECURITY AWARDS TOTAL $9,500,000; Bonds of an Eastern Utility and Western Rail Issue Go to Syndicates | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/neutrals-fail-to-draft-plan-to-end-berlin-dispute.html | 'Neutrals' Fail to Draft Plan to End Berlin Dispute | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/japan-will-set-up-an-antired-group-committee-to-be-under-control-of.html | JAPAN WILL SET UP AN ANTI-RED GROUP; Committee to Be Under Control of Cabinet and Not Diet -- Graft Body Under Fire | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/20000000-issue-placed-mississippi-river-fuel-sells-bonds-to.html | $20,000,000 ISSUE PLACED; Mississippi River Fuel Sells Bonds to Institutions | True | | | C1B 183835 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/mills-get-rfc-loan.html | Mills Get RFC Loan | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/einstein-on-birthday-keeps-to-his-routine.html | EINSTEIN ON BIRTHDAY KEEPS TO HIS ROUTINE | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/32-title-regatt-as-planned-on-sound.html | 32 TITLE REGATT AS PLANNED ON SOUND | True | | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/draft-shift-urged-to-u-s-labor-unit-hoover-board-opposes-control-by.html | DRAFT SHIFT URGED TO U. S. LABOR UNIT; Hoover Board Opposes Control by the Military -- New Tasks Proposed for Department | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/opinions-divided-on-disability-bill-albany-stateaid-plan-splits.html | OPINIONS DIVIDED ON DISABILITY BILL; Albany State-Aid Plan Splits Both Employers, Labor -- Democrats Are Silent | True | Special to THE NEW YORK TIMES. | | C1B 183835 | |
| 1949-03-15 | 1949-03-15 | https://www.nytimes.com/1949/03/15/archives/august-f-leopol.html | AUGUST F. LEOPOL | True | D | | C1B 183835 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/fare-rise-plea-denied-request-for-210000ayear-increase-in.html | FARE RISE PLEA DENIED; Request for $210,000-a-Year Increase in Westchester Rejected | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lie-fears-new-war-in-eastwest-rows-un-secretary-general-at-u-of.html | LIE FEARS NEW WAR IN EAST-WEST ROWS; U. N. Secretary General, at U. of Maine, Holds Tensions 'Too Dangerous to Last' | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/general-aniline-to-open-plant.html | General Aniline to Open Plant | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-roosevelts-action-upheld.html | Mrs. Roosevelt's Action Upheld | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/document-aries-are-banned-belgrade-prohibits-showing-of-tva-films.html | DOCUMENT ARIES ARE BANNED; Belgrade Prohibits Showing of TVA Films at Embassy | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/i-burleson-named-to-bloom-postl.html | I Burleson Named to Bloom Post1 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/paperboard-output-off-137-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 13.7% Drop Reported for Week Compared With Year Ago | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/evelyn-waugh-to-speak.html | Evelyn Waugh to Speak | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/two-records-set-by-general-foods-net-earnings-of-14513000-and.html | TWO RECORDS SET BY GENERAL FOODS; Net Earnings of $14,513,000 and $463,336,031 Sales Last Year Best Yet | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/aqueduct-reduces-value-of-4-stakes-list-of-12-major-races-totals.html | AQUEDUCT REDUCES VALUE OF 4 STAKES; List of 12 Major Races Totals $250,000 for Summer Meet, $30,000 Under 1948 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/columbia-slates-art-forum.html | Columbia Slates Art Forum | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/carpet-inventory-30-to-40-higher-clarke-head-of-distributors-group.html | CARPET INVENTORY 30 TO 40% HIGHER; Clarke, Head of Distributors Group, Sees Rise Since Jan. 1 Due to Seasonal Buying Call | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/civic-groups-back-revision-of-courts.html | CIVIC GROUPS BACK REVISION OF COURTS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ashburn-hits-two-homers.html | Ashburn Hits Two Homers | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-carl-h-loebs.html | MRS. CARL H. LOEBS | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/britain-to-press-exporting-to-us-canada-is-included-in-drive-to.html | BRITAIN TO PRESS EXPORTING TO U.S.; Canada Is Included in Drive to Remedy 'Crucial Problem' of London's Dollar Deficit | True | By Clifton DanielSpecial To The New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/varga-tells-paper-west-maligns-him-soviet-economist-denies-he.html | VARGA TELLS PAPER WEST MALIGNS HIM; Soviet Economist Denies He Favors the Marshall Plan -Sees Depression in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sees-carpet-sales-log-artloom-company-expects-drop-in-volume.html | SEES CARPET SALES LOG; Artloom Company Expects Drop in Volume, Profits | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/most-senators-do-not-want-a-ban-on-filibuster-teachers-are-told.html | Most Senators Do Not Want a Ban On Filibuster, Teachers Are Told | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/named-sales-manager-by-stewart-hartshorn.html | Named Sales Manager By Stewart Hartshorn | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/thomas-p-gore-ill-former-oklahoma-senator-78-suffers-two-brain.html | THOMAS P. GORE ILL; Former Oklahoma Senator, 78, Suffers Two Brain Hemorrhages | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/plays-tunes-piped-from-padded-cell-4-moles-who-furnish-music-for.html | PLAY'S TUNES PIPED FROM PADDED CELL; 4 'Moles' Who Furnish Music for 'Death of a Salesman' Never Saw the Hit | True | By Murray Schumach | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-charles-m-duglas.html | MRS. CHARLES M. D)UGLAS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/pittsburgh-plate-glass-sets-new-records-in-year-for-sales-net.html | Pittsburgh Plate Glass Sets New Records In Year for Sales, Net Income, Output | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sharp-recovery-in-wool-futures-trend-recorded-in-heavy-trading-here.html | SHARP RECOVERY IN WOOL FUTURES; Trend Recorded in Heavy Trading Here -- Coffee Steady, Sugar Weak -- Others Mixed | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/military-transport-on-land-goes-to-army.html | MILITARY TRANSPORT ON LAND GOES TO ARMY | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/the-western-colonies.html | THE WESTERN COLONIES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bonds-and-shares-on-london-market-lifting-of-controls-prospects-of.html | BONDS AND SHARES ON LONDON MARKET; Lifting of Controls, Prospects of Price Reductions Bring Lower Quotations | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bill-cissell.html | BILL CISSELL | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cabinet-pay-rise-backed-house-group-approves-increases-for-many.html | CABINET PAY RISE BACKED; House Group Approves Increases for Many Other Federal Chiefs | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/todays-offerings-total-27808000-securities-of-two-utilities-and-a.html | TODAY'S OFFERINGS TOTAL $27,808,000; Securities of Two Utilities and a Railroad Scheduled to Be Placed on Market TODAY'S OFFERINGS TOTAL $27,808,000 | True | | | | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/axis-sally-hearing-march-25.html | Axis Sally' Hearing March 25 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/alfred-r-goldberg.html | ALFRED R. GOLDBERG | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/asks-new-term-for-greenberg.html | Asks New Term for Greenberg | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/knowland-plan-held-sellout.html | Knowland Plan Held "Sell-Out" | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/edward-c-carter-honored.html | Edward C. Carter Honored | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dennis-king-taking-morley-role-here-will-assume-lead-of-edward-my.html | DENNIS KING TAKING MORLEY ROLE HERE; Will Assume Lead of 'Edward, My Son' April 25 -- Aldrich and Myers Add Play | True | By Sam Zolotow | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dr-karl-haze-ltine.html | DR. KARL $, HAZE. LTINE | True | Special to Tm NEW Yoik.t '2s. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/department-closes-firehouse-party-row.html | DEPARTMENT CLOSES FIREHOUSE PARTY ROW | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sees-competition-growing.html | Sees Competition Growing | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/writer-replies-to-criticism-journalist-states-basis-for-his-remarks.html | Writer Replies to Criticism; Journalist States Basis for His Remarks in Article on France | True | EDMUND DEMAITRE. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/buffalo-harbor-opens-early.html | Buffalo Harbor Opens Early | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/wallgren-beaten-76-in-senate-unit-it-asserts-resources-board.html | WALLGREN BEATEN, 7-6, IN SENATE UNIT; It Asserts Resources Board Chairman Should Be One With 'Wider Industrial Experience' WALLGREN BEATEN, 7-6, IN SENATE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/klaus-to-train-europeans.html | Klaus to Train Europeans | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/spring-freshness-evidenced-in-hats-helmet-stole-romaninspired.html | SPRING FRESHNESS EVIDENCED IN HATS; Helmet Stole, Roman-Inspired, Outstanding in Designs Shown by Peg Fischer | True | By Virginia Pope | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/greek-case-to-be-studied-condemned-writer-will-receive-justice.html | GREEK CASE TO BE STUDIED; Condemned Writer Will Receive Justice, Minister Promises | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/solid-trick-placed-first-through-disqualification-of-de-luxe-at.html | Solid Trick Placed First Through Disqualification of De Luxe at Gulfstream; 67-TO-1 OUTSIDER MOVED UP IN RACE Solid Trick Gets First Money as De Luxe, 3-5 Favorite, Is Set Back to Third ERROR IS PLACED SECOND Cook Scores With Eternallea, Paying $73.10 for $2, and Director at Gulfstream | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/tobacco-sales-increase-liggett-myers-reports-rise-in-dollar-amount.html | TOBACCO SALES INCREASE; Liggett & Myers Reports Rise in Dollar Amount -- Units Off | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/iran-fears-russia-plans-occupation-consul-here-voices-alarm-of-his.html | IRAN FEARS RUSSIA PLANS OCCUPATION; Consul Here Voices Alarm of His Country That Soviet May Enter Under Old Pact Iran Fears Occupation by Soviet; Consul Voices Alarm Over Pressure | True | By Morris Kaplan | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/morrell-directorate-cut-to-11.html | Morrell Directorate Cut to 11 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/strategy-in-arctic-realigned-by-u-s-alaskan-defenses-are-vested-in.html | STRATEGY IN ARCTIC REALIGNED BY U. S.; Alaskan Defenses Are Vested in Airfields, With Aleutians in Minor Naval Role | True | By Hanson W. Baldwin | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/robert-w.html | ROBERT W. | True | DAKIN | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/talk-that-slows-work-is-barred.html | Talk That Slows Work Is Barred | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/austria-to-preserve-nazis-camp.html | Austria to Preserve Nazis' Camp | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cuban-defense-minister-out.html | Cuban Defense Minister Out | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hudson-motor-car-doubles-1947-net-1948-income-up-to-13225923-or-728.html | HUDSON MOTOR CAR DOUBLES 1947 NET; 1948 Income Up to $13,225,923, or $7.28 a Share -- Sales Rise to $274,728,638 | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lebanese-talks-drag.html | Lebanese Talks Drag | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/princeton-lists-slates-golf-tennis-teams-to-engage-in-46-spring.html | PRINCETON LISTS SLATES; Golf, Tennis Teams to Engage in 46 Spring Contests | True | Special to THE NEW YORK TIMES | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/britons-are-put-hep-to-our-slang-signboards-saloons-by-nam-aide.html | Britons Are 'Put Hep' to Our Slang, Signboards, Saloons by NAM Aide; Visiting Steel Delegation Learns 'Haircutter to Men' Is Just a Barbershop -- Subway, Old Chap, Is Our Name for the 'Underground' | True | | | | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/poteat-in-hospital-post-cancer-society-executive-chosen-by-memorial.html | POTEAT IN HOSPITAL POST; Cancer Society Executive Chosen by Memorial Center | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/4590000-net-seen-by-pan-american-airways-company-estimates-1948.html | $4,590,000 NET SEEN BY PAN AMERICAN; Airways Company Estimates 1948 Earnings at 74 Cents for Each Capital Share | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkinsspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-honor-for-einstein-he-receives-doctorate-of-philosophy-from.html | NEW HONOR FOR EINSTEIN; He Receives Doctorate of Philosophy From Hebrew University | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/gets-two-medical-posts-one-on-staff-at-bellevue.html | Gets Two Medical Posts, One on Staff at Bellevue | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/britain-reinforces-aqaba.html | Britain Reinforces Aqaba | True | Dispatch of The Times, London | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/16000000-belgian-bonds-sold-privately-by-ibrd-to-group-here.html | $16,000,000 Belgian Bonds Sold Privately by IBRD to Group Here; Arrangement Made by Morgan Stanley and Smith, Barney -- New York Life Insurance Takes $10,000,000 of Lot | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/assembly-gets-bill-favoring-regents-committee-reports-it-without.html | ASSEMBLY GETS BILL FAVORING REGENTS; Committee Reports It Without Comment -- Measure to Shift Court Cases Sent to Dewey | True | By Douglas Dalesspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/everglades-fires-spreading.html | Everglades Fires Spreading | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/radio-and-television-americas-town-meeting-air-planning-tour-of.html | Radio and Television; ' America's Town Meeting Air' Planning Tour of World's Capitals This Summer | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ruling-awaited-on-edison-rates-state-commission-confident-delays.html | RULING AWAITED ON EDISON RATES; State Commission, Confident, Delays Any Appeal Until Higher Court Acts | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/brazils-chief-coming-to-us.html | Brazil's Chief Coming to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/airliner-is-crippled-52-aboard-are-calm.html | Airliner Is Crippled; 52 Aboard Are Calm | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-link-opened-to-aid-commuters-underpass-at-hudson-terminal-also.html | NEW LINK OPENED, TO AID COMMUTERS; Underpass at Hudson Terminal Also Leads to Platform of Chambers St. Subway | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/burma-appeals-to-rebels.html | Burma Appeals to Rebels | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/yugoslavia-opens-door-to-u-s-films-pact-with-mpea-will-allow-25.html | YUGOSLAVIA OPENS DOOR TO U. S. FILMS; Pact With MPEA Will Allow 25 Hollywood Features Into Nation in Next Year | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rules-vote-nears-southerners-confident-as-52-in-senate-sign-plan.html | RULES VOTE NEARS; Southerners Confident as 52 in Senate Sign Plan They Accept RECESS TAKEN AT 11:14 P.M. Coalitions in Both Houses, in Which GOP Joins, Put All Truman Program in Doubt AS SOUTHERNERS KEPT THE SENATE IN SESSION MONDAY NIGHT FILIBUSTER ENDED; SENATE RECESSES | True | By William S. Whitespecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/scientist-learns-dance-of-bees-sends-workers-2-miles-for-nectar.html | Scientist Learns 'Dance' of Bees Sends Workers 2 Miles for Nectar; Female Searchers Return and Offer Companions a Smell of Flower Desired in Field | True | By Robert Plumb | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hobby-show-scheduled.html | Hobby Show Scheduled | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/adult-courses-start-monday.html | Adult Courses Start Monday | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/franciscody.html | Francis--Cody | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/legion-urges-u-s-deny-reds-entry-opposes-soviet-artists-coming-to.html | LEGION URGES U. S. DENY REDS ENTRY; Opposes Soviet Artists Coming to City Meeting -- Clark Decision Expected Shortly | True | By Lewis Woodspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/un-families-study-westchester-plan-consider-forming-community-when.html | U.N. FAMILIES STUDY WESTCHESTER PLAN; Consider Forming Community When the Headquarters Is Moved to East River | True | By George Barrettspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/child-to-mrs-paul-t-cullman.html | Child to Mrs. Paul T. Cullman | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/oil-output-in-april-in-texas-ordered-cut.html | OIL OUTPUT IN APRIL IN TEXAS ORDERED CUT | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/superspeed-navy-jet-missing.html | Super-Speed Navy Jet Missing | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sports-of-the-times-interim-report-on-the-yankees.html | Sports of the Times; Interim Report on the Yankees | True | By Arthur Daley | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/heads-sales-advertising-for-the-pal-blade-co-inc.html | Heads Sales, Advertising For the Pal Blade Co., Inc. | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/state-unemployment-declines-corsi-reports.html | State Unemployment Declines, Corsi Reports | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/belgian-bishop-to-visit-arab-dps.html | Belgian Bishop to Visit Arab DP's | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/william-eaton-94-yachtsman-dead-retired-boston-industrialist-former.html | WILLIAM EATON, 94, YACHTSMAN,* DEAD; Retired Boston Industrialist, Former Cranberry Grower, Noted as Single Sculler | True | Special to Tz NwNo | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/certainty-of-strikes.html | Certainty of Strikes | True | MARK NELSON. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/florence-newman-en6aged-tomarry-yonkers-girl-nrth-carolina-alumna.html | FLORENCE NEWMAN EN6AGED TO MARRY; Yonkers Girl, Nọrth Carolina Alumna, Will Become the Bride of Gerald Keith | True | Special to Tin | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/2-companies-file-preferred-issues-californiapacific-utilities-and.html | 2 COMPANIES FILE PREFERRED ISSUES; California-Pacific Utilities and Associated Telephone Register With SEC | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lola-corini-at-piano-18yearold-artist-plays-bach-beethoven.html | LOLA CORINI AT PIANO; 18-Year-Old Artist Plays Bach, Beethoven, Rachmaninoff | True | C. H. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/guys-hospital-rugby-victor.html | Guys Hospital Rugby Victor | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/on-new-jersey-bell-telephone-board.html | ON NEW JERSEY BELL TELEPHONE BOARD | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-luxury-train-makes-first-run-soup-doesnt-even-spill-over-aboard.html | NEW LUXURY TRAIN MAKES FIRST RUN; Soup Doesn't Even Spill Over Aboard Smooth and Airy Broadway Limited | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/gubitchev-refuses-plea-lawyer-but-spy-trial-is-set-for-april-1.html | Gubitchev Refuses Plea, Lawyer, But Spy Trial Is Set for April 1 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/smith-alumnae-plan-fete.html | Smith Alumnae Plan Fete | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/st-patricks-day-party.html | St. Patrick's Day Party | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/5-european-states-agree-upon-terms-for-entering-pact-brussels.html | 5 EUROPEAN STATES AGREE UPON TERMS FOR ENTERING PACT; Brussels Treaty Powers Plan Common Defense in Prelude to Atlantic Obligation DIVISIONS ARE ALLOCATED French Cabinet to Get Report From Foreign Minister -Its Approval Expected PUTTING FINISHING TOUCHES TO THE ATLANTIC PACT IN WASHINGTON 5 EUROPEAN STATES REACH PACT TERMS | True | By Benjamin Wellesspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/smyly-army-swim-captain.html | Smyly Army Swim Captain | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/now-the-city-budget.html | NOW THE CITY BUDGET | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/soviet-conscripts-sent-to-germany-will-participate-in-the-current.html | SOVIET CONSCRIPTS SENT TO GERMANY; Will Participate in the Current Spring Maneuvers -- Infantry Training Is Stressed | True | By Drew Middletonspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/keellaying-set-april-1-for-roundworld-liner.html | Keel-Laying Set April 1 For Round-World Liner | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/taxpayers-of-state-may-delay-returns.html | Taxpayers of State May Delay Returns | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/setback-in-stocks-worst-in-month-price-average-is-045-lower-on-day.html | SETBACK IN STOCKS WORST IN MONTH; Price Average Is 0.45 Lower on Day in Quiet Trading Led by Oils and Rails 730,000 SHARES HANDLED Narrow Fluctuations Persist -Of 967 Issues Dealt In, 529 Sag and 209 Rise | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/winnipeg-man.html | Winnipeg, Man. | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/brooklyn-borough-gas-loses-woman-president.html | Brooklyn Borough Gas Loses Woman President | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cubs-halt-browns-4-1.html | Cubs Halt Browns, 4 -- 1 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bunche-is-selected-for-spingarn-award.html | BUNCHE IS SELECTED FOR SPINGARN AWARD | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/48-potato-price-aid-rises-to-180-millions.html | 48 POTATO PRICE AID RISES TO 180 MILLIONS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hebrew-home-to-gain-brooklyn-institution-will-benefit-by-luncheon.html | HEBREW HOME TO GAIN; Brooklyn Institution Will Benefit by Luncheon, Show March 22 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/british-end-cricket-tour-complete-south-african-play-unbeaten-in-23.html | BRITISH END CRICKET TOUR; Complete South African Play Unbeaten in 23 Matches | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/steel-industry-not-hit.html | Steel Industry Not Hit | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/41-pickets-and-lawyer-paroled.html | 41 Pickets and Lawyer Paroled | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lockwood-named-captain-columbia-five-elects-forward-for-194849.html | LOCKWOOD NAMED CAPTAIN; Columbia Five Elects Forward for 1948-49 Campaign | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/extended-control-of-exports-urged-report-of-secretary-sawyer-says.html | EXTENDED CONTROL OF EXPORTS URGED; Report of Secretary Sawyer Says Domestic Economy Must Be Protected | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/columbia-suspends-evelyn-keyes-for-refusing-role-warners-drop.html | Columbia Suspends Evelyn Keyes for Refusing Role -- Warners Drop Mindszenty Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/wabash-railroad-tied-up-by-strike-operating-unions-shut-down-lines.html | WABASH RAILROAD TIED UP BY STRIKE; Operating Unions Shut Down Lines in Six States -- Truman Move May End Walkout | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bolivia-to-pay-on-bonds-ambassador-announces-intention-to-reduce.html | BOLIVIA TO PAY ON BONDS; Ambassador Announces Intention to Reduce Debit Soon | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/phone-company-announces-gains-generals-operating-revenues-up-207-in.html | PHONE COMPANY ANNOUNCES GAINS; General's Operating Revenues Up 20.7% in Year -- 112,794 Instruments Installed | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rent-bill-passed-house-extends-control-15-months-but-allows.html | RENT BILL PASSED; House Extends Control 15 Months, but Allows Localities Option SOUTH, GOP FORM TEAM Force a Softened Measure - Housing Chief Holds Few Counties Will Lift Curb RENT CONTROL BILL SOFTENED IN HOUSE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/stores-and-suites-among-bronx-deals.html | STORES AND SUITES AMONG BRONX DEALS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/portugal-starts-talks.html | Portugal Starts Talks | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/u-s-army-to-use-germans.html | U. S. Army to Use Germans | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/news-of-food-frogs-legs-snails-and-brook-trout-make-luxury-items.html | News of Food; Frogs' Legs, Snails and Brook Trout Make Luxury Items for Home Feasting | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/baldwin-locomotive-net-up-in-1948-to-3167741-as-sales-rise-sharply.html | Baldwin Locomotive Net Up in 1948 To $3,167,741, as Sales Rise Sharply | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/navy-coast-guard-pact-latters-reserves-to-be-trained-under-fleet.html | NAVY, COAST GUARD PACT; Latter's Reserves to Be Trained Under Fleet Supervision | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-allotments-by-eca-united-kingdom-to-receive-4240000-ireland.html | NEW ALLOTMENTS BY ECA; United Kingdom to Receive $4,240,000; Ireland, $1,613,000 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/white-sox-down-pirates-6-4.html | White Sox Down Pirates, 6 -- 4 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/detroit-edison-co-50-stock-increase-authorized-by-the-stockholders.html | DETROIT EDISON CO.; 50% Stock Increase Authorized by the Stockholders | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/books-authors.html | Books -- Authors | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dr-joseph-hmoore.html | DR. JOSEPH H..MOORE | True | Special to Tm oluc | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dr-louis-adi-zerega.html | DR. LOUIS A.-DI ZEREGA | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/study-to-cut-loss-in-handling-urged-crucible-steel-official-asks.html | STUDY TO CUT LOSS IN HANDLING URGED; Crucible Steel Official Asks Plant-Carrier Research Plan in Engineers' Society Talk STUDY TO CUT LOSS IN SHIPPING URGED | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/richard-a-brennan-appointed.html | Richard A. Brennan Appointed | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/schirmerpieringer.html | SchirmerPieringer | True | Special to THE lv YORE TxIzs. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/italians-resignation-accepted.html | Italian's Resignation Accepted | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/degas-to-inspire-benefit-costumes-tableaux-will-feature-supper.html | DEGAS TO INSPIRE BENEFIT COSTUMES; Tableaux Will Feature Supper Dance After Art Preview-Both to Aid Infirmary | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/idr-arthijr-allilq6-e-gpegialist-86-professor-at-the-yale-medical.html | IDR. ARTHIJR ALLIlq6, E gPEGIALIST, 86; Professor at the Yale Medical School in 1902-38 Is Dead-Surgeon Wrote on Field | True | eclal to NEW YozX | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/eikenberry-denison-coach.html | Eikenberry Denison Coach | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/u-s-bars-revision-in-german-zones-clay-rejects-french-program.html | U. S. BARS REVISION IN GERMAN ZONES; Clay Rejects French Program, Instead Urges Acceptance of Three-Power Regime | True | By Jack Raymondspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/wire-stolen-from-railroad.html | Wire Stolen From Railroad | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/daughter-to-the-david-heymans.html | Daughter to the David Heymans | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ballet-russe-in-final-week.html | Ballet Russe in Final Week | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/roberts-proposes-an-atlantic-union-exjustice-of-supreme-court-heads.html | ROBERTS PROPOSES AN ATLANTIC UNION; Ex-Justice of Supreme Court Heads Committee to Urge Federation of Nations | True | By Harold B. Hintonspecial To the New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/the-filibuster.html | THE FILIBUSTER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/james-r-kelly.html | JAMES R. KELLY | True | 81ect to NEW YO TdrJ. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/miss-friedman-fiancee-niece-of-state-senator-will-be-bride-of.html | MISS FRIEDMAN FIANCEE; Niece of State Senator Will Be Bride of' Irving Silberfarb | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/frederick-a-churchill.html | FREDERICK A. CHURCHILL | True | Special to Nmv Yoz. 'Fr. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/king-george-still-improving.html | King George Still Improving | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/italian-reds-drop-major-strike-plan-labor-federations-right-wing.html | ITALIAN REDS DROP MAJOR STRIKE PLAN; Labor Federation's Right Wing Forces Leftists to Abandon Atlantic Pact Protest | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/u-s-rises-to-third-place-in-building-of-merchant-vessels-in-year.html | U. S. Rises to Third Place in Building of Merchant Vessels in Year | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/confer-on-housing-bids-group-from-here-urges-bill-on-dewey-aide.html | CONFER ON HOUSING BIDS; Group From Here Urges Bill on Dewey Aide, Legislators | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/walter-a-ferris-of-port-chester-former-village-president-66-dieswas.html | WALTER A. FERRIS OF PORT CHESTER; Former Village President, 66, DiesWas D. istrict.Attorney of Westchester, 1934-40 | True | pectal to Nsw Yoro: Tzam. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/decorator-shows-nine-new-designs-opening-of-showroom-marked-by.html | DECORATOR SHOWS NINE NEW DESIGNS; Opening of Showroom Marked by Display of Hand-Screened Prints by H. M. Schwartz | True | By Mary Roche | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/n-y-state-ski-report.html | N. Y. STATE SKI REPORT | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dhahran-news-held-up-state-department-blacks-out-information-on-air.html | DHAHRAN NEWS HELD UP; State Department Blacks Out Information on Air Base Lease | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/nonred-writ-held-insult-to-workers-it-intimates-they-cannot-run-own.html | NON-RED WRIT HELD INSULT TO WORKERS; It Intimates They Cannot Run Own Affairs, Lawyer Guild Aide Tells House Group | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sturrock-in-key-koppers-post.html | Sturrock in Key Koppers Post | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/indians-again-defeat-giants-98-on-murrays-homer-in-10th-inning.html | Indians Again Defeat Giants, 9-8, On Murray's Homer in 10th Inning; Welmaker, Negro Left-Hander, Wins Second Day in Row on Catcher's Hit Over Wall in Left -- Tribe Leads in Series, 3-1 | True | By John Drebingerspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/macarthur-told-to-drop-aggression-indictments.html | MacArthur Told to Drop 'Aggression' Indictments | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/st-marks-five-in-front.html | St. Mark's Five in Front | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/botanist-receives-award-california-academy-of-sciences-honors-miss.html | BOTANIST RECEIVES AWARD; California Academy of Sciences Honors Miss Alice Eastwood | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/joint-concert-saturday-princeton-and-bryn-mawr-glee-clubs-will-be.html | JOINT CONCERT SATURDAY; Princeton and Bryn Mawr Glee Clubs Will Be Heard | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-george-a-spindler.html | MRS. GEORGE A. SPINDLER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/doctor-dies-while-at-work.html | Doctor Dies While at Work | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/house-clears-former-major.html | House Clears Former Major | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/pastors-protest-radio-church-ban-wallace-speech-at-norwalk-conn.html | PASTORS PROTEST RADIO CHURCH BAN; Wallace Speech at Norwalk, Conn., Defended as in Keeping With 'Rights of Free Men' | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sale-of-4-books-stopped-3-by-caldwell-among-those-banned-by-jersey.html | SALE OF 4 BOOKS STOPPED; 3 by Caldwell Among Those Banned by Jersey City Police | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dodgers-win-in-9th-on-hodges-double-defeat-athletics-by-43-cox.html | DODGERS WIN IN 9TH ON HODGES DOUBLE; Defeat Athletics by 4-3, Cox, Scoring Decisive Run After His Triple Ties Count | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mining-concessions-granted.html | Mining Concessions Granted | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/would-continue-chinese-relief.html | Would Continue Chinese Relief | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dewey-urged-to-order-wiretap-inquiry-rager-demand-made-at-council.html | Dewey Urged to Order Wiretap Inquiry; Rager Demand Made at Council Meeting | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/problems-or-minorities.html | PROBLEMS OR MINORITIES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/commuters-on-l-i-obtain-new-writ-road-must-show-cause-why-suit.html | COMMUTERS ON L. I. OBTAIN NEW WRIT; Road Must Show Cause Why Suit Seeking Ban on Fare Rise Should Not Be Tried | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/yugoslavia-eases-consumer-curbs-party-organ-says-more-shoes-and.html | YUGOSLAVIA EASES CONSUMER CURBS; Party Organ Says More Shoes and Apparel Will Be Made Available to Workers | True | By M. S. Handlerspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/doctors-in-the-armed-forces-no-incompatibility-seen-in-military.html | Doctors in the Armed Forces; No Incompatibility Seen in Military Status and Medical Practice | True | DOUGLAS LINDSEY, | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/valles-outpoints-dellicurti.html | Valles Outpoints Dellicurti | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bendix-sales-profit-off-home-appliances-concern-earns-4001180-or.html | BENDIX SALES, PROFIT OFF; Home Appliances Concern Earns $4,001,180, or $3.78 a Share EARNING REPORTS OF CORPORATIONS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/arabian-oil-output.html | Arabian Oil Output | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/thomas-j-quinn.html | THOMAS J. QUINN | True | sdperm to newthimeas | | | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/don-bradman-honored-star-australian-cricket-player-knighted-in.html | DON BRADMAN HONORED; Star Australian Cricket Player Knighted in Melbourne | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/charles-j-a-ernst.html | CHARLES J. A. ERNST | True | Special to NwTo:u | | | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lonely-hearts-pair-put-in-mineola-jail.html | ' LONELY HEARTS PAIR PUT IN MINEOLA JAIL | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/french-approval-expected.html | French Approval Expected | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/col-s-h-hunsicker.html | coL. S. H. HUNSICKER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/southeastern-greyhound-lines.html | Southeastern Greyhound Lines | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/walter-r-howell.html | WALTER R. HOWELL | True | Spebl/to ,gw' ?oluc '1']r?... | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-m-h-sturtevant.html | MRS. M. H. STURTEVANT | True | Speclll to Tmc NEW 'o.4: 'T. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-virgil-l-couch.html | MRS. VIRGIL L. COUCH | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/britains-plus-and-minus.html | BRITAIN'S PLUS AND MINUS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/phone-stock-to-be-sold.html | Phone Stock to Be Sold | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/col-6-e-buxton-oss-exaide-dead-deputy-commander-during-warconvinced.html | COL. 6. E. BUXTON, OSS EX-AIDE, DEAD; Deputy Commander During War'Convinced Sgt. York of Need for Fighting in 1917 | True | ctal to T3n: Iq'L'3 YoP. g ms | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/jury-in-red-trial-nearly-completed-defense-uses-5-peremptory.html | JURY IN RED TRIAL NEARLY COMPLETED; Defense Uses 5 Peremptory Challenges, Has 1 Left, but Government Has 2 | True | By Russell Porter | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/proctor-extends-toaster-offer.html | Proctor Extends Toaster Offer | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-ralph-h-page.html | MRS. RALPH H. PAGE | True | Spe..a.t to Nlw YOJ 'T'T.S | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/express-employes-honor-picket-line-union-extends-operations-to.html | EXPRESS EMPLOYES HONOR PICKET LINE; Union Extends Operations to Company's Offices, Claims 500 Kept From Work | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/law-school-for-square-approved.html | Law School for Square Approved | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/heads-diplomatic-school-established-at-lafayette.html | Heads Diplomatic School Established at Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/urges-more-roadbuilding-upham-says-each-dollar-spent-means-three-in.html | URGES MORE ROADBUILDING; Upham Says Each Dollar Spent Means Three in Business | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cuff-holds-parley-on-idlewild-case-justice-closeted-many-hours-with.html | CUFF HOLDS PARLEY ON IDLEWILD CASE; Justice Closeted Many Hours With Lawyers in Attempt to Reach Settlement | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/st-patricks-fete-facing-a-fair-day-seasonable-cold-is-predicted-for.html | ST. PATRICK'S FETE FACING A 'FAIR' DAY; ' Seasonable Cold Is Predicted for Parade of 80,000 Irish Up 5th Ave. Tomorrow | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/coast-guard-going-to-new-quarters-move-to-80-lafayette-street-to.html | COAST GUARD GOING TO NEW QUARTERS; Move to 80 Lafayette Street to Begin March 25 Despite Protests by Industry | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/scrap-off-2-in-pittsburgh.html | Scrap Off S2 in Pittsburgh | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/state-tax-plans-compared.html | State Tax Plans Compared | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-isaac-messler.html | MRS. ISAAC MESSLER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/moscow-much-changed-since-war-stores-now-bulging-with-goods-russia.html | Moscow Much Changed Since War; Stores Now Bulging With Goods; Russia Making Progress in Physical and Psychological Recovery From Invasion -- People Seem Eager for Peace | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/warren-spurns-costello-says-he-and-wiretap-figure-are-not.html | WARREN SPURNS COSTELLO; Says He and Wiretap Figure 'Are Not Correspondents' | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/aviation-romance.html | AVIATION ROMANCE | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/two-u-s-soldiers-face-czech-espionage-charge.html | Two U. S. Soldiers Face Czech Espionage Charge | True | By the United Press. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/seeks-to-bar-oil-dumping.html | Seeks to Bar Oil Dumping | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/balanced-market-called-sales-job-ford-ad-chief-tells-executives.html | BALANCED MARKET CALLED SALES JOB; Ford Ad Chief Tells Executive's Club Upswing Can Be Kept Going by Salesmen HUGE CAR DEMAND IS CITED Says Industry Could Sell 5.5 to 6 Million Vehicles -- Lists 4 Signs of Long Uptrend | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/wilson-shows-profit-big-packing-concern-operated-in-black-in.html | WILSON SHOWS PROFIT; Big Packing Concern Operated in Black in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/manhandling-hit-by-ship-union-head-bryson-asks-truman-inquire-into.html | MANHANDLING HIT BY SHIP UNION HEAD; Bryson Asks Truman Inquire Into Army's Treatment of Marine Cooks Here | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/odwyer-charges-frameup-by-foes-ousts-second-aide-c-j-ryan-testifies.html | O'DWYER CHARGES FRAME-UP BY FOES, OUSTS SECOND AIDE; C. J. RYAN TESTIFIES Before Wiretap Grand Jury for 80 Minutes --Halts Public Attacks MURTAGH EXPLAINS SHIFT Says Detective Was Evasive - Operator on Mayor's Phone Switchboard Transferred O'Dwyer Charges Frame=Up by Foes NEW FIGURES IN WIRETAPPING CASE | True | By William R. Conklin | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ansorge-up-for-mayor-republican-announces-he-will-seek-nomination.html | ANSORGE UP FOR MAYOR; Republican Announces He Will Seek Nomination | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/senate-acts-on-clerics-foreign-relations-group-agrees-to-condemn.html | SENATE ACTS ON CLERICS; Foreign Relations Group Agrees to Condemn Three Nations | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/fox-revival-seen-in-new-fur-styles-ingenuity-in-her-models-is.html | FOX REVIVAL SEEN IN NEW FUR STYLES; Ingenuity in Her Models Is Marked in Display Put On by Esther Dorothy | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/personal-notes.html | Personal Notes | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/vinson-marshall-at-truman-lunch-significance-called-only-social.html | VINSON, MARSHALL AT TRUMAN LUNCH; Significance Called Only Social -- President Silent on Wallgren Defeat, Filibuster Issue | True | By Anthony Leviero special To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-fabric-store-opened-by-dazian.html | NEW FABRIC STORE OPENED BY DAZIAN | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/pay-award-is-won-by-building-staffs-arbitrator-grants-350-more-a.html | PAY AWARD IS WON BY BUILDING STAFFS; Arbitrator Grants $3.50 More a Week to 12,000 Employes in Manhattan Structures 13,000 OTHERS TO BENEFIT Union Seen Insisting on Same Pattern for Apartments -Strike April 20 Looms | True | By A. H. Raskin | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/34-contests-mark-village-elections-several-democrats-victors-in.html | 34 CONTESTS MARK VILLAGE ELECTIONS; Several Democrats Victors in Westchester -- Nassau, Suffolk, Rockland Towns Also Vote | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-john-scallon.html | MRS. JOHN SCALLON | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/halstead-in-recital-american-american-soprano-gives-works-of-schubert-and.html | HALSTEAD IN RECITAL; American Soprano Gives Works of Schubert and Messiaen | True | R. P. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/spiegel-inc-doubles-profit.html | Spiegel, Inc., Doubles Profit. | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bruins-tighten-hold-on-second-place-by-beating-rangers-in-garden.html | Bruins Tighten Hold on Second Place by Beating Rangers in Garden; FIRST-PERIOD DRIVE MARKS 4-2 VICTORY Bruins' Dumart, Peters, Ronty Beat Rayner of Rangers in Brisk Session MICKOSKI, TRAINOR SCORE But Peirsoh's Tally in Third Clinches Game for Visitors -- Only 7,619 at Garden | True | By Joseph C. Nichols | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/transjordan-for-plebiscite.html | Transjordan for Plebiscite | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/now-its-atomic-curtain-soviet-delegate-complains-that-he-cant-tune.html | NOW IT'S ATOMIC CURTAIN; Soviet Delegate Complains That He Can't Tune In Radio Moscow | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/britain-to-double-jet-fighter-craft-and-develop-new-bomber-types.html | Britain to Double Jet Fighter Craft And Develop New Bomber Types; Britain to Double Jet Fighter Craft And Develop New Bomber Types | True | Special to THE NEW YORK TIMES | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/unity-against-reds-urged-on-churches-federal-council-issues-call-to.html | UNITY AGAINST REDS URGED ON CHURCHES; Federal Council Issues Call to 'Stand Together' to Save Religious Freedom WARNS AGAINST HYSTERIA Advisory Committee to Study Proposal for Consultations by World Council, Vatican | True | By George Dugan | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/exchange-seat-price-static.html | Exchange Seat Price Static | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/luncheon-april-26-to-aid-6-charities-proceeds-of-benefit-of-lots.html | LUNCHEON APRIL 26 TO AID 6 CHARITIES; Proceeds of Benefit of Lots for Little Shop to Be Sent to Supervising Groups | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/court-asks-briefs-in-injunction-plea-lanier-martin-get-until-next.html | COURT ASKS BRIEFS IN INJUNCTION PLEA; Lanier, Martin Get Until Next Tuesday to File -- Gardella Hearing Is Adjourned | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/czerniak-is-victor-in-argentine-chess-guimard-cabral-also-also-gain.html | CZERNIAK IS VICTOR IN ARGENTINE CHESS; Guimard, Cabral Also Gain -Lasker Match Adjourned After Forty Moves | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/trumanstalin-parley-urged.html | Truman-Stalin Parley Urged | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/party-for-brooklyn-exchange.html | Party for Brooklyn Exchange | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/subway-car-window-pierced-by-missile.html | SUBWAY CAR WINDOW PIERCED BY MISSILE | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rev-theodore-devries.html | REV. THEODORE DEVRIES | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/crippled-children-will-gain-by-dance.html | CRIPPLED CHILDREN WILL GAIN BY DANCE | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bizonal-trade-pact-with-spain.html | Bizonal Trade Pact With Spain | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/samuel-f-keegan.html | SAMUEL F. KEEGAN | True | Special to Tal NV YOR Tnvms. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/modernage-wing-to-open-soon.html | Modernage Wing to Open Soon | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/london-subsidy-may-be-doubled.html | London Subsidy May Be Doubled | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-frank-e-platt.html | MRS. FRANK E. PLATT | True | Special to Tm NEW ox | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/charles-r-heide.html | CHARLES R. HEIDE | True | Special to Tnz Nsw Yox . | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/fairchild-reduces-line-concern-to-discontinue-output-of-light.html | FAIRCHILD REDUCES LINE; Concern to Discontinue Output of Light Personal Planes | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sun-oil-reports-production-drop-curbs-in-three-states-blamed-for-20.html | SUN OIL REPORTS PRODUCTION DROP; Curbs in Three States Blamed for 20% Decline This Year in Statement by Pew | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/1520800-is-raised-in-red-cross-drive-328-of-goal-in-this-city.html | $1,520,800 IS RAISED IN RED CROSS DRIVE; 32.8% of Goal in This City Achieved in Two Weeks, General Jeffe Reports | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/restoration-voted-for-castle-clinton-assembly-committee-clears-bill.html | RESTORATION VOTED FOR CASTLE CLINTON; Assembly Committee Clears Bill Making Possible a U. S. Monument at the Battery GROUP REVERSES 48 ST AND Floor Action Is Expected Next Week on Measure Allowing City to Relinquish Title | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/aluminum-shipments-off.html | Aluminum Shipments Off | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/russian-says-u-s-plan-blocks-atomic-pact-malik-ignores-aim-to-bar.html | Russian Says U. S. Plan Blocks Atomic Pact; Malik Ignores Aim to Bar Veto on Control | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-elon-b-nobles.html | MRS. ELON B. NOBLES. | True | special to Tx N NoR TTMr. S. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/large-taxpayers-wait-until-last-flood-near-annual-deadline-for.html | LARGE TAXPAYERS WAIT UNTIL LAST; Flood Near Annual Deadline for Income Levy Is Laid to Saving of Interest | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/public-reassured-on-television-sets-dr-du-mont-belittles-fears.html | PUBLIC REASSURED ON TELEVISION SETS; Dr. Du Mont Belittles Fears Higher Frequencies Will Outmode Present Types MAY INCREASE CHANNELS But Says Video in Operation Will Be Good 20 Years -- Art Club Awards Are Made PUBLIC REASSURED ON TELEVISION SETS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/braves-approve-clause-see-reserve-option-necessary-in-baseball.html | BRAVES APPROVE CLAUSE; See Reserve Option Necessary in Baseball Contracts | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/williams-is-hurt-gavilan-bout-off-lightweight-champion-injured-in.html | WILLIAMS IS HURT, GAVILAN BOUT OFF; Lightweight Champion Injured in Drill -- Non-Title Fight Deferred Until April 1 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/embattled-nurses-wire-governor-for-help-in-beating-off-postponement.html | Embattled Nurses Wire Governor for Help In Beating Off Postponement of Practice Act | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-william-a-morgan.html | MRS. WILLIAM A. MORGAN | True | SpeCial to TL Nw YORK 'rzr..s. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/chinas-reds-make-claim-to-formosa-their-radio-says-u-s-tries-to.html | CHINA'S REDS MAKE CLAIM TO FORMOSA; Their Radio Says U. S. Tries to Gain Foothold There, That They Will 'Liberate' Island | True | By Henry R. Liebermanspecial To the New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/israelis-go-inside-transjordan-zone-occupy-dead-sea-positions-4.html | ISRAELIS GO INSIDE TRANSJORDAN ZONE; Occupy Dead Sea Positions 4 Miles Beyond Truce Line -No Clashes Reported | True | By Sam Pope Brewerspecial To the New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/kawal-new-coach-of-temple-eleven-mentor-resigns-at-drake-and-will.html | KAWAL NEW COACH OF TEMPLE ELEVEN; Mentor Resigns at Drake, and Will Report Next Month for Owls' Spring Practice | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/col-davidson-gets-command.html | Col. Davidson Gets Command | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/lipkin-is-soloist-at-concert-here-pianist-plays-rachmaninoffs.html | LIPKIN IS SOLOIST AT CONCERT HERE; Pianist Plays Rachmaninoff's Rhapsody as Ormandy Guest With Philadelphia Troupe | True | By Olin Downes | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/income-tax-battle-is-ended-by-10-cut-in-dewey-proposal-gop.html | INCOME TAX BATTLE IS ENDED BY 10% CUT IN DEWEY PROPOSAL; GOP Compromise Also Would Omit Rise in 'Gas' Levy, Provide $42,900,000 in Bonds NO REDUCTION IN SPENDING Governor Will Send Message to Legislature Expediting Passage of Fiscal Bills TAX, BUDGET FIGHT ENDED IN ALBANY STUDYINGCOMPROMISE REPORT ON DEWEY'S BUDGET | True | By Leo Eganspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/blast-of-whistles-marks-port-day-harbor-has-holiday-spirit-for.html | BLAST OF WHISTLES MARKS 'PORT DAY'; Harbor Has Holiday Spirit for Celebration -- Seaway Project Is Opposed | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/a-624foot-supertanker-launched.html | A 624-FOOT SUPERTANKER LAUNCHED | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/troops-maneuver-on-border.html | Troops Maneuver on Border | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-gardiner-a-bride-former-rebekah-mclean-is-wed-to-thomas-h.html | MRS. GARDINER A BRIDE; Former Rebekah McLean Is Wed to Thomas H. Gillespie | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/frye-receives-defense-post.html | Frye Receives Defense Post | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/de-mille-answers-afl-film-leader-denies-he-is-antilabor-welcomes.html | DE MILLE ANSWERS AFL; Film Leader Denies He Is 'Anti-Labor' -- Welcomes Council | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/william-w-everett.html | WILLIAM W. EVERETT | True | Special to N, No 'rr,,x | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/late-grain-rally-led-by-wheat-rise-early-pressure-gives-way-to.html | LATE GRAIN RALLY LED BY WHEAT RISE; Early Pressure Gives Way to Buying, and Corn and Oats Also Show Gains | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/yanks-routed-by-cardinals-as-result-of-bases-on-balls-and-error.html | Yanks Routed by Cardinals as Result of Bases on Balls and Error; REDBIRDS TRIUMPH WITH 5-RUN 5TH, 8-1 Reynolds Passes 4 Cardinals in Setting Stage for Rally That Conquers Yankees MAPES' MISPLAY COSTLY Surgeon to Examine DiMaggio Today to Decide if Another Heel Operation Is Needed | True | By James P. Dawsonspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/worlds-worst-censorship-in-u-s-asserts-lomakin-ousted-consul-worst.html | World's Worst Censorship in U. S., Asserts Lomakin, Ousted Consul; WORST CENSORSHIP IS CHARGED TO U. S. | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/slowdown-shuts-hudson-12000-are-sent-home-in-detroit-lustron-lays.html | SLOWDOWN SHUTS HUDSON; 12,000 Are Sent Home in Detroit -- Lustron Lays Off 400 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dg-j-taylol-st-retired-educator-former-associate-at-brooklyn.html | Dg . j. TAYLOI, St, RETIRED EDUCATOR; Former Associate at Brooklyn Institutions Dies in Vermont --Had Lectured at Yale | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dartmouth-six-bows-to-montreal-u-43.html | DARTMOUTH SIX BOWS TO MONTREAL U., 4-3 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/statement-by-dr-leiper.html | Statement by Dr. Leiper | True | HENRY SMITH LEIPER. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/13-american-nations-convene-on-colonies.html | 13 AMERICAN NATIONS CONVENE ON COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/esterbrook-elevates-longmaid.html | Esterbrook Elevates Longmaid | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/benefit-art-sale-tomorrow.html | Benefit Art Sale Tomorrow | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/royall-urges-veterans-to-reenlist-in-reserve.html | Royall Urges Veterans To Re-enlist in Reserve | True | Special to THE NEW YORK TIMES | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/walter-w-kohl.html | WALTER W. KOHL | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rites-held-for-giraud-he-is-called-a-great-military-figure-at-dijon.html | RITES HELD FOR GIRAUD; He Is Called a Great Military Figure at Dijon Service | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/thomas-g-fisher.html | THOMAS G. FISHER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/top-seeded-players-here-gonzales-miss-moran-arrive-for-indoor.html | TOP SEEDED PLAYERS HERE; Gonzales, Miss Moran Arrive for Indoor Tennis Tourney | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-roosevelt-pens-2d-book-of-memoirs.html | MRS. ROOSEVELT PENS 2D BOOK OF MEMOIRS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/artichoke-to-be-costly-january-frost-wiped-out-40-of-crop-in.html | ARTICHOKE TO BE COSTLY; January Frost Wiped Out 40% of Crop in California | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/b-bf_rolzheimer-off_aolb-pbhoil-o0-board-chairman-of-firm-dies.html | B. BF_,ROLZHEIMER OF.F _,AOLB PBHOIL O0.; Board Chairman of Firm Dies - Credit. ed With-Developing Top Irish Setters Here | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hearing-on-melish-set-for-march-24-rectors-counsel-asks-delay-to.html | HEARING ON MELISH SET FOR MARCH 24; Rector's Counsel Asks Delay to Prepare Case -- Temporary Stay Is Continued | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/red-sox-batters-drill.html | Red Sox Batters Drill | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/boy-12-unlocks-shrine-scouts-duplicate-of-only-key-opens.html | BOY, 12, UNLOCKS SHRINE; Scout's Duplicate of 'Only Key' Opens Independence Hall | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/alumnae-will-hear-dean.html | Alumnae Will Hear Dean | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/seas-delay-transfer-of-milwaukee-to-u-s.html | SEAS DELAY TRANSFER OF MILWAUKEE TO U. S. | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/charles-m-cook.html | CHARLES M. COOK | True | SpeciaJ to .NW 'o1 | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-frank-mpcarthn.html | MRS. FRANK MPCARTHN | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/flaxseed-buying-to-stop-government-support-purchases-to-end-on.html | FLAXSEED BUYING TO STOP; Government Support Purchases to End on April 30 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-nathan-feldman.html | MRS. NATHAN FELDMAN | True | Special to Ta NEW Yo Tmr. s. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/john-sandifers-jr-have-son.html | John Sandifers Jr. Have Son | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/meat-supply-dip-in-u-s-forced-curb-on-exports.html | Meat Supply Dip in U. S. Forced Curb on Exports | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/olds-sees-balance-nearing-in-steel.html | OLDS SEES BALANCE NEARING IN STEEL | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/vincent-coppinger.html | VINCENT COPPINGER | True | Special to TH N'W Yo | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/knicks-to-oppose-royals-tonight-in-pro-twin-bill-on-garden-court.html | Knicks to Oppose Royals Tonight In Pro Twin Bill on Garden Court; Knicks to oppose-royals Tonight New Yorkers Will Try to End Rochester's 13-Game Streak in Final Home Game -Celtics to Face Stags in Opener | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-haven-shifting-from-use-of-steam.html | NEW HAVEN SHIFTING FROM USE OF STEAM | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-rail-device-tested-even-temperature-maintained-in-cars-by.html | NEW RAIL DEVICE TESTED; Even Temperature Maintained in Cars by Control System | True | Special to THE NEW YORK TIMES | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/ada-may-talbot.html | ADA MAY TALBOT | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/kramer-troupe-in-lisbon.html | Kramer Troupe in Lisbon | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/big-world-demand-for-lead-aluminum.html | BIG WORLD DEMAND FOR LEAD, ALUMINUM | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/caruso-mementos-auctioned-for-7525.html | CARUSO MEMENTOS AUCTIONED FOR $7,525 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-daniel-phillips.html | MRS. DANIEL PHILLIPS | True | Sped to Nhv 'OP. Tir. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cornerstone-laid-for-store-in-jersey.html | CORNERSTONE LAID FOR STORE IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dome-mines-profit-off-report-blames-higher-costs-as-net-drops-to.html | DOME MINES PROFIT OFF; Report Blames Higher Costs as Net Drops to $1,625,813 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/trading-in-cotton-aimless-all-day-the-close-is-4-points-higher-to-3.html | TRADING IN COTTON AIMLESS ALL DAY; The Close Is 4 Points Higher to 3 Lower, After Some Early Liquidation | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-haven-cost-data-decried-in-fare-plea.html | NEW HAVEN COST DATA DECRIED IN FARE PLEA | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sears-reduces-auto-batteries.html | Sears Reduces Auto Batteries | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/official-once-in-the-klan-florida-governor-says-he-does-all-in.html | OFFICIAL ONCE IN THE KLAN; Florida Governor Says He Does All in Power to Stop It Now | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/contribution-of-poles-to-victory.html | Contribution of Poles to Victory | True | GILBERT REDFERN. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/honored-by-phone-company.html | Honored by Phone Company | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/laws-and-human-behavior.html | Laws and Human Behavior | True | AARON LEVENSTEIN. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rumanian-communists-turn-to-collectivizing-of-farms-elimination-of.html | Rumanian Communists Turn to Collectivizing Of Farms, Elimination of Wealthy Peasants | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/housing-help-held-a-duty-of-bankers-foley-hhfa-head-warns-aba-group.html | HOUSING HELP HELD A DUTY OF BANKERS; Foley, HHFA Head, Warns ABA Group Here They Are Among Those Now'on 'Trial' URGES STUDY OF PROBLEM But Woollen Holds That Price Is Big Obstacle and Too Easy Credit Does Harm HOUSING HELP HELD A DUTY OF BANKERS | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/queuille-is-victor-after-twin-attack-french-premier-beats-off-reds.html | QUEUILLE IS VICTOR AFTER TWIN ATTACK; French Premier Beats Off Reds and Gaullists in Assembly, Brightens Voting Outlook | True | By Lansing Warrenspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hershey-chocolate-corporation.html | Hershey Chocolate Corporation | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/sees-realty-prices-off-p-n-arnold-addresses-savings-and-loan.html | SEES REALTY PRICES OFF; P. N. Arnold Addresses Savings and Loan Conference | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dr-wilhem-heinbrok.html | DR. WILHE!..M HEINBROK | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/12-doomed-germans-get-execution-stay.html | 12 DOOMED GERMANS GET EXECUTION STAY | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/beebe-fund-lists-scholarships.html | Beebe Fund Lists Scholarships | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/taneey-strenger.html | STANEEY STRENGER | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/odwyer-aid-seen-for-roosevelt-jr-support-of-mayor-reported-as.html | O'DWYER AID SEEN FOR ROOSEVELT JR.; Support of Mayor Reported as Liberals Back Son of Late President for Bloom's Place | True | By Warren Moscow | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/truman-to-honor-cleveland.html | Truman to Honor Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/legion-founding-marked-group-of-american-veterans-lays-wreath-at.html | LEGION FOUNDING MARKED; Group of American Veterans Lays Wreath at Paris Site | True | | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dr-benjamin-wright-harvard-professor-appointed-fifth-president-of.html | Dr. Benjamin Wright, Harvard Professor, Appointed Fifth President of Smith College | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dead-sea-plant-to-open-potash-production-will-start-with-armistice.html | DEAD SEA PLANT TO OPEN; Potash Production Will Start With Armistice Signing | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/owners-say-lewis-abuses-memorial-charge-miners-are-refusing-to.html | OWNERS SAY LEWIS ABUSES 'MEMORIAL'; Charge Miners Are Refusing to Prepare Machinery for Production Rise | True | By Louis Starkspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cause-of-education-seen-aided.html | Cause of Education Seen Aided | True | C. E. RIGHTOR. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/revolta-gains-tie-with-little-at-67-monti-ferrier-stroke-back-in.html | REVOLTA GAINS TIE WITH LITTLE AT 67; Monti, Ferrier Stroke Back in Seminole Golf -- Three Teams Share Pro-Amateur Lead | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/west-coast-protest.html | West Coast Protest | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/indiana-bowler-excels-nemeths-1861-series-ties-for-7th-in-a-b-c.html | INDIANA BOWLER EXCELS; Nemeth's 1,861 Series Ties for 7th in A. B. C. All-Events | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/mrs-gilbert-w-chapman.html | MRS. GILBERT W. CHAPMAN | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/two-art-displays-in-galleries-here-paintings-by-arnold-friedman-at.html | TWO ART DISPLAYS IN GALLERIES HERE; Paintings by Arnold Friedman at Marquie -- Work of Anatol Shulkin at Midtown | True | S. P. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/dewey-reappoints-three-h-d-oconnell-john-f-dulles-g-l-harrison-back.html | DEWEY REAPPOINTS THREE; H. D. O'Connell, John F. Dulles, G. L. Harrison, Back on Boards | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/druggists-urged-to-speed-service-wholesalers-at-statler-hotel-told.html | DRUGGISTS URGED TO SPEED SERVICE; Wholesalers at Statler Hotel Told of Threat From Rapid Delivery Supply Houses | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cost-of-registration-experience-of-other-municipalities-having.html | Cost of Registration; Experience of Other Municipalities Having Permanent System Cited | True | ELEANOR C. NEALE, | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/helped-by-melon-diet-boy-3-victim-of-acute-nephritis-much-better-in.html | HELPED BY MELON DIET; Boy, 3, Victim of Acute Nephritis, Much Better in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/hynes-seeks-boston-mayoralty.html | Hynes Seeks Boston Mayoralty | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/15-hurt-in-derailment.html | 15 Hurt in Derailment | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/portal-suit-appeal-loses-15-actions-asking-millions-are-rejected-by.html | PORTAL SUIT APPEAL LOSES; 15 Actions, Asking Millions, Are Rejected by Circuit Court | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/seller-buyer-honored-industrial-advertising-group-makes-annual.html | SELLER, BUYER HONORED; Industrial Advertising Group Makes Annual Awards | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/coal-rail-council-fights-aec-on-gas-fears-expressed-that-agency.html | COAL, RAIL COUNCIL FIGHTS AEC ON GAS; Fears Expressed That Agency Plans 80 Million Feet Daily for Oak Ridge | True | By Charles Hurdspecial To the New York Times. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/rev-henry-a-mueller.html | REV. HENRY A. MUELLER. | True | Special to NvYOUC | | C1B 183836 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/austria-to-recognize-israel.html | Austria to Recognize Israel | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/cars-loaded-on-ship.html | Cars Loaded on Ship | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/british-lift-bans-on-german-plants-drop-production-restrictions-on.html | BRITISH LIFT BANS ON GERMAN PLANTS; Drop Production Restrictions on Engineering Industries -U.S. Seeks Further Easing BRITISH LIFT BANS ON GERMAN PLANTS | True | By Sydney Grusonspecial To The New York Times | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/bayuk-borrows-10000000.html | Bayuk Borrows $10,000,000 | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/los-angeles-sells-10000000-issue-bank-of-america-syndicate-wins.html | LOS ANGELES SELLS $10,000,000 ISSUE; Bank of America Syndicate Wins Sewer Bonds With Bid of 1.9499% Interest Cost | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/household-loans-down-178322161-owed-on-last-dec-31-by-964725.html | HOUSEHOLD LOANS DOWN; $178,322,161 Owed on Last Dec. 31 by 964,725 Customers | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/british-open-office-here-society-sets-up-in-washington-to-push.html | BRITISH OPEN OFFICE HERE; Society Sets Up in Washington to Push Sales of Autos | True | Special to THE NEW YORK TIMES. | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/czechs-to-return-crash-truck.html | Czechs to Return Crash Truck | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/new-rayon-orders-bolstering-prices-suppliers-think-levelingoff.html | NEW RAYON ORDERS BOLSTERING PRICES; Suppliers Think Leveling-Off Period Has Been Reached as Sales Improve | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/blues-top-falcons-1610-advance-in-sherman-memorial-eastern-polo.html | BLUES TOP FALCONS, 16-10; Advance in Sherman Memorial Eastern Polo Eliminations | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/heating-oil-cost-down-socony-and-sylvestre-reduce-prices-again.html | HEATING OIL COST DOWN; Socony and Sylvestre Reduce Prices Again Today | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/67000-will-be-laid-off-by-roads-by-weekend-as-coal-hauls-drop.html | 67,000 Will Be Laid Off by Roads By Week-End as Coal Hauls Drop | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/trade-freeze-denied-french-official-says-eca-aid-is-not-so-used-in.html | TRADE 'FREEZE' DENIED; French Official Says ECA Aid Is Not So Used in Morocco | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/christian-conference-today.html | Christian Conference Today | True | | | C1B 183836 | |
| 1949-03-16 | 1949-03-16 | https://www.nytimes.com/1949/03/16/archives/carl-ehrengart.html | CARL EHRENGART | True | Special to T'mc qw Yo . | | C1B 183836 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/stocks-continue-downward-course-despite-creeping-recovery-late-in.html | STOCKS CONTINUE DOWNWARD COURSE; Despite Creeping Recovery Late in the Day, Fractions to More Than Point Are Lost | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/van-buren-of-eagles-signs-for-four-years.html | VAN BUREN OF EAGLES SIGNS FOR FOUR YEARS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/teamwork-is-army-day-theme.html | Teamwork Is Army Day Theme | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/settlement-to-gain-by-spring-tea-dance.html | SETTLEMENT TO GAIN BY SPRING TEA DANCE | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-red-pressure-on-tito-predicted-yugoslav-foreign-aide-sees.html | NEW RED PRESSURE ON TITO PREDICTED; Yugoslav Foreign Aide Sees Action by the Cominform -- Troop Moves Rumored | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/square-club-to-mark-25th-year.html | Square Club to Mark 25th Year | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/congress-may-act-in-wiretap-case-mayor-to-testify-meeting-of-local.html | CONGRESS MAY ACT IN WIRETAP CASE; MAYOR TO TESTIFY; Meeting of Local Democrats in House Called for Saturday --Data Is Called Sensational | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hosiery-firm-sues-union-seeks-to-have-it-restrained-from-barring-a.html | HOSIERY FIRM SUES UNION; Seeks to Have It Restrained From Barring a Third Shift | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/school-rifle-meet-saturday.html | School Rifle Meet Saturday | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mayor-to-open-queens-school.html | Mayor to Open Queens School | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-trumbo-play-delays-premiere-biggest-thief-in-town-to-spend.html | NEW TRUMBO PLAY DELAYS PREMIERE; 'Biggest Thief in Town' to Spend Extra Week on Road, Arrive at Mansfield March 30 | | By Louis Calta | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/peron-move-to-aid-payments-in-u-s-argentine-president-to-have.html | PERON MOVE TO AID PAYMENTS IN U. S; Argentine President to Have Percentage of Dollars Earmarked for Use Here | True | By Milton Bracker | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/2500000-ad-drive-set-here-for-tea.html | $2,500,000 AD DRIVE SET HERE FOR TEA | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/goldstein-gibson-get-scout-honors-silver-beavers-are-presented-by.html | GOLDSTEIN, GIBSON GET SCOUT HONORS; Silver Beavers Are Presented by the New York Councils for Assistance to Boys | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/woman-in-spy-case-is-indicted-again-washington-grand-jury-adds-two.html | WOMAN IN SPY CASE IS INDICTED AGAIN; Washington Grand Jury Adds Two Charges to Those Made Here Against Judith Coplon | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rerum-novarum-award.html | 'Rerum Novarum' Award | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fete-for-new-n-y-u-students.html | Fete for New N. Y. U. Students | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/miss-janet-l-bethel-a-prospective-bride.html | MISS JANET L. BETHEL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/aristocracy-of-cricket.html | ARISTOCRACY OF CRICKET | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bolivia-acts-on-cardinal-representative-requests-u-n-to-study.html | BOLIVIA ACTS ON CARDINAL; Representative Requests U. N. to Study Mindszenty Case | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/exsator-60re-of-oklattoa-dies-one-of-first-two-to-represent-state.html | EX-SATOR 60RE OF OKLAttOA DIES; One of First Two to Represent. State Served 19 YearsBlind Since Childhood | True | Special to THE NEW YORK TIMES | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/newcrop-wheat-leads-in-decline-grains-close-around-bottom-after-an.html | NEW-CROP WHEAT LEADS IN DECLINE; Grains Close Around Bottom After an Early Showing of Moderate Strength | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ransoms-137-low-in-seminole-golf-he-wins-pro-tourney-second-year-in.html | RANSOM'S 137 LOW IN SEMINOLE GOLF; He Wins Pro Tourney Second Year in Row -- Three Teams Tie in Best-Ball Play | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/invitations-go-to-four-nations.html | Invitations Go to Four Nations | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/plan-talks-on-hospital-care.html | Plan Talks on Hospital Care | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/17500-for-exploding-suit.html | $17,500 for Exploding Suit | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/final-concert-given-by-bach-aria-group.html | FINAL CONCERT GIVEN BY BACH ARIA GROUP | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/peron-takes-oath-to-uphold-charter-argentine-pledges-defense-of-new.html | PERON TAKES OATH TO UPHOLD CHARTER; Argentine Pledges Defense of New Constitution Drawn to His Own Specifications | True | By Virginia Lee Warren | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-william-f-kraft.html | MRS. WILLIAM F. KRAFT | True | SpJal to NEW YO" Tnfr. s. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/aim-in-tax-burden-debated-on-forum.html | AIM IN TAX BURDEN DEBATED ON FORUM | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dr-s-s-wise-at-75-still-works-hard-on-eve-of-birthday-he-reviews.html | DR. S. S. WISE AT 75 STILL WORKS HARD; On Eve of Birthday He Reviews Gains of His Decades of Jewish Leadership | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/nell-b-dieterich.html | NEIL B. DIETERICH | True | sgccd, to Tin= l',rsw Yon. t; Tns. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mr-lomakin-on-censorship-former-soviet-consul-contradicted-in.html | Mr. Lomakin on Censorship; Former Soviet Consul Contradicted in Statement on American Press | True | ZECHARIAH CHAFEE Jr. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/oklahoma-a-and-m-wins-beats-nebraska-5235-to-gain-place-in-ncaa.html | OKLAHOMA A. AND M. WINS; Beats Nebraska, 52-35, to Gain Place in N.C.A.A. Basketball | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/illegal-bus-merger-seen-greyhound-deal-failed-to-get-its-approval.html | ILLEGAL BUS MERGER SEEN; Greyhound Deal Failed to Get Its Approval ICC Charges | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/64-nurses-to-be-graduated.html | 64 Nurses to Be Graduated | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-taxpayers-rebellion.html | THE TAXPAYER'S REBELLION | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/independent-union-for-care.html | Independent Union for CARE | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/armed-forces-off-5000-men-in-month-total-1663600-on-march-1-army.html | ARMED FORCES OFF 5,000 MEN IN MONTH; Total 1,663,600 on March 1 -Army Drops, Others Gain -Bigger Loss Expected | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/theatre-plan-approved-guild-house-is-expected-to-be-run-by.html | THEATRE PLAN APPROVED; Guild House Is Expected to Be Run by Reorganized Company | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-john-t-bullard.html | MRS. JOHN T. BULLARD | True | Special to Taz NGW Yoz. . | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/russian-rail-network-revitalized-crack-express-trains-in-service.html | Russian Rail Network Revitalized; Crack Express Trains in Service; Hours Cut Off Pre-War Leningrad-Moscow Schedule -- Villages Along Route Are Revived and Industries Thrive | True | By Harrison E. Salisbury | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-chamber-asks-cuts-in-spending-in-analysis-of-budget-it-urges-no.html | U. S. CHAMBER ASKS CUTS IN SPENDING; In Analysis of Budget It Urges No Tax Rise So as to Ease Trend Toward Socialism | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/william-m-roberts.html | WILLIAM M. ROBERTS | True | Special to T iL'W YOZX | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/easter-yellow-adds-zest-to-spring-hats.html | EASTER YELLOW ADDS ZEST TO SPRING HATS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gop-calls-unity-meeting-leaders-hope-to-coordinate-50-election.html | GOP CALLS UNITY MEETING; Leaders Hope to Coordinate '50 Election Plans on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/matto-grosso-held-rich-in-minerals-dr-wright-back-from-trip-tells.html | MATTO GROSSO HELD RICH IN MINERALS; Dr. Wright, Back From Trip, Tells Brazilian Group of Field for American Capital | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/antiques-show-to-open-americana-items-featured-in-exhibit-starting.html | ANTIQUES SHOW TO OPEN; Americana Items Featured in Exhibit Starting Tomorrow | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/stettinius-quits-post-exsecretary-of-state-resigns-as-rector-of.html | STETTINIUS QUITS POST; Ex-Secretary of State Resigns as Rector of Virginia U. | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/70group-air-force-wins-in-house-over-truman-plan-house-approves.html | 70-Group Air Force Wins In House Over Truman Plan; HOUSE APPROVES 70-GROUP AIR PLAN | True | By John D. Morris | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/illinois-city-ousts-strikers.html | Illinois City Ousts Strikers | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/spirit-of-gay-90s-retained-in-park-old-watering-trough-saved-by-a.html | SPIRIT OF GAY 90'S RETAINED IN PARK; Old Watering Trough Saved by a Paterson Publisher, Mementos of Era Added | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/goldstein-scores-cemetery-lobby-attorney-general-says-group-of.html | GOLDSTEIN SCORES CEMETERY 'LOBBY'; Attorney General Says Group of 'Non-Profit' Operators Fights Control Proposal | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sports-of-the-times-its-not-in-the-cards.html | Sports of the Times; It's Not in the Cards | True | By Arthur Daley | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/p-g-a-group-bars-locke-committee-votes-to-make-title-tourney-an.html | P. G. A. GROUP BARS LOCKE; Committee Votes to Make Title Tourney an American Affair | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/transamerica-corporation.html | Transamerica Corporation | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/45-nominated-for-sprint-vulcans-forge-my-request-on-jamaica.html | 45 NOMINATED FOR SPRINT; Vulcan's Forge, My Request on Jamaica Handicap List | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fha-loans-show-spurt-rental-applications-up-22-as-program-is-about.html | FHA LOANS SHOW SPURT; Rental Applications Up 22% as Program Is About to Expire | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/making-the-postcard-pay-its-way.html | Making the Postcard Pay Its Way | True | A. FREEMAN HOLMER. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cleanup-drive-pushed-summonses-issued-to-harlem-landlords-after.html | CLEAN-UP DRIVE PUSHED; Summonses Issued to Harlem Landlords After Warnings | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/business-rise-is-seen-in-great-lakes-area.html | BUSINESS RISE IS SEEN IN GREAT LAKES AREA | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/westchester-favors-un-homes.html | Westchester Favors U.N. Homes | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-morris-kowalsky.html | MRS. MORRIS KOWALSKY | True | Special to Tx IL'w NoR. T. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/arabs-protest-on-israel-iraq-and-league-tell-u-n-that-invalid-group.html | ARABS PROTEST ON ISRAEL; Iraq and League Tell U. N. That Invalid Group Was Ousted | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mass-hunt-for-jet-plane-ended.html | Mass Hunt for Jet Plane Ended | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/advertising-art-to-be-topic.html | Advertising Art to Be Topic | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/torres-stops-lowe-in-1st-eight-other-knockouts-occur-in-twenty-a-a.html | TORRES STOPS LOWE IN 1ST; Eight Other Knockouts Occur in Twenty A. A. U. Bouts | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/miss-sinclair-takes-2-titles.html | Miss Sinclair Takes 2 Titles | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lieut-arthur-warwick.html | LIEUT. ARTHUR WARWICK | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jones-laughlin-steel-corp.html | Jones & Laughlin Steel Corp. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/16000000-voted-for-palestine-aid-house-appropriates-money-to-u-n.html | $16,000,000 VOTED FOR PALESTINE AID; House Appropriates Money to U. N. Refugee Relief Plan for Both Jews and Arabs | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-b-blackall-58-of-radcliffe-fund.html | MRS. B. BLACKALL, 58, OF RADCLIFFE'S FUND | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/canadians-indictment-dropped.html | Canadian's Indictment Dropped | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/charles-w-queen.html | CHARLES W. QUEEN | True | Special to Tm Nmw Yon![ Tnzs. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/easter-seal-campaign-set.html | Easter Seal Campaign Set | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/erp-will-receive-priority-over-arms-aid-to-europe-u-s-will.html | ERP Will Receive Priority Over Arms Aid to Europe; U. S. Will Undertake to Supply Existing Formations, Not Create New Ones Now -Portugal Pleads for Spain in Pact | True | By James Reston | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/woman-president-of-utility-retires-mary-e-dillon-also-was-first.html | WOMAN PRESIDENT OF UTILITY RETIRES; Mary E. Dillon Also Was First Feminine Head of City's Board of Education | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/endurance-fliers-reach-el-paso.html | Endurance Fliers Reach El Paso | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ruv-dr-francis-morriseyi.html | RuV. DR. FRANCIS MORRISEYI | True | Spe to T Nv Yo Tnrs. [ | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/reserve-balances-drop-208000000-us-security-holdings-are-up.html | RESERVE BALANCES DROP $208,000,000; U.S. Security Holdings Are Up $137,000,000 -- Business Loans Decrease | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bronx-bus-service-reported-better-surface-company-tells-psc-more.html | BRONX BUS SERVICE REPORTED BETTER; Surface Company Tells PSC More Vehicles Are Running Than Was Case Month Ago | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/barber-is-disqualified-failure-to-comply-with-amateur-rules-costa.html | BARBER IS DISQUALIFIED; Failure to Comply With Amateur Rules Costa Skier Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-statue-in-havana-marred.html | U. S. Statue in Havana Marred | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/extracts-from-key-documents-in-berlin-dispute.html | Extracts From Key Documents in Berlin Dispute | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/charles-s-silver.html | CHARLES S. SILVER | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/south-africa-faces-austerity-taxation.html | SOUTH AFRICA FACES AUSTERITY TAXATION | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/soloists-for-bachs-mass.html | Soloists for Bach's Mass | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/de-kresz-and-wife-return-in-recital-violinist-and-pianist-present.html | DE KRESZ AND WIFE RETURN IN RECITAL; Violinist and Pianist Present Varied Program at Town Hall -- Rare Biber Work Heard | True | N. S. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/legislature-votes-937063052-total-in-record-budget-modified-dewey.html | LEGISLATURE VOTES $937,063,052 TOTAL IN RECORD BUDGET; Modified Dewey Plan Adopted, With $48,000,000 to Come From Grade-Crossing Bonds | True | By Leo Egan | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/prague-assails-catholics.html | Prague Assails Catholics | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/camera-concern-gets-rfc-loan.html | Camera Concern Gets RFC Loan | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-to-admit-red-delegates-scores-aims-of-parley-here-visas-granted.html | U. S. to Admit Red Delegates; Scores Aims of Parley Here; Visas Granted to 23 From 5 Iron Curtain Lands -- Hungarians Barred -- Capital Sees Propaganda in Conference | True | By Bertram D. Hulen | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bmt-service-hit-by-short-circuits-trains-at-crawl-for-2-12-hours.html | BMT SERVICE HIT BY SHORT CIRCUITS; Trains at Crawl for 2 1/2 Hours Between Union Square Here and Queens Plaza | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/invitation-to-all-extended-by-city-nation-world-urged-at-visit-new.html | INVITATION TO ALL EXTENDED BY CITY; Nation, World Urged at 'Visit New York' Day Ceremony to Enjoy Local Sights | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/he-paints-at-84-has-oneman-show-exgarment-worker-turns-to-scenes-of.html | HE PAINTS AT 84, HAS ONE-MAN SHOW; Ex-Garment Worker Turns to Scenes of Boyhood for Picture Subjects | True | By Sinka Knox | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ernest-e-pignona.html | ERNEST E. PIGNONA | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/union-challenges-u-s-jobless-data.html | UNION CHALLENGES U. S. JOBLESS DATA | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dp-children-here-dazzled-but-happy-little-balts-are-bewildered-by.html | DP CHILDREN HERE, DAZZLED BUT HAPPY; Little Balts Are Bewildered by Pot Roast, Oranges and Things in General | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/norway-asks-check-on-indies-atrocities.html | NORWAY ASKS CHECK ON INDIES' ATROCITIES | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fare-rise-granted-to-jersey-central-railroad-authorized-to-raise.html | FARE RISE GRANTED TO JERSEY CENTRAL; Railroad Authorized to Raise Commuters' Rates as Much as $3 Per Month | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/will-head-blackburn-college.html | Will Head Blackburn College | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/split-of-stock-proposed-southern-new-england-telephone-would-reduce.html | SPLIT OF STOCK PROPOSED; Southern New England Telephone Would Reduce Par Value | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hoerner-gillette.html | Hoerner -- Gillette | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/profit-and-output-for-packard-soar-1948-income-up-15-times-over.html | PROFIT AND OUTPUT FOR PACKARD SOAR; 1948 Income Up 15 Times Over 1947, With Production 78% Higher, Says Annual Report | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/price-scale-fixed-for-world-wheat-export-and-import-countries-agree.html | PRICE SCALE FIXED FOR WORLD WHEAT; Export and Import Countries Agree on 4-Year Terms -- Soviet Declines Quota | True | By Bess Furman | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/russeks-previews-the-easter-parade-seasons-styles-are-presented-in.html | RUSSEKS PREVIEWS THE EASTER PARADE; Season's Styles Are Presented in 'Sample' of Pageant at Hotel Show | True | By Virginia Pope | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-suit-seeks-halt-to-l-i-r-r-fare-rise.html | NEW SUIT SEEKS HALT TO L. I. R. R. FARE RISE | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/miss-emma-a-wood.html | MISS EMMA A. WOOD | True | Spec3l o Tim Nzw YORK Txr. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jersey-bans-bias-in-hotels-bars-theatres-on-beaches-boardwalks.html | Jersey Bans Bias in Hotels, Bars, Theatres, on Beaches, Boardwalks | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-red-cross-saves-lives.html | The Red Cross Saves Lives | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/it-sitt-van-dnes.html | it SITT Van Dnes | True | other DesI | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/musicians-union-to-shun-cultural-parley-urges-shostakovich-seek-to.html | Musicians Union to Shun Cultural Parley, Urges Shostakovich Seek to Live in U. S. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/drastic-easing-of-traffic-curbs-to-aid-trade-urged-by-23d-st-unit.html | Drastic Easing of Traffic Curbs To Aid Trade Urged by 23d St. Unit | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/reply-by-soviet.html | Reply by Soviet | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/pulp-group-denies-dumping-abroad-association-official-declares.html | PULP GROUP DENIES DUMPING ABROAD; Association Official Declares There Has Been No Export Below Domestic Prices | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/house-group-for-united-europe.html | House Group for United Europe | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/black-hawks-defeat-bruins-at-hockey-43.html | BLACK HAWKS DEFEAT BRUINS AT HOCKEY, 4-3 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/oslo-mayor-says-norse-support-atlantic-pact.html | Oslo Mayor Says Norse Support Atlantic Pact | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rabbis-hear-medical-men-their-chaplaincy-institute-holds-meeting-at.html | RABBIS HEAR MEDICAL MEN; Their Chaplaincy Institute Holds Meeting at Mount Sinai Hospital | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/general-foods-earnings.html | General Foods' Earnings | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/9636737-earned-by-st-joseph-lead-2d-largest-income-in-concerns.html | $9,636,737 EARNED BY ST. JOSEPH LEAD; 2d Largest Income in Concern's History in Year Is Equal to $5.61 a Share | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cromwell-now-81-for-grand-national.html | CROMWELL NOW 8-1 FOR GRAND NATIONAL | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/3-zonal-chiefs-act-on-state-line-rift.html | 3 ZONAL CHIEFS ACT ON STATE LINE RIFT | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/olson-stops-raadik-in-7th.html | Olson Stops Raadik in 7th | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/stars-cooking-attacked-hotel-says-ruth-chattertons-cuisine-is.html | STAR'S COOKING ATTACKED; Hotel Says Ruth Chatterton's Cuisine Is 'Odorous' | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/symphony-of-era-concert-feature-vaughanwilliams-6th-heard-here-for.html | SYMPHONY OF ERA CONCERT FEATURE; Vaughan-Williams' 6th, Heard Here for 2d Time, Presented by Boston Orchestra | True | By Olin Downes | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/atomic-official-bars-nucleardriven-auto.html | ATOMIC OFFICIAL BARS NUCLEAR-DRIVEN AUTO | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/efficiency-seen-improving.html | Efficiency Seen Improving | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/income-tax-returns-about-on-1948-level.html | INCOME TAX RETURNS ABOUT ON 1948 LEVEL | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/noisy-manhole-covers.html | Noisy Manhole Covers | True | WILL CLOSE. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/frederick-e-whitley.html | FREDERICK E. WHITLEY | True | Specl to Txl YO Tnx | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/appointed-sales-manager-of-burlington-mens-wear.html | Appointed Sales Manager Of Burlington Men's Wear | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/richard-l-tappenden.html | RICHARD L. TAPPENDEN | True | SlJt to Nw Yo] r.s. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/france-approves-atlantic-treaty-cabinet-decides-to-ask-u-s-about.html | FRANCE APPROVES ATLANTIC TREATY; Cabinet Decides to Ask U. S. About Arms Distribution -- Fears Blow to Recovery | True | By Harold Callender | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/creole-production-off.html | Creole Production Off | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mcneil-details-abuses-u-s-britain-say-soviet-connives-in-satellites.html | McNeil Details Abuses; U. S., Britain Say Soviet Connives In Satellites' Peace Pact Abuses | True | By Herbert L. Matthews | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/shawinigan-water-gains-1948-net-up-to-4251190-from-3948308-in-1947.html | SHAWINIGAN WATER GAINS; 1948 Net Up to $4,251,190 From $3,948,308 in 1947 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gets-brooklyn-building-auto-firm-rents-showroom-at-flatbush-and.html | GETS BROOKLYN BUILDING; Auto Firm Rents Showroom at Flatbush and Ditmas Aves. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lutherans-ready-to-resettle-dps-prepared-to-receive-16500-now.html | LUTHERANS READY TO RESETTLE DP'S; Prepared to Receive 16,500 Now, Council Official Says -- Shipment Lag Scored | True | By George Dugan | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/trading-with-latin-america-need-stressed-to-create-markets.html | Trading With Latin America; Need Stressed to Create Markets, Strengthen Commercial Ties | True | ROBERT H. KULKA. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dismantling-topic-set-bevin-schuman-douglas-agree-on-discussing-us.html | DISMANTLING TOPIC SET; Bevin, Schuman, Douglas Agree on Discussing U. S. Plan | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/northeast-line-gets-rfc-loan.html | Northeast Line Gets RFC Loan | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/tavern-sales-33-below-year-ago-drop-traced-chiefly-to-hard-liquor.html | TAVERN SALES 33% BELOW YEAR AGO; Drop Traced Chiefly to 'Hard Liquor -- Video as Business Getter Held 'Zero' | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/patience-provincetown-bill.html | 'Patience' Provincetown Bill | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/shipping-news-and-notes-new-motor-vessel-horta-arrives-on-her.html | Shipping News and Notes; New Motor Vessel Horta Arrives on Her Maiden Trip From Lisbon and Azores | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/soviet-writer-attacks-americans-over-tolstoy.html | Soviet Writer Attacks Americans Over Tolstoy | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/western-proposals.html | Western Proposals | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/miss-rena-hunt-wed-in-florida.html | Miss Rena Hunt Wed in Florida | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/will-change-billing-system.html | Will Change Billing System | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/may-30-peace-prayers-proposed.html | May 30 Peace Prayers Proposed | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rohm-haas-co-4289922-cleared-last-year-against-3829368-in-1947.html | ROHM & HAAS CO.; $4,289,922 Cleared Last Year, Against $3,829,368 in 1947 | True | Special to THE NEW YORK TIMES | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dean-w-f-russell-chosen-president-columbia-teachers-college-to.html | DEAN W. F. RUSSELL CHOSEN PRESIDENT; Columbia Teachers College to Enter New Relationship With the University | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/elected-a-vice-president-of-minneapolishoneywell.html | Elected a Vice President Of Minneapolis-Honeywell | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/association-cancels-luncheon.html | Association Cancels Luncheon | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/eca-approves-oil-for-norway.html | ECA Approves Oil for Norway | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/japan-not-decided-on-antired-group-yoshida-proposal-is-opposed-as.html | JAPAN NOT DECIDED ON ANTI-RED GROUP; Yoshida Proposal Is Opposed as 'Thought Control' -- Diet Graft Body to Be Kept | True | By Lindesay Parrott | | | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lewis-files-statement-only.html | Lewis Files Statement Only | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sidney-ascher-once-movie-chain-owner.html | SIDNEY ASCHER, ONCE MOVIE CHAIN OWNER | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/czechs-use-barbed-wire-to-halt-escapes-to-west.html | Czechs Use Barbed Wire To Halt Escapes to West | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/william-perliah-prosecutors-aide-kinp-county-assistant-dies-began.html | WILLIAM PERLIAH, PROSECUTOR'S AIDE; Kinp County Assistant Dies' Began Under O'Dwyer in '40 . After Holding Federsl Post | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/walter-f-arthurs.html | WALTER F. ARTHURS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/books-authors.html | Books -- Authors | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-haven-hearing-off-until-march-29.html | NEW HAVEN HEARING OFF UNTIL MARCH 29 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/giants-toppled-by-cubs-10-to-5-for-fourth-defeat-in-five-games.html | Giants Toppled by Cubs, 10 to 5, For Fourth Defeat in Five Games; Scheffing Marks 7-Run Third for Chicago With Grand-Slam Wallop Off Jones -Smalley Gets Homer, 2 Other Hits | True | By John Drebinger | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/obrien-appoints-3-as-deputy-aides-one-from-outside-department.html | O'BRIEN APPOINTS 3 AS DEPUTY AIDES; One From Outside Department Shifts to the Force From Licenses Office | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cabinet-cut-down.html | Cabinet Cut Down | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/itu-hearings-set-by-nlrb-two-closedshop-complaints-to-be-considered.html | ITU HEARINGS SET BY NLRB; Two Closed-Shop Complaints to Be Considered on April 5 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/republic-steel-buys-interest-in-liberian-iron-ore-property-third.html | Republic Steel Buys Interest In Liberian Iron Ore Property; Third Largest U. S. Steel Producer Obtains Share in Big Deposit Neat Monrovia With a Content Averaging 68% Pure | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/milk-prices-in-city-can-be-cut-by-efficiency-state-board-holds.html | Milk Prices in City Can Be Cut By Efficiency, State Board Holds; Improvements Can Be Made, It Says, as Minority Sees a 'Whitewash' | True | By Douglas Dales | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/city-properties-in-new-ownership-apartments-and-dwellings-manhattan.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments and Dwellings Manhattan Figure in the Latest Realty Activity | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/trouble-in-congress.html | TROUBLE IN CONGRESS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/west-five-adds-2-stars-crandall-and-harrison-to-face-east-in.html | WEST FIVE ADDS 2 STARS; Crandall and Harrison to Face East in Benefit April 2 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/full-rules-issued-to-invest-in-japan-foreign-company-is-defined.html | FULL RULES ISSUED TO INVEST IN JAPAN; Foreign Company Is Defined Clearly -- All Undertakings Must Benefit Country | True | By Burton Crane | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/british-peers-grapple-with-legal-problem-posed-by-use-of-artificial.html | British Peers Grapple With Legal Problem Posed by Use of Artificial Insemination | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bonfig-adds-fuel-to-video-dispute-zenith-official-tells-producers.html | BONFIG ADDS FUEL TO VIDEO DISPUTE; Zenith Official Tells Producers 'to Take Whiskers Off Question of Television Obsolescence' | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/earnings-decline-for-chicago-edison-1948-net-24219263-equal-to-176.html | EARNINGS DECLINE FOR CHICAGO EDISON; 1948 Net $24,219,263, Equal to $1.76 a Share, Against $27,015,107 and $1.97 | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-britain-say-soviet-aids-in-pact-abuses-by-satellites.html | U. S., Britain Say Soviet Aids In Pact Abuses by Satellites | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dodgers-bow-43-in-eleven-innings-athletics-end-brooks-3game-streak.html | DODGERS BOW, 4-3, IN ELEVEN INNINGS; Athletics End Brooks' 3-Game Streak on Chapman's Triple Off Laga -- Kellner Victor | True | By Roscoe McGowen | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rubber-delegation-sails-industry-and-government-group-to-attend.html | RUBBER DELEGATION SAILS; Industry and Government Group to Attend London Conference | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sloops-crew-rescued-six-aboard-foundering-british-craft-near-puerto.html | SLOOP'S CREW RESCUED; Six Aboard Foundering British Craft Near Puerto Rico | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dr-edward-keyes-urologist-is-dead-new-yorker-who-retired-after-40.html | DR. EDWARD KEYES, UROLOGIST, IS DEAD; New Yorker, Who Retired After 40 Years of Practice, Had Lectured at Colleges | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/helen-charney-fiancee-hunter-alumna-to-be-married-to-irwin-spear-in.html | HELEN CHARNEY FIANCEE; Hunter Alumna to Be Married to Irwin Spear in June | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/appeal-chairmen-named-five-to-serve-as-chiefs-of-staff-in.html | APPEAL CHAIRMEN NAMED; Five to Serve as 'Chiefs of Staff' in Fund-Raising Campaign | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-six-beats-swiss-21-johnson-brothers-combine-for-decisive-goal.html | U. S. SIX BEATS SWISS, 2-1; Johnson Brothers Combine for Decisive Goal at Garmisch | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/elected-vice-president-of-roy-s-durstine-inc.html | Elected Vice President Of Roy S. Durstine, Inc. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/congress-recall-on-rights-is-urged-truman-advisers-ask-special.html | CONGRESS RECALL ON RIGHTS IS URGED; Truman Advisers Ask Special Session in Summer to Fight to the Finish on Program | True | By W. H. Lawrence | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/president-catches-two-16pound-fish-his-boat-wins-the-prize-truman.html | PRESIDENT CATCHES TWO 16-POUND FISH; His Boat Wins the Prize -- Truman Will Hold a News Conference Tomorrow | True | By Anthony Leviero | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/soviet-incitement-charged-by-korea-russian-guns-said-to-be-taken.html | SOVIET INCITEMENT CHARGED BY KOREA; Russian Guns Said to Be Taken From Rebels in the South -- Ship Signals Observed | True | By Richard J. H. Johnston | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/soviet-plugs-holes-in-berlin-blockade.html | SOVIET PLUGS HOLES IN BERLIN BLOCKADE | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/pastors-restrict-talks-norwalk-association-acts-to-prevent-another.html | PASTORS RESTRICT TALKS; Norwalk Association Acts to Prevent Another 'Incident' | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/heath-in-braves-fold.html | Heath in Braves' Fold | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rights-bills-doom-conceded-by-lucas-in-closure-debate-he-says-he.html | RIGHTS BILLS DOOM CONCEDED BY LUCAS IN CLOSURE DEBATE; He Says He Will Try to Bring Them Up at Session, but With Virtually No Hope | True | By William S. White | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/power-production-off-5530629000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,530,629,000 Kw. Noted in Week Compared With 5,551,611,000 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/tarport-kid-scores-by-two-lengths-at-gulfstream-park-101-shot.html | Tarport Kid Scores by Two Lengths at Gulfstream Park; 10-1 SHOT DEFEATS WHIRLTOWN EASILY | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/danes-to-reduce-voting-age.html | Danes to Reduce Voting Age | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/red-tactics-delay-rome-vote-on-pact-deputies-in-allnight-session-to.html | RED TACTICS DELAY ROME VOTE ON PACT; Deputies in All-Night Session to Force Atlantic Pact Ballot -- Fist Fights Flare | True | By Arnaldo Cortesi | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/daughter-to-mrs-g-o-halsted.html | Daughter to Mrs. G. O. Halsted | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/joseph-h-tracy.html | JOSEPH H. TRACY | | Slclal to 'rmf Nz'w Yocx | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/green-says-unions-need-democracy-but-refuses-to-concede-at-hearing.html | GREEN SAYS UNIONS NEED DEMOCRACY; But Refuses to Concede at Hearing That Procedures Should Be Put Into Law | True | By Joseph A. Loftus | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-spingarn-award.html | THE SPINGARN AWARD | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/3-quinn-racing-bills-approved-for-state-senate-floor-debate.html | 3 Quinn Racing Bills Approved For State Senate Floor Debate | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rasmussen-flying-to-denmark.html | Rasmussen Flying to Denmark | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/automatic-15-rise-in-rents-approved-by-senate-group-5-advance-each.html | AUTOMATIC 15% RISE IN RENTS APPROVED BY SENATE GROUP; 5% Advance Each Six Months Proposed, but Increases Since 1947 Would Be Counted | True | By Clayton Knowles | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/brodsky-ouster-fought-panamanian-labor-group-protests-deportation.html | BRODSKY OUSTER FOUGHT; Panamanian Labor Group Protests Deportation Order | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/royals-beat-knicks-and-stags-stop-boston-here-rochester-quintet.html | Royals Beat Knicks and Stags Stop Boston Here; ROCHESTER QUINTET TRIUMPHS BY 94-89 | True | By Louis Effrat | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/caruso-collection-sold.html | Caruso Collection Sold | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/irate-cape-codders-asked-by-line-to-vote-on-trains.html | Irate Cape Codders Asked By Line to Vote on Trains | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/clothing-openings-seen-after-easter-fall-lines-listed-to-be-shown.html | CLOTHING OPENINGS SEEN AFTER EASTER; Fall Lines Listed to Be Shown in Week of April 18 -- Prices Hinge on Fabric Cost | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/psyche-rules-eye-doctors-declare-reading-problems-of-children.html | PSYCHE RULES EYE, DOCTORS DECLARE; Reading Problems of Children Discussed by Society for Blindness Prevention | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/250-poster-prize-awarded.html | $250 Poster Prize Awarded | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hospital-fetes-grandma-taylor-at-100-mother-of-13-says-everybody.html | Hospital Fetes 'Grandma' Taylor at 100; Mother of 13 Says 'Everybody Loved Me' | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/home-lines-lists-new-sailing-dates-mediterranean-passenger-runs-to.html | HOME LINES LIST'S NEW SAILING DATES; Mediterranean Passenger Runs to Be Made by Atlantic and Italia Starting May 25 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/daughter-to-the-alan-s-huts.html | Daughter to the Alan S. Huts | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/agramonte-to-box-lee-oma-in-garden-bout-substituted-for-gavilan.html | AGRAMONTE TO BOX LEE OMA IN GARDEN; Bout Substituted for Gavilan Match Tomorrow Night -- Hall to Meet Lytell | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/nafziger-is-journalism-head.html | Nafziger Is Journalism Head | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gold-coin-standard-endorsed.html | Gold Coin Standard Endorsed | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/style-show-to-aid-generosity-shop-luncheon-event-to-take-place-at.html | STYLE SHOW TO AID GENEROSITY SHOP; Luncheon Event, to Take Place at Pierre April 6, Enlists Support of Debutantes | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/callman-thompson.html | Callman -- Thompson | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/muriel-rauch-engaged-her-troth-to-dr-theodore-kahn-announced-by.html | MURIEL RAUCH ENGAGED; Her Troth to Dr. Theodore Kahn Announced by Parents | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/six-british-boeings-to-fly-atlantic-run.html | SIX BRITISH BOEINGS TO FLY ATLANTIC RUN | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/radio-and-television-new-video-show-with-paul-winchell-and-his.html | Radio and Television; New Video Show With Paul Winchell and His Dummy Bows Tomorrow | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/red-wings-victors-over-rangers-62-settle-issue-with-four-goals-in.html | RED WINGS VICTORS OVER RANGERS, 6-2; Settle Issue With Four Goals in Third Period -- Leswick and Stanowski Tally | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/roy-r-holabird-special-to-lw-nor-tzrs.html | ROY R. HOLABIRD; Special to L'w No,r 'Tzr.s. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/syria-reported-ready-to-talk.html | Syria Reported Ready to Talk | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/clay-is-optimistic-on-german-economy.html | CLAY IS OPTIMISTIC ON GERMAN ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ending-exclusion-of-asiatics.html | Ending Exclusion of Asiatics | True | AKIRA HAYASHI. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bonds-are-placed-by-new-orleans-banking-groups-win-awards-of.html | BONDS ARE PLACED BY NEW ORLEANS; Banking Groups Win Awards of $4,500,000 of Securities -- Other Municipal Loans | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/thomas-b-keefe.html | THOMAS B. KEEFE. | True | Special to w Yo | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ohio-banks-protest-loss-of-eca-business.html | OHIO BANKS PROTEST LOSS OF ECA BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rumanian-blows-at-zionism-mount-israeli-demand-that-bucharest-free.html | RUMANIAN BLOWS AT ZIONISM MOUNT; Israeli Demand That Bucharest Free Seven Detained Jews Emphasizes the Tension | True | By Clifton Daniel | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/omission-in-antired-bill-schutzer-reports-the-word-not-dropped-in.html | OMISSION IN ANTI-RED BILL; Schutzer Reports the Word 'Not' Dropped in State Printing | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rate-battle-slashes-indian-freight-costs.html | RATE BATTLE SLASHES INDIAN FREIGHT COSTS | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/firemen-plan-rally-meeting-to-seek-referendum-on-status-of-bonus.html | FIREMEN PLAN RALLY; Meeting to Seek Referendum on Status of Bonus | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/indians-trip-white-sox-two-rookie-hurlers-collaborate-in-4to2.html | INDIANS TRIP WHITE SOX; Two Rookie Hurlers Collaborate in 4-to-2 Triumph | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/200-angry-express-pickets-force-a-halt-in-work-of-supervisors-at.html | 200 Angry Express Pickets Force a Halt In Work of Supervisors at Big Terminal | True | By A. H. Raskin | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dooming-of-zionists-in-iraq-is-protested.html | DOOMING OF ZIONISTS IN IRAQ IS PROTESTED | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/britain-asks-for-inquiry.html | Britain Asks for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/earnings-held-key-to-rail-efficiency-faricy-says-future-depends-not.html | EARNINGS HELD KEY TO RAIL EFFICIENCY; Faricy Says Future Depends Not on New Discoveries, but on Capital to Use Them | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cuts-video-tube-prices-north-american-philips-company-announces-33.html | CUTS VIDEO TUBE PRICES; North American Philips Company Announces 33 1/3% Slash | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rise-in-ruppert-sales-seen.html | Rise in Ruppert Sales Seen | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-prods-russia-on-war-prisoners-renews-bid-for-repatriation-of.html | U. S. PRODS RUSSIA ON WAR PRISONERS; Renews Bid for Repatriation of Germans -- Cites Moscow's Failure to Keep Pledges | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/iranian-accuses-moscow-of-uncivilized-vilification.html | Iranian Accuses Moscow Of Uncivilized Vilification | True | By the United Press. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/c-i-t-places-stock-20000000-of-preferred-taken-by-2-insurance.html | C. I. T. PLACES STOCK; $20,000,000 of Preferred Taken by 2 Insurance Concerns | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/egypt-seeks-irrigation-loan.html | Egypt Seeks Irrigation Loan | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/succeeds-to-directorship-of-n-y-telephone-co.html | Succeeds to Directorship Of N. Y. Telephone Co. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-n-fails-to-reach-berlin-money-plan-6-neutral-nations-drop-effort.html | U. N. FAILS TO REACH BERLIN MONEY PLAN; 6 'Neutral' Nations Drop Effort -- Soviet Municipal Regime Seen as New Bar to Deal | True | By Thomas J. Hamilton | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/truman-acts-to-aid-ontario.html | Truman Acts to Aid Ontario | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/training-delayed-royall-says.html | Training Delayed, Royall Says | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/submarine-deaths-put-at-27-in-war.html | SUBMARINE DEATHS PUT AT 27% IN WAR | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/tulsa-kegler-gets-667-simpson-falls-short-of-a-b-c-bishop.html | TULSA KEGLER GETS 667; Simpson Falls Short of A. B. C. Leaders -- Bishop Rolls 661 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/divorces-edmund-driggs-3d.html | Divorces Edmund Driggs 3d | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/swedish-communists-prosoviet.html | Swedish Communists Pro-Soviet | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/soviet-sentries-kill-austrian.html | Soviet Sentries Kill Austrian | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/reeder-army-plebe-coach.html | Reeder Army Plebe Coach | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/roosevelt-jr-wins-praise-of-odwyer-he-calls-him-a-fine-man-for.html | ROOSEVELT JR. WINS PRAISE OF O'DWYER; He Calls Him a Fine Man for Congress but Won't 'Interfere' With County Nominations | True | By James A. Hagerty | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/luckis-turns-back-pomar-in-37-moves-ties-flores-and-czerniak-for.html | LUCKIS TURNS BACK POMAR IN 37 MOVES; Ties Flores and Czerniak for Chess Lead in Argentina -- Lasker Held to Draw | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/food-prices-fall-shown-u-n-labor-office-records-declines-in-14-of.html | FOOD PRICES FALL SHOWN; U. N. Labor Office Records Declines in 14 of 22 Countries | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-seen-dooming-bargain-air-rides.html | U. S. SEEN DOOMING BARGAIN AIR RIDES | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/export-surplus-off-sharply-last-year.html | EXPORT SURPLUS OFF SHARPLY LAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jacqueline-bogin-married-in-home-connecticut-girl-and-stanley-h.html | JACQUELINE BOGIN MARRIED IN HOME; Connecticut Girl and Stanley H. Levine Wed in Springdale -- Mother Attends Bride | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/french-collection-of-fashions-shown.html | FRENCH COLLECTION OF FASHIONS SHOWN | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/selected-as-president-of-american-polar-unit.html | Selected as President Of American Polar Unit | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/brooklyn-meets-its-new-symphony-combination-of-opera-excerpts-and.html | BROOKLYN MEETS ITS NEW SYMPHONY; Combination of Opera Excerpts and Orchestral Works Used to Raise Official Curtain | True | R. P. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/strong-dublin-to-speak.html | Strong, Dublin to Speak | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/navy-school-to-tour-reserve-officers-will-attend-supply-corps.html | NAVY SCHOOL TO TOUR; Reserve Officers Will Attend Supply Corps Courses | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/check-books-for-lefthanders.html | Check Books for Left-Handers | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-phone-automatically-adjusts-sound-and-permits-user-to-regulate.html | New Phone Automatically Adjusts Sound And Permits User to Regulate Ringing | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/rail-unions-balk-at-wabash-truce-they-refuse-to-order-the-men-back.html | RAIL UNIONS BALK AT WABASH TRUCE; They Refuse to Order the Men Back Despite Truman Step -- Industries Affected | True | By William M. Blair | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/for-good-industrial-relations.html | For Good Industrial Relations | True | M. DAVID KEEFE, | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gets-license-asked-in-1942.html | Gets License Asked in 1942 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fights-bus-rate-methods-justice-department-asks-ioc-to-ban.html | FIGHTS BUS RATE METHODS; Justice Department Asks IOC to Ban Association's Practices | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/james-d-mkenna.html | JAMES D. M'KENNA | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/6-added-to-concert-list-winners-of-national-music-league-auditions.html | 6 ADDED TO CONCERT LIST; Winners of National Music League Auditions Will Be Heard | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/to-advise-unions-in-germany.html | To Advise Unions in Germany | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/industrial-nurses-meet-baruch-speaks-to-group-here-for-fourday.html | INDUSTRIAL NURSES MEET; Baruch Speaks to Group Here for Four-Day Conference | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/3-churches-to-mark-50th-year-of-ordination-for-priest-who-knew.html | 3 Churches to Mark 50th Year of Ordination For Priest Who Knew Saint-Founder of Order | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-aid-welcomed-by-chinas-premier-general-ho-states-case-despite.html | U. S. AID WELCOMED BY CHINA'S PREMIER; General Ho States Case Despite Communist Denunciation -- Cabinet to Be Reduced | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/inquiry-demanded-on-atomic-photos-mahon-tells-house-that-aec.html | INQUIRY DEMANDED ON ATOMIC PHOTOS; Mahon Tells House That AEC Released Vital Data for Publication | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/marthur-standing-pat-denies-rumors-that-he-has-any-idea-of-quitting.html | MARTHUR STANDING PAT; Denies Rumors That He Has Any Idea of Quitting Post | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/clay-curbs-exemployes-bars-business-activity-for-2-years-after.html | CLAY CURBS EX-EMPLOYES; Bars Business Activity for 2 Years After Zonal Service | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/troth-announced-of-ann-messmore-debutante-exstudent-at-miss-porters.html | TROTH ANNOUNCED OF ANN MESSMORE; Debutante, Ex-Student at Miss Porter's, Will Become Bride of Daniel C. Dugan | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/woman-80-smoke-victim-in-critical-condition-after-fire-in-her.html | WOMAN, 80, SMOKE VICTIM; In Critical Condition After Fire in Her Apartment | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/irish-to-honor-st-patrick-today-cloudy-chill-weather-is-forecast.html | Irish to Honor St. Patrick Today; Cloudy, Chill Weather Is Forecast; Snow Flurries Are Expected to End Before March Up Fifth Ave. Starts at 1 P. M. -- Many Events Set for Evening | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sentenced-for-theft-former-army-employe-pleads-guilty-to-check.html | SENTENCED FOR THEFT; Former Army Employe Pleads Guilty to Check Fraud | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lisbon-censors-statement.html | Lisbon Censors Statement | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/heads-otis-syndicate-unit.html | Heads Otis Syndicate Unit | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-finance-publication-savings-and-loan-league-starts-quarterly.html | NEW FINANCE PUBLICATION; Savings and Loan League Starts Quarterly Letter | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/andrew-g-guttormsen-i.html | ANDREW G. GUTTORMSEN I | True | } SPecial to NEW NO.K Tnxs. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hofstra-adds-night-courses.html | Hofstra Adds Night Courses | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/first-dividend-in-17-years.html | First Dividend in 17 Years | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lake-traffic-unhampered.html | Lake Traffic Unhampered | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/danish-envoy-is-honored.html | Danish Envoy Is Honored | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/proxy-fight-looms-on-nuenamel-board.html | PROXY FIGHT LOOMS ON NU-ENAMEL BOARD | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/draft-accord-with-lebanon.html | Draft Accord With Lebanon | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gilbeft-p-kenehan.html | GILBEFT P. KENEHAN | True | SpeCial to Tins Nv Yo TnamL | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sandals-feature-braided-leather-or-crocheted-straw.html | SANDALS FEATURE BRAIDED LEATHER OR CROCHETED STRAW | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-alfred-denniston-i.html | MRS. ALFRED DENNISTON I | | I Special to Nw Yox Tnms. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/sweden-can-fight-alone-chief-says-gen-jung-tells-countrymen-of.html | SWEDEN CAN FIGHT ALONE, CHIEF SAYS; Gen. Jung Tells Countrymen of Defense -- Holds West Should Give Aid Without Pact Entry | | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-air-conditioner-offered.html | New Air Conditioner Offered | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/slykhuis-dutch-miler-leaves.html | Slykhuis, Dutch Miler, Leaves | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/olympic-resolution-passed.html | Olympic Resolution Passed | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/navy-dines-eisenhower-and-soup-at-annapolis-has-no-nasturtium-stems.html | NAVY DINES EISENHOWER; And Soup at Annapolis Has No Nasturtium Stems | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/francis-a-makkai.html | FRANCIS A. MAKKAI | True | Special to Tm Nv Yo Tnazs. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/safeway-to-add-to-board-stores-company-to-elect-three-members-one-a.html | SAFEWAY TO ADD TO BOARD; Stores Company to Elect Three Members, One a Replacement | | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/blauvelt-cornell-captain.html | Blauvelt Cornell Captain | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/leo-f-biedermann.html | LEO F. BIEDERMANN | | Specta/to NLrW Yov: Tllr. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/forum-at-barnard-today.html | Forum at Barnard Today | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/d-l-w-sells-new-issue-halsey-stuart-group-wins-award-of-3780000-of.html | D. L. & W. SELLS NEW ISSUE; Halsey, Stuart Group Wins Award of $3,780,000 of Equipments | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/old-guard-of-city-holds-annual-elections-renames-commandant-world.html | Old Guard of City Holds Annual Elections, Renames Commandant, World War I Veteran | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/exparis-editor-takes-life.html | Ex-Paris Editor Takes Life | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/charles-j-gunther.html | CHARLES J. GUNTHER | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/coal-men-demand-lewis-open-mines-operators-declare-shutdown.html | COAL MEN DEMAND LEWIS OPEN MINES; Operators Declare Shutdown Violates Union Contract -- 'Untrue,' He Answers | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/insurance-group-sets-new-marks-companies-in-north-america-system.html | INSURANCE GROUP SETS NEW MARKS; Companies in North America System Reached Records in Assets, Surplus, Premiums | | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/curb-approves-listings.html | Curb Approves Listings | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/republic-grooms-new-cowboy-star-rex-allen-26-radio-singer-signed-to.html | REPUBLIC GROOMS NEW COWBOY STAR; Rex Allen, 26, Radio Singer, Signed to Do Six Pictures Annually for Studio | True | By Thomas F. Brady | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-school-guided-by-business-shifts-state-institute-of-applied.html | NEW SCHOOL GUIDED BY BUSINESS SHIFTS; State Institute of Applied Arts and Sciences Adjusts Studies to Employment Needs | True | By Kalman Seigel | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/memorial-for-barney-bernard.html | Memorial for Barney Bernard | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/turks-back-western-bloc.html | Turks Back Western Bloc | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fort-monmouth-five-wins.html | Fort Monmouth Five Wins | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/article-6-no-title-store-stocks-in-decline.html | Article 6 -- No Title; STORE STOCKS IN DECLINE | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bonds-and-shares-on-london-market-economic-survey-interpreted.html | BONDS AND SHARES ON LONDON MARKET; Economic Survey Interpreted Bearishly and Wide Decline Occurs in Prices | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hungary-seizes-deputies.html | Hungary Seizes Deputies | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/india-russia-plan-trade-talks.html | India, Russia Plan Trade Talks | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bans-guard-segregation-connecticut-acts-on-militia-and-bowles.html | BANS GUARD SEGREGATION; Connecticut Acts on Militia, and Bowles Assails Rights Foes | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/london-plans-parley.html | London Plans Parley | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cards-beat-red-sox-tigers-down-braves.html | CARDS BEAT RED SOX; TIGERS DOWN BRAVES | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/two-face-trial-in-polk-murder.html | Two Face Trial in Polk Murder | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/indoor-title-tennis-starts-here-today.html | INDOOR TITLE TENNIS STARTS HERE TODAY | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gasoline-supplies-off-465000-bbls-light-and-heavy-fuel-stocks-also.html | GASOLINE SUPPLIES OFF 465,000 BBLS.; Light and Heavy Fuel Stocks Also Decline, 305,000 and 271,000, Respectively | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bulgaria-again-hits-greece.html | Bulgaria Again Hits Greece | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bowling-green-and-loyola-favored-in-invitation-semifinals-tonight.html | Bowling Green and Loyola Favored In Invitation Semi-Finals Tonight; Ohio Quintet Is Rated 5 Points Better Than San Francisco, Chicagoans 3 Against Bradley in Garden Twin Bill | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/in-the-nation-a-common-source-of-congressional-resistance.html | In The Nation; A Common Source of Congressional Resistance | True | By Arthur Krock | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/atomic-gains-made-in-industrial-field-aebersold-of-aec-says-output.html | ATOMIC GAINS MADE IN INDUSTRIAL FIELD; Aebersold of AEC Says Output of Radiation Detecting Devices Is $10,000,000 Business | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gaer-new-drake-coach-captain-of-34-team-appointed-head-football.html | GAER NEW DRAKE COACH; Captain of '34 Team Appointed Head Football Mentor | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bias-in-admissions-to-colleges-found-education-council-finds-jews.html | BIAS IN ADMISSIONS TO COLLEGES FOUND; Education Council Finds Jews Must Shop Around to Keep Average of Protestants | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-strategy-of-alaska-it-needs-a-better-radar-screen-fighter.html | The Strategy of Alaska; It Needs a Better Radar Screen, Fighter Groups, Combat Troops, Anti-Aircraft Units | True | By Hanson W. Baldwin | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-business-accuses-occupation-in-japan.html | U. S. BUSINESS ACCUSES OCCUPATION IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/news-of-food-hurried-cooks-get-a-30second-pudding-and-a-ready-icing.html | News of Food; Hurried Cooks Get a 30-Second Pudding and a Ready Icing; Peaches Are 'Pinked' | True | By Jane Nickerson | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/russians-avoid-u-s-flag-salute-return-cruiser-in-state-of-neglect.html | Russians Avoid U. S. Flag Salute; Return Cruiser in State of Neglect; CRUISER RETURNED IN POOR CONDITION | True | By Will Lissner | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lehman-supports-fund-says-israel-should-strive-for-high-cultural.html | LEHMAN SUPPORTS FUND; Says Israel Should Strive for High Cultural Standards | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jerusalem-lines-settled-in-rhodes-israel-transjordan-armistice-pact.html | JERUSALEM LINES SETTLED IN RHODES; Israel -Transjordan Armistice Pact Is Said to Divide City on Basis Set by Truce | True | By Sam Pope Brewer | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/heller-joins-house-group.html | Heller Joins House Group | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mrs-meyer-myers.html | MRS. MEYER MYERS | True | SPecl to Nzw Yo L*zhnm. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/kings-county-clerk-gets-rise.html | Kings County Clerk Gets Rise | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/pact-to-be-published-friday.html | Pact to Be Published Friday | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/putting-germany-to-work.html | PUTTING GERMANY TO WORK | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jury-is-completed-at-trial-of-11-reds-7-women-and-5-men-include-3.html | JURY IS COMPLETED AT TRIAL OF 11 REDS; 7 Women and 5 Men Include 3 Negroes, 2 Jobless, 2 Toilers -- 4 Alternates to Be Picked | True | By Russell Porter | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/madeline-valentine-to-be-wed.html | Madeline Valentine to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/capt-albert-runyon.html | CAPT. ALBERT RUNYON | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/suit-settled-for-35000.html | Suit Settled for $35,000 | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/israel-protests-replacement.html | Israel Protests Replacement | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/thomson-quinn.html | Thomson -- Quinn | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/wool-futures-off-on-heavy-selling-previous-days-gains-are-lost-here.html | WOOL FUTURES OFF ON HEAVY SELLING; Previous Day's Gains Are Lost Here, While Raw Hides Are Higher -- Other Commodities | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/jury-duty-for-teachers.html | JURY DUTY FOR TEACHERS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/vote-error-alters-election.html | Vote Error Alters Election | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/debentures-filed-with-sec.html | Debentures Filed With SEC | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/tennis-shifted-to-montreal.html | Tennis Shifted to Montreal | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/bulgaria-denies-reports.html | Bulgaria Denies Reports | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/magazine-leaders-fight-postal-rise-curtis-and-crowellcollier-say.html | MAGAZINE LEADERS FIGHT POSTAL RISE; Curtis and Crowell-Collier Say Proposed Rates Would Cost Them Twice '48 Profits | True | By Charles Hurd | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/otto-stein-jr.html | OTTO' STEIN JR. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/siam-reports-new-plot-police-take-extra-precautions-to-safeguard.html | SIAM REPORTS NEW PLOT; Police Take Extra Precautions to Safeguard Premier | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/city-group-to-fight-condonbarrett-bill.html | CITY GROUP TO FIGHT CONDON-BARRETT BILL | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/cotton-irregular-in-days-trading-prices-close-4-points-higher-to-14.html | COTTON IRREGULAR IN DAY'S TRADING; Prices Close 4 Points Higher to 14 Lower, With Futures Showing Improvement | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/gillette-safety-razor-co.html | Gillette Safety Razor Co. | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/unification-attempted.html | 'Unification' Attempted | True | By Henry R. Lieberman | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/lincoln-high-five-gains-final-round-halts-long-island-city-5234.html | LINCOLN HIGH FIVE GAINS FINAL ROUND; Halts Long Island City, 52-34 -- Stuyvesant Defeats Taft, 58-43 -- Mark by Molinas | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/national-shoe-to-open-new-unit.html | National Shoe to Open New Unit | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-bridge-started-in-queens.html | New Bridge Started in Queens | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/film-stars-preview-new-houston-hotel.html | FILM STARS PREVIEW NEW HOUSTON HOTEL | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/transit-president-kept-strouse-elected-to-twin-cities-board-in.html | TRANSIT PRESIDENT KEPT; Strouse Elected to Twin Cities Board in Proxy Battle | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/west-studies-link-on-mediterranean-british-and-french-are-said-to.html | WEST STUDIES LINK ON MEDITERRANEAN; British and French Are Said to Envisage Extension of Atlantic Pact in East | True | By C. L. Sulzberger | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/parking-land-bill-pushed-in-albany-senate-votes-desmond-act-to-ease.html | PARKING LAND BILL PUSHED IN ALBANY; Senate Votes Desmond Act to Ease Problem by Use of Condemnation Powers | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/u-s-saved-330000-on-science-report.html | U. S. SAVED $330,000 ON SCIENCE REPORT | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/canada-revises-support-program.html | Canada Revises Support Program | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/porterfield-faces-l5-batters-in-5-innings-as-yanks-rout-senators.html | Porterfield Faces l5 Batters in 5 Innings as Yanks Rout Senators; BOMBERS WIN BY 7-2 WITH SWIFT ATTACK | True | By James P. Dawson | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/38-polish-seamen-surrender-to-u-s-deserters-fearing-return-to-homes.html | 38 POLISH SEAMEN SURRENDER TO U. S.; Deserters, Fearing Return to Homes, Give Up in Newark, Ask Asylum as DP's | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/john-r-whaley.html | JOHN R. WHALEY | True | co T3 TL'W 'olac . | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/an-offtherecord-chat.html | AN OFF-THE-RECORD CHAT | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/new-plymouth-car-on-view-tomorrow.html | NEW PLYMOUTH CAR ON VIEW TOMORROW | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dr-harold-b-smith.html | DR. HAROLD B. SMITH | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/zoning-change-opposed-forest-hills-residents-attack-plan-for.html | ZONING CHANGE OPPOSED; Forest Hills Residents Attack Plan for Factory There | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mikan-on-allstar-five-pollard-zaslofsky-davies-and-fulks-other-b-a.html | MIKAN ON ALL-STAR FIVE; Pollard, Zaslofsky, Davies and Fulks Other B. A. A. Choices | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/schedule-of-new-fares.html | Schedule of New Fares | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/orders-bobbin-group-to-end-pricefixing.html | ORDERS BOBBIN GROUP TO END PRICE-FIXING | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/j-f-nng-jn-i-boxlder-wannoi-fabriutr-of-stone-for-noted-struor.html | j. F. nNG Jn., I BOXLDER, WAnnOf; Fabriutr of Stone for Noted Struor DiaLad Qroup in Famous Btqble | True | III)eemx Tm Xmw lonmr Tnum. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/small-motifs-and-novel-color-schemes-feature-new-handprinted.html | Small Motifs and Novel Color Schemes Feature New Handprinted Wallpapers | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/du-pont-cuts-motor-mix-prices.html | Du Pont Cuts Motor Mix Prices | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/polish-ire-at-french-on-miners-increases.html | POLISH IRE AT FRENCH ON MINERS INCREASES | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/ship-owners-offer-to-defer-on-issues-propose-congress-act-now-on.html | SHIP OWNERS OFFER TO DEFER ON ISSUES; Propose Congress Act Now on Non-Controversial Matters for Merchant Marine | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/dr-august-bier.html | DR. AUGUST BiER | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/vote-2500-for-baseball-golf.html | Vote $2,500 for Baseball Golf | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/promoted-in-u-s-rubber-division.html | PROMOTED IN U. S. RUBBER DIVISION | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/tito-reported-meeting-west.html | Tito Reported Meeting West | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/warreen-phinney.html | WARREEN PHINNE.Y | True | Special. to Tin: NEW No 'mmm. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/more-delay-seen-on-german-state-soviet-antipartition-appeals-wests.html | MORE DELAY SEEN ON GERMAN STATE; Soviet Anti-Partition Appeals, West's Own Differences Viewed as a Barrier | True | By Drew Middleton | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/israeli-minister-to-go-to-capital-sharett-foreign-office-head.html | ISRAELI MINISTER TO GO TO CAPITAL; Sharett, Foreign Office Head, Stresses Problem of Peace on His Arrival Here | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/mexico-bans-reds-as-a-party.html | Mexico Bans Reds as a Party | True | Special to THE NEW YORK TIMES. | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/hintz-killers-ask-clemency.html | Hintz Killers Ask Clemency | True | | | C1B 183837 | |
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/fordham-prep-paces-trials.html | Fordham Prep Paces Trials | True | | | C1B 183837 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-17 | 1949-03-17 | https://www.nytimes.com/1949/03/17/archives/blawknox-output-lagged-behind-bookings-last-year-profit-rose-to.html | Blaw-Knox Output Lagged Behind Bookings Last Year; Profit Rose to $4,050,895 | True | | | C1B 183837 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/charles-larson.html | CHARLES LARSON | True | Special to NEW YoP. K. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bonds-and-shares-on-london-market-prices-stiffen-as-selling-ends.html | BONDS AND SHARES ON LONDON MARKET; Prices Stiffen as Selling Ends and Bears Refuse to Add to Short Commitments | True | Special to THE NEW YORK TIMES | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/atom-electricity-in-ten-years-seen-energy-should-be-harnessed-for.html | ATOM ELECTRICITY IN TEN YEARS SEEN; Energy Should Be Harnessed for 'Full-Scale' Output Then, Wellesley Group Told | True | By John H. Fentonspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/to-speak-to-french-nation.html | To Speak to French Nation | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/big-gains-in-1948-by-2-oil-concerns-phillips-petroleum-reports-a.html | BIG GAINS IN 1948 BY 2 OIL CONCERNS; Phillips Petroleum Reports a Consolidated Net of $72,630,997, Up From $40,893,647 NEW PRODUCTION RECORD Ohio Standard's Crude Total 18% Above 1947, Sales Also Highest, Income Rose Sharply | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/scrap-steel-price-cut-reduction-of-3-a-ton-for-one-class-announced.html | SCRAP STEEL PRICE CUT; Reduction of $3 a Ton for One Class Announced in Pittsburgh | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/sears-cuts-denim-wear-mail-order-house-announces-9-drop-effective.html | SEARS CUTS DENIM WEAR; Mail Order House Announces 9% Drop Effective at Once | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/milwaukee-plans-new-issue.html | Milwaukee Plans New Issue | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/compromise-closure-rule-adopted-by-senate-63-to-23-filibuster.html | COMPROMISE CLOSURE RULE ADOPTED BY SENATE, 63 TO 23; FILIBUSTER BATTLE IS ENDED; TRUMAN PLAN FAILS 34 GOP Senators Join 29 Democrats to Upset the Administration ALL AMENDMENTS BEATEN Civil Rights Are Still at Issue as Lucas Pledges a Test on New 'Gag' Procedure NEW CLOSURE RULE ADOPTED BY SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/84suite-building-conveyed-in-bronx-property-on-phelan-place-is.html | 84-SUITE BUILDING CONVEYED IN BRONX; Property on Phelan Place Is Involved in Deal -- Taxpayer Sold on East 167th Street | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/democrats-offer-to-help-arrange-talks-for-scott.html | Democrats Offer to Help Arrange Talks for Scott | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/browns-top-seals-in-8th-2-1.html | Browns Top Seals in 8th, 2 -- 1 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/musicians-to-aid-talented-pupils-35-assisted-by-scholarships-revive.html | MUSICIANS TO AID TALENTED PUPILS; 35 Assisted by Scholarships Revive the Plan Here as 'Repaying a Debt' | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lehigh-valley-plan-60-of-p-r-r-and-new-york-canal-bondholders.html | LEHIGH VALLEY PLAN; 60% of P. R. R. and New York Canal Bondholders Assent | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/syria-accepts-talks-bid.html | Syria Accepts Talks Bid | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/action-is-denounced.html | Action Is Denounced | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/2300-for-coffee-exchange-seat.html | $2,300 for Coffee Exchange Seat | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/invites-91day-bill-tenders.html | Invites 91-Day Bill Tenders | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/british-air-board-blames-israelis-says-raf-planes-were-over.html | BRITISH AIR BOARD BLAMES ISRAELIS; Says RAF Planes Were Over Egyptian Territory When Attacked in January | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/missionarys-wife-slain-in-korea-by-2-gunmen-who-invade-her-home.html | Missionary's Wife Slain in Korea By 2 Gunmen Who Invade Her Home; MURDERED IN KOREA U. S. WOMAN SLAIN IN HER SEOUL HOME | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/miss-lan-ni-denies-charge.html | Miss Lan Ni Denies Charge | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/holc-speeds-liquidation-reports-success-in-appeal-to-get-loans-paid.html | HOLC SPEEDS LIQUIDATION; Reports Success in Appeal to Get Loans Paid Off | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/invalid-gives-fire-alarm-bedridden-she-lifts-telephone-receiver-to.html | INVALID GIVES FIRE ALARM; Bedridden, She Lifts Telephone Receiver to Call Help | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/conductors-vote-a-pullman-strike-plan-national-walkout-march-31.html | CONDUCTORS VOTE A PULLMAN STRIKE; Plan National Walkout March 31 Over Working Rules -- Wabash Lets Men Go | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/south-carolina-divorces-voted.html | South Carolina Divorces Voted | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/city-sewage-plan-now-7-complete-work-on-95000000-disposal-system-11.html | CITY SEWAGE PLAN NOW 7% COMPLETE; Work on $95,000,000 Disposal System, 11 Weeks Along, to Free Class A Waters in 1953 OTHER CLEANSING ON THEN Interceptor Lines Are Being Laid, Plants Built to Abate Pollution in Rivers, Bays CITY SEWAGE PLAN NOW 7% COMPLETE | True | By Ira H. Freeman | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/rma-takes-action-in-video-dispute-board-votes-to-set-up-group-for.html | RMA TAKES ACTION IN VIDEO DISPUTE; Board Votes to Set Up Group for 'Objective Presentation' of Facts About Television MEETS BONFIG CHALLENGE Closed Meeting Adopts Course After Charge High Frequency Will Make Sets Obsolete | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/books-authors.html | Books -- Authors | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/rager-maps-fight-for-city-inquiry-serves-notice-he-will-move-to-for.html | RAGER MAPS FIGHT FOR CITY INQUIRY; Serves Notice He Will Move to Force Council Committee to Free Resolutions | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/money-in-circulation-drops-77000000-in-week-to-march-16-reserve.html | Money in Circulation Drops $77,000,000 In Week to March 16, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/owen-moran.html | OWEN MORAN | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/white-house-cuts-newsreel-films-21-feet-of-pictures-taken-from.html | WHITE HOUSE CUTS NEWSREEL FILMS 21 Feet of Pictures Taken From Blimp Censored -- Security Is Given as Reason | | By Anthony Levierospecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nlrb-charge-pushed-despite-dock-peace.html | NLRB CHARGE PUSHED DESPITE DOCK PEACE | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-henry-w-titij-s-i-pediatrician-dies-t-specialist-in-new-rochelle.html | DR. HENRY W. TITIJ S, i PEDIATRICIAN, DIES t; Specialist in New Rochelle 40 Years Was Once President of County Medical Unit | True | ...opectal to NL' YO | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/paul-super-aid-n-i-in-polaid-iorganization-official-40-years.html | PAUL SUPER, AID N. . {I. a. IN POLAID; i'Organization Official 40 Years ; DiesDeveloped Programs in Warsaw in 1922-39 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/a-peacemaking-judge.html | A PEACEMAKING JUDGE | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/churchmen-ask-help-of-airlift.html | Churchmen Ask Help of Airlift | True | Religious News Service | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/john-j-paffrath.html | JOHN J. PAFFRATH | True | Special to I, IL'w N0. Tnazs. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/train-suspects-to-be-returned.html | Train Suspects to Be Returned | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nurses-held-unworldly-committee-head-blames-them-for-own.html | NURSES HELD 'UNWORLDLY'; Committee Head Blames Them for Own Exploitation | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/william-b-fearon.html | WILLIAM B. FEARON | True | special to THZ NZW Yom[ Tizs. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/palsy-fund-opened-foundation-to-combat-brain-affliction-seeks.html | PALSY FUND OPENED; Foundation to Combat Brain Affliction Seeks $100,000 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/house-group-urges-pay-of-75c-or-more.html | HOUSE GROUP URGES PAY OF 75C OR MORE | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/zilahy-play-given-in-geneva-ny.html | Zilahy Play Given in Geneva, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/school-bids-opened-574000-is-low-estimate-on-building-in-wantagh-l.html | SCHOOL BIDS OPENED; $574,000 Is Low Estimate on Building in Wantagh, L. I. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/air-force-combat-leader-in-new-post-at-ft-slocum.html | Air Force Combat Leader In New Post at Ft. Slocum | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/-study-center-to-help-children-in-homework-arranges-desk-and-lights.html | ' Study Center' to Help Children in Homework Arranges Desk and Lights to Best Advantage | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/forrestal-urges-arming-for-peace-outlook-improved-in-last-year.html | FORRESTAL URGES ARMING FOR PEACE; Outlook Improved in Last Year, Secretary of Defense Tells Sons of St. Patrick | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nlrb-for-free-speech-employer-may-call-a-union-an-outlaw-board.html | NLRB FOR FREE SPEECH; Employer May Call a Union an Outlaw, Board Holds | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/daroff-to-continue-allocating-clothing.html | DAROFF TO CONTINUE ALLOCATING CLOTHING | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nlrb-challenged-by-its-legal-head-denham-asks-board-to-rule-he-has.html | NLRB CHALLENGED BY ITS LEGAL HEAD; Denham Asks Board to Rule He Has Sole Authority to Decide On Actionable Cases | True | By Louis Starkspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/more-depots-shut-by-rail-express-pickets-widen-shutdown-by.html | MORE DEPOTS SHUT BY RAIL EXPRESS; Pickets Widen Shutdown by Extending Lines to Plainfield, Newark, Elizabeth, N. J. | True | By A. H. Raskin | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/melishs-son-drops-soviet-society-post.html | MELISH'S SON DROPS SOVIET SOCIETY POST | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dublin-is-festive-under-sunny-skies-premier-takes-salute-during-big.html | DUBLIN IS FESTIVE UNDER SUNNY SKIES; Premier Takes Salute During Big Parade, Goes to Church, Later to a Dance | True | By Hugh Smithspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/travelers-aid.html | TRAVELERS' AID | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/millions-to-be-spent-on-ehret-brewery.html | MILLIONS TO BE SPENT ON EHRET BREWERY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/entry-of-soviets-opposed.html | Entry of Soviets Opposed | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/shaughnessy-heads-immigration-here.html | SHAUGHNESSY HEADS IMMIGRATION HERE | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/credit-executives-group-elects-new-president.html | Credit Executives Group Elects New President | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/shipping-news-and-notes-authoritys-second-survey-of-port-rebuilding.html | Shipping News and Notes; Authority's Second Survey of Port Rebuilding Is Behind Schedule | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/8000-exteachers-lose-licenses-as-substitutes.html | 8,000 Ex-Teachers Lose Licenses as Substitutes | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/troupe-from-avon-may-be-seen-here-deal-with-theatre-guild-and.html | TROUPE FROM AVON MAY BE SEEN HERE; Deal With Theatre Guild and Shakespeare Group Would Offer Tour Next Season | True | By Sam Zolotow | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/buying-of-woolens-virtually-halted-situation-is-ascribed-to-price.html | BUYING OF WOOLENS VIRTUALLY HALTED; Situation Is Ascribed to Price Uncertainty -- Fall Garment Opening May Clear Picture | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/2-tugs-barge-cut-loose.html | 2 Tugs, Barge Cut Loose | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/antired-teaching-in-schools-mapped-20-high-educators-including.html | ANTI-RED TEACHING IN SCHOOLS MAPPED; 20 High Educators, Including Eisenhower, Will Cite Ways to Combat Soviet Ideology ANTI-RED TEACHING IN SCHOOLS MAPPED | True | By Bess Furmanspecial to the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bearishness-takes-control-of-grains-early-dip-followed-by-rally.html | BEARISHNESS TAKES CONTROL OF GRAINS; Early Dip Followed by Rally Near Close When Shorts Find Covering Difficult | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/taxes-and-overage-unemployed.html | Taxes and Over-Age Unemployed | True | C. W. S. PARSONS. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/frederick-pike.html | FREDERICK PIKE | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/leonard-d-stafford.html | LEONARD D. STAFFORD | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/squadron-a-victor-1210-blues-reach-polo-semifinals-by-defeating.html | SQUADRON A VICTOR, 12-10; Blues Reach Polo Semi-Finals by Defeating Pittsfield | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wabash-laying-off-8500.html | Wabash Laying Off 8,500 | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/iohn-pott-headed-radio-magazines-inc.html | ISOHN POTTS, HEADED RADIO MAGAZINES, INC. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/b-f-gimbel-to-be-guest-head-of-convention-bureau-will-be-honored-at.html | B. F. GIMBEL TO BE GUEST; Head of Convention Bureau Will Be Honored at Dinner | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/harvard-sets-up-division-section-to-bridge-gap-between-pure-science.html | HARVARD SETS UP DIVISION; Section to Bridge Gap Between Pure Science and Technology | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/guatemala-airs-plea-for-belize-at-parley.html | GUATEMALA AIRS PLEA FOR BELIZE AT PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/exmufti-is-not-recognized.html | Ex-Mufti Is Not Recognized | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/kenny-announces-antihague-slate-exlieutenant-of-jersey-boss-names.html | KENNY ANNOUNCES ANTI-HAGUE SLATE; Ex-Lieutenant of Jersey Boss Names Five for City Posts, Including Himself | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/research-as-aid-to-pricing-urged-economist-warns-ama-parley.html | RESEARCH AS AID TO PRICING URGED; Economist Warns AMA Parley Industry Too Frequently Uses 'Crisis Basis' RESEARCH AS AID TO PRICING URGED | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/moscowitz-to-join-stamford.html | Moscowitz to Join Stamford | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/all-houston-joins-in-hotels-opening-city-takes-on-the-spirit-of.html | ALL HOUSTON JOINS IN HOTEL'S OPENING; City Takes on the Spirit of Carnival to Celebrate the $20,000,000 Shamrock | | By Lee E. Cooperspecial To The New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/burglar-a-ledge-walker-enters-14th-floor-hotel-window-in-chicago.html | BURGLAR A LEDGE WALKER; Enters 14th Floor Hotel Window in Chicago -- New Yorker Victim | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/fear-of-shortage-creates-coal-run-householders-in-pennsylvania-are.html | FEAR OF SHORTAGE CREATES COAL 'RUN'; Householders in Pennsylvania Are Afraid of Empty Bins in Mine Work Stoppage | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/anne-l-richards-prospective-bride-rochester-graduate-engaged-to-rev.html | ANNE L. RICHARDS PROSPECTIVE BRIDE; Rochester Graduate Engaged to Rev. George H. Thompson of St. James Church | True | Special to THE NEW YORK TIMES | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/argentines-sworn-in-under-new-charter.html | ARGENTINES SWORN IN UNDER NEW CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-mary-t-ray.html | MRS. MARY T. RAY | True | Special to Tm NEW YO Ts. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/frank-j-schollhorn.html | FRANK J. SCHOLLHORN | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/chicago-cards-sign-end.html | Chicago Cards Sign End | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/soviet-parley-reported-sokolovsky-is-said-to-have-left-berlin-for.html | SOVIET PARLEY REPORTED; Sokolovsky Is Said to Have Left Berlin for Strategy Session | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/macy-cornerstone-laid-white-plains-mayor-officiates-at-stores-new.html | MACY CORNERSTONE LAID; White Plains Mayor Officiates at Store's New Branch | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mining-voted-to-ease-hardships.html | Mining Voted to Ease Hardships | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/in-the-nation-results-of-meaningless-party-labels.html | In The Nation; Results of Meaningless Party Labels | True | By Arthur Krock | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hochuli-gould.html | Hochuli -- Gould | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/would-extend-bus-lines-yonkers-residents-favor-plan-at-commission.html | WOULD EXTEND BUS LINES; Yonkers Residents Favor Plan at Commission Hearing | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/saplings-for-mount-vernon.html | Saplings for Mount Vernon | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-yorker-convicted.html | New Yorker Convicted | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/20-polish-sailors-still-unreported-like-number-gives-up-in-day.html | 20 POLISH SAILORS STILL UNREPORTED; Like Number Gives Up in Day, Raising Total to 60 -- All to Get 'Expulsion' Hearings | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-j-robert-mkenzie.html | DR. J. ROBERT M'KENZIE | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/newmoney-issues-up-in-48-says-sec-1212888000-rise-makes-total.html | NEW-MONEY ISSUES UP IN '48, SAYS SEC; $1,212,888,000 Rise Makes Total Securities Registered $5,032,199,000 | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/urged-for-sol-blooms-seat.html | Urged for Sol Bloom's Seat | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/rate-war-hits-england-dutch-company-is-accepting-london-cargoes-for.html | RATE WAR HITS ENGLAND; Dutch Company Is Accepting London Cargoes for Orient | True | Dispatch of The Times, London. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/charles-d-dranoff.html | CHARLES D. DRANOFF | True | Special to T Nsw Yo Tnrr.s. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/laborites-take-33d-byelection-conservatives-parley-brings-no-hint.html | LABORITES TAKE 33D BY-ELECTION; Conservatives' Parley Brings No Hint of Shift in Tactics to End Streak of Foes | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mets-made-waldorf-president.html | Mets Made Waldorf President | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/college-fencing-today-13-schools-to-compete-in-2day-title-meet-at-c.html | COLLEGE FENCING TODAY; 13 Schools to Compete in 2-Day Title Meet at C. C. N. Y. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/to-get-rutgers-press-award.html | To Get Rutgers Press Award | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-d-w-lyon-aide-of-ymca-is-one-of-its-founders-in-china-succumbs.html | DR. D. W. LYON, AIDE OF Y.M.C.A.; Is One of Its Founders in China Succumbs in California-- Was Son of Missionaries | True | SPecial to L Nzw Yo Tns. 'i | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/reds-with-13-hits-crush-braves-94-wildness-of-boston-pitchers-is.html | REDS, WITH 13 HITS, CRUSH BRAVES, 9-4; Wildness of Boston Pitchers Is Costly -- Merriman Smashes Homer -- Reiser Injured | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-arthur-c-woggon.html | DR. ARTHUR C. WOGGON | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/stalin-host-to-koreans-molotov-mikoyan-vishinsky-and-gromyko-at.html | STALIN HOST TO KOREANS; Molotov, Mikoyan, Vishinsky and Gromyko at Kremlin Dinner | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/radio-and-television-horace-heidt-amateur-hour-on-nbc-shifts-to.html | Radio and Television; Horace Heidt Amateur Hour on NBC Shifts to 10:30 Spot Sunday, April 24 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/oil-price-cut-in-ohio.html | Oil Price Cut in Ohio | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/pitching-of-dodgers-regulars-appears-satisfactory-in-main.html | Pitching of Dodgers' Regulars Appears Satisfactory in Main | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/to-turn-out-long-records.html | To Turn Out Long Records | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/end-of-film-quota-asked-british-exhibitors-press-board-of-trade-for.html | END OF FILM QUOTA ASKED; British Exhibitors Press Board of Trade for Free Hand | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/gilbert-m-levy.html | GILBERT M. LEVY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lancaster-makes-deal-at-warners-actor-agrees-to-do-3-pictures-for.html | LANCASTER MAKES DEAL AT WARNERS; Actor Agrees to Do 3 Pictures for Studio and His Own Firm Will Produce 3 Others | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/u-s-may-increase-exports-of-steel-oit-official-tells-commerce-group.html | U. S. MAY INCREASE EXPORTS OF STEEL; OIT Official Tells Commerce Group Controls Soon May Be Revised for Purpose CITES DROP IN SHIPMENTS License Speed-Up Is Adopted to Offset Dip -- Out to Hold Latin-American Market | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hospital-gets-title-to-hotel.html | Hospital Gets Title to Hotel | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/parking-project-weighed-space-under-elevated-in-sunnyside-now-under.html | PARKING PROJECT WEIGHED; Space Under Elevated in Sunnyside Now Under Consideration | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/8-drop-reported-for-store-sales-decline-in-nation-during-week.html | 8% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 17 % | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/m-e-greienebaum-jr.html | M. E. GREIENEBAUM JR. | True | Specta/o N'W YOP... 'T'Ii:zS. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bank-plans-business-forums.html | Bank Plans Business Forums | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/heads-womens-wear-unit-in-cancer-fund-campaign.html | Heads Women's Wear Unit In Cancer Fund Campaign | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/aid-for-states-unemployed-support-urged-for-condonwadlin-bill.html | Aid for State's Unemployed; Support Urged for Condon-Wadin Bill Expanding Compensation Coverage | True | ARTHUR OSMAN, | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/oconnor-knocks-out-rinaldo.html | O'Connor Knocks Out Rinaldo | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/revamped-section-opens-at-gimbels-sheet-department-is-the-first.html | REVAMPED SECTION OPENS AT GIMBELS; Sheet Department Is the First Completed Under $2,500,000 Modernization Plan | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/trio-of-soloists-at-philharmonic-corigliano-rose-and-hendl-join.html | TRIO OF SOLOISTS AT PHILHARMONIC; Corigliano, Rose and Hendl Join Walter in Beethoven Program -- 7th Symphony Heard | True | By Howard Taubman | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/holy-cross-beats-canisius-6656.html | Holy Cross Beats Canisius, 66-56 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/macarthur-talk-hailed.html | MacArthur Talk Hailed | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bank-clearings-increase-13880332000-listed-for-week-an-advance-of.html | BANK CLEARINGS INCREASE; $13,880,332,000 Listed for Week an Advance of 13.5% | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/durocher-men-rally-for-3-runs-in-ninth-and-vanquish-cubs-65-lafata.html | Durocher Men Rally for 3 Runs In Ninth and Vanquish Cubs, 6-5; Lafata Ties Score With 2-Run Single, Then Hamner Walks Home the Deciding Marker -- 5 Young Pitchers Sent to San ford Camp | True | By John Drebingerspecial To the New York Times | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/san-francisco-and-loyola-gain-national-invitation-basketball.html | San Francisco and Loyola Gain National Invitation Basketball Tourney Final; 18,301 WACHT DONS WIN IN UPSET, 49-39 Lofgran, With 24 Points, Paces San Francisco to Victory Over Bowling Green LOYOLA CHECKS BRADLEY Chicagoans Victors at Garden by 55-50 After They Trail at Half-Time, 31-22 | True | By Louis Effrat | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/chief-broady-aide-sought-in-13-states-in-wiretap-inquiry-employer.html | CHIEF BROADY AIDE SOUGHT IN 13 STATES IN WIRETAP INQUIRY; Employer Says Investigator, Working on 'Distant Angle' of Case, Will Be Available MAYOR TO TESTIFY TODAY Expected to Speak as Expert to Grand Jury and to Group From Congress Tomorrow CHIEF BROADY AIDE SOUGHT IN 13 STATES | True | By Warren Moscow | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/all-hallows-in-front-beats-xavier-quintet-4739-in-eastern-school.html | ALL HALLOWS IN FRONT; Beats Xavier Quintet, 47-39, in Eastern School Tourney | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/scott-lays-deceit-to-truman-on-rights.html | SCOTT LAYS DECEIT TO TRUMAN ON RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/woman-attorney-elected-to-title-guarantee-board.html | Woman Attorney Elected To Title Guarantee Board | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/howard-a-giddings.html | HOWARD A. GIDDINGS | True | Special to Nzw YoP TiMlr, s." | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/gonzales-talbert-and-mcneill-gain-as-national-indoor-tennis-tourney.html | Gonzales, Talbert and McNeill Gain as National Indoor Tennis Tourney Opens; KOVALESKI HALTS BOWDEN IN 3 SETS But Veteran Extends Collegian to 14-16, 6-4, 6-1 in U. S. Tennis at 7th Regiment GONZALES ROUTS DE GRAY Talbert Starts Title Defense by Beating Drowne -- McNeill, Dorfman and Shields Win | True | By Allison Danzig | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dutch-to-withdraw-from-wftu.html | Dutch to Withdraw From WFTU | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/soviet-films-depict-u-s-as-spy-and-as-an-enemy-of-world-peace.html | Soviet Films Depict U. S. as Spy And as an Enemy of World Peace; Muscovites See Americans Portrayed as Mata Haris, Thieves of Russian Science and as Super-Knaves in Germany | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/truman-rejects-offer-of-a-house-in-newport.html | Truman Rejects Offer Of a House in Newport | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/palestine-control-set-up-by-amman-israeli-sources-denounce-move-by.html | PALESTINE CONTROL SET UP BY AMMAN; Israeli Sources Denounce Move by Transjordan in Territory Under Her Jurisdiction SYRIA ACCEPTS PARLEY BID Bunche Scores British Reinforcement of Aqaba | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/first-boston-says-suit-costs-100000.html | FIRST BOSTON SAYS SUIT COSTS $100,000 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-alexander-waltersi.html | MRS. ALEXANDER WALTERSI | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/jamaica-releases-1st-condition-book-racing-purses-top-500000-for.html | JAMAICA RELEASES 1ST CONDITION BOOK; Racing Purses Top $500,000 for Opening 2 Weeks Here -- 47 in Rich Excelsior | True | By James Roach | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/henry-blank.html | HENRY BLANK | True | Speetal to Tin | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/australia-bars-ouster-indonesian-mother-8-children-win-deportation.html | AUSTRALIA BARS OUSTER; Indonesian Mother, 8 Children Win Deportation Case | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/no-decision-made-on-capital.html | No Decision Made on Capital | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/greyhound-line-fined-6750.html | Greyhound Line Fined $6,750 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/senate-closure-vote-analyzed-partisan-geographic-responsibility.html | Senate Closure Vote Analyzed; Partisan, Geographic Responsiblity Assessed in Administration Defeat | True | ROBERT K. CARR, | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/washington-rejects-rumania-seizure-law.html | WASHINGTON REJECTS RUMANIA SEIZURE LAW | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bald-eagle-is-captured-in-a-building-of-the-u-n.html | Bald Eagle Is Captured In a Building of the U. N. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hungary-held-set-for-u-s-spy-trial-mass-arrests-already-made.html | HUNGARY HELD SET FOR U. S. SPY TRIAL; Mass Arrests Already Made -Escaped Prisoner Tells How Police Tortured Him | True | By John MacCormacspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/yugoslavs-doubt-foes-are-arming-no-reaction-to-mounting-talk-of.html | YUGOSLAVS DOUBT FOES ARE ARMING; No Reaction to Mounting Talk of Cominform Preparations Is Reported in Belgrade | True | By M. S. Handlerspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/pittsburgh-sells-two-bond-issues-6600000-in-securities-go-to.html | PITTSBURGH SELLS TWO BOND ISSUES; $6,600,000 in Securities Go to Banking Syndicate Headed by Halsey, Stuart & Co. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/isister-mary-immaculata.html | ISISTER MARY IMMACULATA | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wool-credit-for-france-10000000-arranged-by-lazard-bros-to-aid.html | WOOL CREDIT FOR FRANCE; 10,000,000 Arranged by Lazard Bros. to Aid Imports | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/president-reports-upturn-for-greece-military-program-of-u-s-aid-now.html | PRESIDENT REPORTS UPTURN FOR GREECE; Military Program of U. S. Aid Now Making Progress Against Communist-Led Guerrillas | True | By Felix Belair Jr.special To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/avco-to-offer-new-line-of-sinks.html | Avco to Offer New Line of Sinks | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/subversive-ban-backed-education-board-supports-bill-to-protect.html | SUBVERSIVE BAN BACKED; Education Board Supports Bill to Protect Schools in State | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-julia-orvis-76-retired-edu3ator-emeritus-head-of-history-and.html | DR. JULIA ORVIS, 76, RETIRED EDU3ATOR; Emeritus Head of History and Political Science at Wellesley, 42 Years on Faculty, Dies | True | Special to TH lh'w YoR, 'Tk,. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/europe-needs-our-cotton-but-lacks-dollars-for-its-purchase.html | EUROPE NEEDS OUR COTTON; But Lacks Dollars for Its Purchase, Agriculture Department Finds | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/norris-harvard-takes-swim-title-wins-1500meter-freestyle-in-19406.html | NORRIS, HARVARD, TAKES SWIM TITLE; Wins 1,500-Meter Free-Style in 19:40.6 at Princeton -- Estoclet of Yale Next | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/personal-notes.html | Personal Notes | | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/navy-air-mask-helps-keep-warm-in-the-arctic.html | Navy 'Air Mask' Helps Keep Warm in the Arctic | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/ge-offers-small-kitchen.html | GE Offers Small Kitchen | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/truman-names-wabash-board.html | Truman Names Wabash Board | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/avildsen-gets-celfor-tool-assets.html | Avildsen Gets Celfor Tool Assets | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/barnard-to-present-two-plays.html | Barnard to Present Two Plays | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/role-in-education-is-seen-for-artists-training-in-technical-skill.html | ROLE IN EDUCATION IS SEEN FOR ARTISTS; Training in Technical Skill and Citizenship Needed, Dr. Edman Asserts | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/appointed-ad-manager-for-20th-centuryfox.html | Appointed Ad Manager For 20th Century-Fox | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/sir-lennox-oreilly.html | SIR LENNOX O'REILLY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/senate-bill-limits-federal-rent-curb-to-15-months-more-present.html | SENATE BILL LIMITS FEDERAL RENT CURB TO 15 MONTHS MORE; Present Basis Would Continue One Year From March 31, Then a Period of Grace LATER POLICY UP TO STATES Measure Gives Wide Latitude on Decontrol to Governors and Legislatures SENATE BILL SETS RENT CURB LIMIT | | By Clayton Knowlesspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/double-gold-star-mother-dies.html | Double Gold Star Mother Dies | True | Special to Nzwrouc Tn.s. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/trumans-expartner-en-route-to-israel.html | TRUMAN'S EX-PARTNER EN ROUTE TO ISRAEL | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/paris-court-clears-coste-of-being-german-agent.html | Paris Court Clears Coste Of Being German Agent | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/north-rhine-landtag-aids-border-protest.html | NORTH RHINE LANDTAG AIDS BORDER PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-edwn-mclellan.html | MRS. EDW!N M'CLELLAN | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/oak-ridge-safety-record-not-a-traffic-death-in-over-3-years-a.html | OAK RIDGE SAFETY RECORD; Not a Traffic Death in Over 3 Years -- A National Mark | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-zaharias-ties-dot-kielty-with-73-they-lead-after-first-round-on.html | MRS. ZAHARIAS TIES DOT KIELTY WITH 73; They Lead After First Round on Augusta Links -- Miss Lindsay Is Next at 74 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dies-at-105-on-great-day-john-m-odonnell-succumbs-as-boston-marks.html | DIES AT 105 ON 'GREAT DAY'; John M. O'Donnell Succumbs as Boston Marks Evacuation Date | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hoosick-falls-epidemic-wanes.html | Hoosick Falls Epidemic Wanes | | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/montgomerys-dissent-briton-in-new-book-is-caustic-about-the-italian.html | MONTGOMERY'S DISSENT; Briton in New Book Is Caustic About the Italian Campaign | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/sports-of-the-times-hold-that-tiger.html | Sports of the Times; Hold That Tiger! | True | By Arthur Daley | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/virginia-bars-toronto-concern.html | Virginia Bars Toronto Concern | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/harness-racing-tax-rise-voted.html | Harness Racing Tax Rise Voted | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hills-to-direct-ge-sales-training.html | Hills to Direct GE Sales Training | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/britain-to-slash-meat-ration-to-record-low-argentina-is-blamed-for.html | Britain to Slash Meat Ration to Record Low; Argentina Is Blamed for Delivery Failure | True | By Clifton Danielspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/guards-must-sign-affidavits.html | Guards Must Sign Affidavits | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/aid-for-ireland-urged-opportunity-for-united-nations-seen-by.html | AID FOR IRELAND URGED; Opportunity for United Nations Seen by Senator O'Conor | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/curbs-on-currency-lifted-by-belgium-franc-import-unrestricted-u-s-s.html | CURBS ON CURRENCY LIFTED BY BELGIUM; Franc Import Unrestricted, U. S., Swiss Funds Unblocked in Convertibility Moves | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/sokolovsky-queries-clay-on-missing-russian-flag.html | Sokolovsky Queries Clay On Missing Russian Flag | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/turkey-seen-facing-strain.html | Turkey Seen Facing Strain | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/truman-signs-alienclaims-bill.html | Truman Signs Alien-Claims Bill | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/abombs-residue-said-to-be-cleared-bowers-of-the-aec-declares-means.html | A-BOMB'S RESIDUE SAID TO BE CLEARED; Bowers of the AEC Declares Means Is Found to Protect Against Radio-Activity | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/life-term-for-slayer-17-3-judges-in-philadelphia-warn-against-ever.html | LIFE TERM FOR SLAYER, 17; 3 Judges in Philadelphia Warn Against Ever Freeing Him | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/city-road-aid-pleas-decline-this-winter.html | CITY ROAD AID PLEAS DECLINE THIS WINTER | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/italy-built-94306-tons-of-ships.html | Italy Built 94,306 Tons of Ships | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/budapest-says-he-is-well.html | Budapest Says He Is Well | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dudley-s-clark.html | DUDLEY S. CLARK | True | . Special to T Nsw YORK Trams. | | | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/15441523-earned-by-allis-chalmers-1948-profit-about-184-above-47.html | $15,441,523 EARNED BY ALLIS CHALMERS; 1948 Profit About 184% Above '47 Level as Sales Set New Record for Peacetime | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/klein-asks-congress-to-end-segregation-in-schools-other-places-in.html | Klein Asks Congress to End Segregation In Schools, Other Places in National Capital | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/italy-nearer-pact-as-police-break-up-redhatched-riots-one-killed-14.html | ITALY NEARER PACT AS POLICE BREAK UP RED-HATCHED RIOTS; One Killed, 14 Injured When 'Molotov Cocktails' Are Flung at Policemen in Terni FILIBUSTER IS DRONING ON Communists, Facing a Defeat on Atlantic Pact, May Fall Into a de Gasperi Trap POLICE CHARGE ROME CROWD IN COMMUNIST RIOT ITALY NEARER PACT; RED RIOTS BALKED | By Arnaldo Cortesispecial To the New York Times | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/son-to-william-l-oconors-jr.html | Son to William L. O'Conors Jr. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-joseph-eksergen.html | MRS. JOSEPH EKSERGEN | True | Special to THS NEW YORK TrMzs. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/jacques-singer.html | JACQUES SINGER | True | Special to Tm Nmv YO TxMr. s. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/advanced-to-presidency.html | Advanced to Presidency | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hindenburgs-son-is-convicted.html | Hindenburg's Son Is Convicted | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/british-circulation-up-increase-of-2196000-in-week-reported-by-bank.html | BRITISH CIRCULATION UP; Increase of 2,196,000 in Week Reported by Bank | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/tenancy-organized-by-800-cooperators.html | TENANCY ORGANIZED BY 800 COOPERATORS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wallpapers-glow-in-lively-colors-pinks-and-light-blues-come-out-of.html | WALLPAPERS GLOW IN LIVELY COLORS; Pinks and Light Blues Come Out of Nursery at Last in New Designs | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/longer-banking-hours-giannini-says-bank-of-america-will-experiment.html | LONGER BANKING HOURS; Giannini Says Bank of America Will Experiment | True | Special to THE NEW YORK TIMES | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/coach-fares-set-by-major-airlines-twa-northwest-act-to-meet.html | COACH FARES SET BY MAJOR AIRLINES; TWA, Northwest Act to Meet Competition Offered by the Irregular Concerns | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/walsh-lynch.html | Walsh -- Lynch | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/red-cross-plea-for-blood.html | Red Cross Plea for Blood | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/public-interest-and-parking.html | PUBLIC INTEREST AND PARKING | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/building-service-wages.html | BUILDING SERVICE WAGES | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/fight-seen-on-role-of-army-engineers-dissenters-to-the-hoover-plan.html | FIGHT SEEN ON ROLE OF ARMY ENGINEERS; Dissenters to the Hoover Plan Oppose Shift of Duties to Interior Department | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/training-program-opens-for-youths-board-will-spend-520000-to-combat.html | TRAINING PROGRAM OPENS FOR YOUTHS; Board Will Spend $520,000 to Combat Delinquency and Offer Recreation | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/francis-x-hanley-dies-van-voorhis-aide-50-stricken-at-st-patrick.html | FRANCIS X. HANLEY DIES; Van Voorhis Aide, 50, Stricken at St. Patrick Dinner | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/henry-l-sweinhart-headed-press-club.html | HENRY L. SWEINHART, HEADED PRESS CLUB | True | Special to THE NEW YORK TIMES | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lee-oma-to-oppose-cuban-ace-tonight-detroit-heavyweight-to-box.html | LEE OMA TO OPPOSE CUBAN ACE TONIGHT; Detroit Heavyweight to Box Agramonte in Bout Listed for 10 Rounds in Garden | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/irish-make-a-grand-show-when-85000-of-em-step-as-st-patricks-day.html | Irish Make a Grand Show When 85,000 of 'Em Step; AS ST. PATRICK'S DAY WAS CELEBRATED IN NEW YORK YESTERDAY 85,000 IRISH MARCH AND IT'S ALL GRAND | True | By Meyer Berger | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dp-here-with-picture-that-split-family.html | DP HERE WITH PICTURE THAT SPLIT FAMILY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hans-kindler-retiring-capital-conductor-admits-year-and-a-half.html | Hans Kindler, Retiring Capital Conductor, Admits Year and a Half Musical Hoax | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/miss-coplon-pleads-to-2d-charge-today.html | MISS COPLON PLEADS TO 2D CHARGE TODAY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/britain-repays-south-africa.html | Britain Repays South Africa | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/farben-blast-laid-to-chemicals.html | Farben Blast Laid to Chemicals | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/modern-furniture-analyzed-by-scot-he-says-it-reflects-reaction-of.html | MODERN FURNITURE ANALYZED BY SCOT; He Says it Reflects Reaction of Designer to Such Things as Russia and Atom Bomb | True | By Mary Roche | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/western-berlin-will-get-a-single-currency-soon.html | Western Berlin Will Get A Single Currency Soon | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/cardinal-reported-ill.html | Cardinal Reported Ill | True | Religious News Service. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/israeli-assembly-approves-us-loan-only-communists-dissent-as.html | ISRAELI ASSEMBLY APPROVES U.S. LOAN; Only Communists Dissent as Knesset Backs $100,000,000 of Export-Import Bank | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/court-lets-dennis-conduct-own-defense-at-red-trial-as-request-is.html | Court Lets Dennis Conduct Own Defense at Red Trial; As Request Is Granted After Warning, Prosecutor Holds It Is a Waiver of Counsel -- Four Alternate Jurors Are Sworn DENNIS TO CONDUCT HIS OWN DEFENSE COMMUNIST LEADER AND LAWYER HE DISMISSED | True | By Russell Porter | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/10000th-dp-on-the-ernie-pyle.html | 10,000th DP on the Ernie Pyle | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/australia-to-prosecute-red.html | Australia to Prosecute Red | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/son-to-mrs-james-n-heldman.html | Son to Mrs. James N. Heldman | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/blossom-representative-named.html | Blossom Representative Named | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/martin-j-mnulty.html | MARTIN J. M'NULTY. | True | SPecial to T] NEW No Tns. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/open-tests-asked-in-big-schools-jobs-education-and-civic-leaders.html | OPEN TESTS ASKED IN BIG SCHOOLS JOBS; Education and Civic Leaders Urge Passage of Albany Bill on Attendance Bureau 3 TOP POSITIONS NOW OPEN Under the Present Law, These Must Be Filled From Ranks -- 'Political' Opposition Seen | True | By Benjamin Fine | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/personal-plane-exports-up.html | Personal Plane Exports Up | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/frustration-rise-laid-to-colleges-lacking-real-functional-mission.html | Frustration Rise Laid to Colleges Lacking 'Real Functional Mission' | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/film-council-picks-jacoby.html | Film Council Picks Jacoby | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/spring-draws-near-but-skiing-goes-on-good-sport-rules-throughout.html | SPRING DRAWS NEAR BUT SKIING GOES ON; Good Sport Rules Throughout Northlands for Week-End -- Snow, Freeze Forecast | True | By Frank Elkins | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/4000-demonstrate-for-brodsky.html | 4,000 Demonstrate for Brodsky | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/utility-operations-authorized-by-sec-new-york-states-electric-and.html | UTILITY OPERATIONS AUTHORIZED BY SEC; New York States Electric and Gas to Acquire Securities of Keuka Lake Power | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/easter-seals-to-aid-crippled.html | Easter Seals to Aid Crippled | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/exenvoy-of-india-sails-asserts-his-country-is-recovering-but-not.html | EX-ENVOY OF INDIA SAILS; Asserts His Country Is Recovering but Not Speedily Enough | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mexican-line-shows-loss.html | Mexican Line Shows loss | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/backs-radar-screen-bill-senate-committee-for-antiair-setup-approved.html | BACKS RADAR SCREEN BILL; Senate Committee for Anti-Air Set-Up Approved by House | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/back-mail-pay-helped-hold-down-united-air-lines-losses-in-1948.html | Back Mail Pay Helped Hold Down United Air Lines' Losses in 1948; $2,902,000 Payment and Reimbursement for Costs of Grounding DC-6s Leave $1,070,358 Deficit -- Income, Outgo Up UNITED AIR LINES REDUCES DEFICIT | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/washington-bible-is-out-congressional-directory-again-rolls-from.html | WASHINGTON 'BIBLE' IS OUT; Congressional Directory Again Rolls From the Presses | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/brooklyn-court-aides-plan-surprise-honor-to-mcquade-50-years-in.html | Brooklyn Court Aides Plan Surprise Honor To McQuade, 50 Years in 'Temporary' Job | True | By James P. McCaffrey | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/goethe-festival-scheduled-in-june-world-scholars-will-mark-200th.html | GOETHE FESTIVAL SCHEDULED IN JUNE; World Scholars Will Mark 200th Anniversary of Poet at Aspen, Col. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/canadiens-defeat-leafs-triumph-by-31-at-montreal-lach-taken-to.html | CANADIENS DEFEAT LEAFS; Triumph by 3-1 at Montreal -- Lach Taken to Hospital | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/stephens-takes-medal-shoots-74-to-pace-senior-golf-field-at-sebring.html | STEPHENS TAKES MEDAL; Shoots 74 to Pace Senior Golf Field at Sebring -- Rankin 2d | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-hobart-e-war-ren-a-surgeon-50-years.html | DR. HOBART E. WAR, REN, A SURGEON 50 YEARS | True | Special to THE NEW YORK TIMES | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wholesale-food-prices-decline.html | Wholesale Food Prices Decline | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/vacuum-cleaner-sales-off-23.html | Vacuum Cleaner Sales Off 23% | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dartmouth-defeats-michigans-six-42.html | DARTMOUTH DEFEATS MICHIGAN'S SIX, 4-2 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/u-s-bars-canadian-unionist.html | U. S. Bars Canadian Unionist | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/austria-reports-new-oil-well.html | Austria Reports New Oil Well | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/anne-m-glynn-fiancee-graduate-of-adelphi-to-be-bride-of-j-w-basker.html | ANNE M. GLYNN FIANCEE; Graduate of Adelphi to Be Bride of J. W. Basker on June 25 | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/ferg-paces-diving-trials-shows-way-in-private-school-meet-swim.html | FERG PACES DIVING TRIALS; Shows Way in Private School Meet -- Swim Tests Tonight | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/red-light-area-bill-is-passed-in-nevada.html | RED LIGHT AREA BILL IS PASSED IN NEVADA | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/southern-pacific-clears-43770280-growth-of-west-southwest-held.html | SOUTHERN PACIFIC CLEARS $43,770,280; Growth of West, Southwest Held Promising for System, Its President Says | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/m-d-reiss-dies-in-plunge-exaide-of-u-s-attorney-here-killed-by-fall.html | M. D. REISS DIES IN PLUNGE; Ex-Aide of U. S. Attorney Here Killed by Fall in Brooklyn | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/benjamin-j-thomas.html | BENJAMIN- J. THOMAS | True | Special to NEW YOE] TII. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-subway-shop-begun.html | New Subway Shop Begun | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/newsprint-use-analyzed-anpa-cites-308753-tons-for-february-3-over.html | NEWSPRINT USE ANALYZED; ANPA Cites 308,753 Tons for February, .3% Over Year Ago | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/a-boys-town-in-germany.html | A Boys' Town in Germany | True | FRANK B. CHATTERTON. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lewis-h-roseberry.html | LEWIS H. ROSEBERRY | True | Special to N Yo v | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/railway-borrows-funds-st-louissan-francisco-to-buy-new-equipment.html | RAILWAY BORROWS FUNDS; St. Louis-San Francisco to Buy New Equipment | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/irish-also-prominent-in-puerto-rican-history.html | Irish Also Prominent In Puerto Rican History | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/report-on-greece.html | REPORT ON GREECE | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/freedom-train-schedule-set.html | Freedom Train Schedule Set | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nathan-wilson-honored-colleagues-give-a-luncheon-for-operator-on.html | NATHAN WILSON HONORED; Colleagues Give a Luncheon for Operator on 71st Birthday | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/eca-currency-guarantee-u-s-firm-to-invest-million-in-britain-under.html | ECA CURRENCY GUARANTEE; U. S. Firm to Invest Million in Britain Under Agreement | | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lutes-captain-of-v-m-i-five.html | Lutes Captain of V. M. I. Five | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/leftists-opposed-in-housing-parley-negro-organization-plans-fight.html | LEFTISTS OPPOSED IN HOUSING PARLEY; Negro Organization Plans Fight on FHA Policies Without 'Interference' in Talks | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/not-the-last-word.html | NOT THE LAST WORD | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/edward-j-casper.html | EDWARD J. CASPER | True | Spe,zl to Nw Yo. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/ellis-island-dps-see-their-son-wed-rare-ceremony-performed-at.html | ELLIS ISLAND DP'S SEE THEIR SON WED; Rare Ceremony Performed at Detention Center Before Group En Route to Europe | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/publicker-industries-reports-big-gain-in-net-income-to-13664439-in.html | Publicker Industries Reports Big Gain In Net Income to $13,664,439 in 1948 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/russias-antarctic-claim.html | Russia's Antarctic Claim | True | A. P. LOPER. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/travelers-aid-to-study-dps.html | Travelers Aid to Study DP's | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/humane-society-fete-to-be-held-on-may-12.html | HUMANE SOCIETY FETE TO BE HELD ON MAY 12 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/51acre-tract-purchased-for-nassau-home-colony.html | 51-Acre Tract Purchased For Nassau Home Colony | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/exnazi-architect-is-barred-from-fair.html | EX-NAZI ARCHITECT IS BARRED FROM FAIR | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/school-health-bill-gains-senate-unit-agrees-on-measure-for-35.html | SCHOOL HEALTH BILL GAINS; Senate Unit Agrees on Measure for 35 Milions Annually | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/masters-on-view-at-delius-gallery-watercolors-and-drawings-by-james.html | MASTERS ON VIEW AT DELIUS GALLERY; Water-Colors and Drawings by James McBey Shown at American British Center | True | S.P. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/schluger-dolid.html | Schluger -- Dolid | | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/austrian-red-makes-plea-reported-urging-soviet-to-cut-occupation.html | AUSTRIAN RED MAKES PLEA; Reported Urging Soviet to Cut Occupation Cost to Aid Party | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/willys-cuts-entire-line-reductions-ranging-from-25-to-270-on-jeeps.html | WILLYS CUTS ENTIRE LINE; Reductions Ranging From $25 to $270 on Jeeps, Cars, Trucks | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/potter-heads-hamilton-skiers.html | Potter Heads Hamilton Skiers | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/house-group-votes-new-power-to-eca-committee-upholds-hoffman-on-use.html | HOUSE GROUP VOTES NEW POWER TO ECA; Committee Upholds Hoffman on Use of U.S. Ships on Basis of 'Reasonable Rates' | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/sharp-gains-made-by-curtisswright-5313298-cleared-last-year-against.html | SHARP GAINS MADE BY CURTISS-WRIGHT; $5,313,298 Cleared Last Year, Against $1,365,258 Loss in '47, as Sales Soar | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/albany-bills-seek-auto-finance-curb-take-place-of-measures-that.html | ALBANY BILLS SEEK AUTO FINANCE CURB; Take Place of Measures That Apply to All Time Selling -- Licensing Sought | True | By Douglas Dalesspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/90000-award-for-loss-of-leg.html | $90,000 Award for Loss of Leg | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/cornelius-h-norwood.html | CORNELIUS H. NORWOOD | True | Special to THE NEW YORK TIMES | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/legislature-hopes-to-quit-by-30th-city-rent-law-extension-is-agreed.html | Legislature Hopes to Quit by 30th; City Rent Law Extension Is Agreed; LEGISLATURE AIMS AT FINISH BY 30TH | True | By Leo Eganspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/crowds-in-hartford-open-flower-show.html | CROWDS IN HARTFORD OPEN FLOWER SHOW | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/british-moves-are-scored.html | British Moves Are Scored | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/schoolship-sails-but-never-moves-vocational-highs-maritime-students.html | SCHOOLSHIP 'SAILS BUT NEVER MOVES; Vocational High's Maritime Students Learn How on S. S. John W. Brown CREW' IS 7 INSTRUCTORS Many Graduates Find Places at Sea and Two or Three Are Captains, Mates | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/news-of-food-coming-of-spring-brings-first-shad-and-declines-in-the.html | News of Food; Coming of Spring Brings First Shad and Declines in the Prices for Lamb | True | BY Jane Nickerson | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/soviet-seen-forced-to-letlive-policy.html | SOVIET SEEN FORCED TO 'LET-LIVE' POLICY | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/shakeup-in-kremlin-council-linked-to-stalins-successor-molotov-seen.html | Shake-Up in Kremlin Council Linked to Stalin's Successor; Molotov Seen as Titular Heir but Real Power May Go to 'Dark Horse' Like Malenkov | True | By C. L. Sulzbergerby Air Mail To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/10-bargain-stocks-in-van-of-trading-reports-a-magazine-will-list.html | 10 'BARGAIN' STOCKS IN VAN OF TRADING; Reports a Magazine Will List Them as Selling 'Below Values' Sends Group Soaring OTHERS LITTLE CHANGED Price Index Rises 0.39 on Day as Market Widens, Volume Going to 760,000 Shares | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/swedish-military-budget-voted.html | Swedish Military Budget Voted | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/chatterton-wont-cook-star-is-very-much-disturbed-by-noxious-odors.html | CHATTERTON WON'T COOK; Star Is Very Much Disturbed by 'Noxious' Odors Case | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lie-halls-step-to-aid-palestine-refugees.html | LIE HALLS STEP TO AID PALESTINE REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/polo-grounds-leased-for-boxing-to-t-of-c-group-for-2year-term.html | Polo Grounds Leased for Boxing To T. of C. Group for 2-Year Term | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/record-sales-shown-by-j-c-penney.html | RECORD SALES SHOWN BY J. C. PENNEY CHAIN | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/miss-e-kurzman-becomes-fiancee-cornell-alumna-will-be-wed-to-sidney.html | MISS E. KURZMAN BECOMES FIANCEE; Cornell Alumna Will Be Wed to Sidney Lehrer, Graduate of N. Y. U. Law School | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-peru-envoy-for-colombia.html | New Peru Envoy for Colombia | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dodges-aim-in-japan-is-realistic-budget.html | DODGE'S AIM IN JAPAN IS REALISTIC BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/wctu-asks-liquor-zoning-leader-says-drink-causes-over-half-of.html | WCTU ASKS LIQUOR ZONING; Leader Says Drink Causes Over Half of Juvenile Crime | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/early-adoption-of-infants-urged-father-jacoby-asks-families-to.html | EARLY ADOPTION OF INFANTS URGED; Father Jacoby Asks Families to Accept Babies That Are Not Perfect | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/family-physician-on-1500mile-call-passaic-doctor-makes-havana.html | FAMILY PHYSICIAN ON 1,500-MILE CALL; Passaic Doctor Makes Havana Flight to See Aged Woman, Injured Aboard Ship | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/those-communist-visitors.html | THOSE COMMUNIST VISITORS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mindszenty-case-is-put-before-u-n-bolivia-asks-general-assembly-to.html | MINDSZENTY CASE IS PUT BEFORE U. N.; Bolivia Asks General Assembly to Act at April Session -Prelate Reported Ill | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nrfa-polls-stores-on-credit-control-rau-reveals-move-to-decide.html | NRFA POLLS STORES ON CREDIT CONTROL; Rau Reveals Move to Decide Stand on Continuing Curb Beyond June 30 | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/lutherans-weigh-a-6000000-drive-fourmonth-campaign-seeks-support.html | LUTHERANS WEIGH A $6,000,000 DRIVE; Four-Month Campaign Seeks Support for Colleges and Church Seminaries | True | By George Duganspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/french-anger-u-s-by-german-delay-paris-tactics-on-west-state-may.html | FRENCH ANGER U. S. BY GERMAN DELAY; Paris Tactics on West State May Force New High Level Conference Over Policy FRENCH ANGER U. S. BY GERMAN DELAY | True | By Drew Middletonspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/danish-minister-is-home.html | Danish Minister Is Home | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/general-giraud-is-buried.html | General Giraud Is Buried. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-sleeper-service-n-y-central-to-put-postwar-cars-in.html | NEW SLEEPER SERVICE; N. Y. Central to Put Post-War Cars in Transcontinent Run | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/7th-regiment-to-hold-review.html | 7th Regiment to Hold Review | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/liston-p-evans.html | LISTON P. EVANS | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-defense-secretary-praised-by-forrestal.html | New Defense Secretary Praised by Forrestal | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/robert-g-smallwood.html | ROBERT G. SMALLWOOD | True | Slecial NV YOP. K TIMS. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-schools-to-be-built-seton-hall-at-patchogue-will-have-1200000.html | NEW SCHOOLS TO BE BUILT; Seton Hall at Patchogue Will Have $1,200,000 Structure | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/architects-elect-walker-new-head-regular-among-local-men-winning.html | ARCHITECTS ELECT WALKER NEW HEAD; ' Regular' Among Local Men Winning Honors at National Meeting in Houston | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/appointed-dean-of-medicine.html | Appointed Dean of Medicine | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/fbi-report.html | FBI REPORT | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/assets-increase-in-national-banks-88000000000-for-4997-active.html | ASSETS INCREASE IN NATIONAL BANKS; $88,000,000,000 for 4,997 Active Institutions, Up $3,000,000,000, Controller Says | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/dr-counts-lectures-tonight.html | Dr. Counts Lectures Tonight | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/nanking-on-guard-for-yangtze-blow-100000-reds-are-reported-on-way.html | NANKING ON GUARD FOR YANGTZE BLOW; 100,000 Reds Are Reported on Way From North China to Join Forces Nearer Capital | True | By Henry R. Liebermanspecial to the New York Times. | | | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/filibuster-deal-scored-seven-organizations-charge-it-means-minority.html | FILIBUSTER DEAL SCORED; Seven Organizations Charge It Means Minority Rule in Senate | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/french-accepted-reluctantly.html | French Accepted Reluctantly | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/malmedy-captive-is-spared-by-clay-he-commutes-death-sentence-of-one.html | MALMEDY CAPTIVE IS SPARED BY CLAY; He Commutes Death Sentence of One Defendant, Upholds Same Verdict for Another | True | By Sydney Grusonspecial To the New York Times | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/no-substitute-for-u-m-t.html | NO SUBSTITUTE FOR U. M. T. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/f-paul-stevens.html | F. PAUL STEVENS | True | Special to THE NEW YO TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/priest-dies-in-his-auto-police-believe-he-may-have-had-heart-attack.html | PRIEST DIES IN HIS AUTO; Police Believe He May Have Had Heart Attack Before Crash | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/pipeline-named-for-stalin.html | Pipeline Named for Stalin | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/kentucky-standard-profits-up.html | Kentucky Standard Profits Up | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/atlantic-treaty-to-be-issued-today-text-will-be-made-public-at-11.html | ATLANTIC TREATY TO BE ISSUED TODAY; Text Will Be Made Public at 11 A.M. -- Denmark, Iceland, Italy, Portugal Sure to Join | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/satellite-nations-finance-delegates-but-those-from-west-coming-to.html | SATELLITE NATIONS FINANCE DELEGATES; But Those From West Coming to Peace Meeting Here Will Pay Own Bills | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/uranium-ingot-seized-in-mexico-minimized.html | URANIUM INGOT SEIZED IN MEXICO MINIMIZED | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/outlook-brighter-for-joe-dimaggio-careful-training-should-put.html | OUTLOOK BRIGHTER FOR JOE DIMAGGIO; Careful Training Should Put Yankee Clipper in Opening Game, Dr. Bennett Says BOMBERS DEADLOCK, 2-2 Last Ten of 17 Frames With Tigers Scoreless -- 28 Men Walked, 42 Stranded | True | By James P. Dawsonspecial To the New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/freight-loadings-make-small-gain-volume-in-week-ended-march-12.html | FREIGHT LOADINGS MAKE SMALL GAIN; Volume in Week Ended March 12 709,326 Cars, or 3,774 More Than a Week Earlier | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/business-lending-down-third-week-weeks-figure-lowest-in-49-reserve.html | BUSINESS LENDING DOWN THIRD WEEK; Week's Figure Lowest in '49, Reserve System Banks in New York Report | True | | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/u-s-aides-in-turkey-quit-9-civilian-instructors-leave-military.html | U. S. AIDES IN TURKEY QUIT; 9 Civilian Instructors Leave Military Mission After Cut | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/marymount-alumnae-plan-dance.html | Marymount Alumnae Plan Dance | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/romulo-warns-u-s-to-fix-aim-in-japan-demands-end-of-vaccilation.html | ROMULO WARNS U. S. TO FIX AIM IN JAPAN; Demands End of 'Vaccilation,' Prompt Decision by Allies -- Tokyo Hails M'Arthur Talk | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/drama-aspirants-hear-helen-hayes-american-academy-graduates-told-by.html | DRAMA ASPIRANTS HEAR HELEN HAYES; American Academy Graduates Told by Actress Broadway Is 'Too Difficult' for Them | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/vanadiumalloys-on-curb.html | Vanadium-Alloys on Curb | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/hiss-witness-appeals-feared-selfincrimination-while-testifying.html | HISS WITNESS APPEALS; Feared Self-Incrimination While Testifying, Rosen Says | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/niels-groen-makes-local-piano-debut.html | NIELS GROEN MAKES LOCAL PIANO DEBUT | True | N. S. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/labor-in-business-for-self-it-is-held-head-of-du-pont-at-foremens.html | LABOR IN BUSINESS FOR SELF, IT IS HELD; Head of du Pont at Foremens' Dinner Says Every Worker Has Some Skill to Sell | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/troth-annouced-of-anne-maxwell-daughter-of-raf-officer-to-be-the.html | TROTH ANNOUCED OF ANNE MAXWELL; Daughter of RAF Officer to Be the Bride of Major the Hon. Miles Fitzalan-Howard | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/frank-j-gorman.html | FRANK J. GORMAN | True | Special to Tz Nzw You'rxar.s. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/189-ships-to-leave-philadelphia.html | 189 Ships to Leave Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/kenneth-pri-estley.html | KENNETH PRI ESTLEY | True | $Decla to TsW YorJ zs. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/stravinsky-snubs-composer.html | Stravinsky Snubs Composer | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/costa-rican-junta-prolonged.html | Costa Rican Junta Prolonged | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/alison-quits-u-s-service-commerce-aide-for-air-resigns-to-enter.html | ALISON QUITS U. S. SERVICE; Commerce Aide for Air Resigns to Enter Private Business | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/james-l-brady.html | JAMES L. BRADY | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/six-rules-to-ease-eyes-given-to-television-fans.html | Six Rules to Ease Eyes Given to Television Fans | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/new-leader-needs-money.html | New Leader Needs Money | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/west-berlin-mayor-flying-here.html | West Berlin Mayor Flying Here | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/christopher-j-brooks.html | CHRISTOPHER J. BROOKS | True | special to NwYoP. x | | C1B 183838 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/selling-pressure-depresses-wool-futures-here-off-8-to-9-cents-a.html | SELLING PRESSURE DEPRESSES WOOL; Futures Here Off 8 to 9 Cents a Pound, While Hides Rise -- Coffee, Sugar Drop, Cocoa Up | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/leyland-hodgson.html | LEYLAND HODGSON | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/cotton-advances-in-quiet-trading-futures-up-9-to-18-points-61-march.html | COTTON ADVANCES IN QUIET TRADING; Futures Up 9 to 18 Points -- 61 March Notices on Last Trading Day | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/mrs-max-heller.html | MRS. MAX HELLER | True | Special to Ngw No]lm: . | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/asks-telephone-pay-data-beirnes-union-urges-fcc-keep-requiring.html | ASKS TELEPHONE PAY DATA; Beirne's Union Urges FCC Keep Requiring High-Salaries List | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/cotton-consumption-off-bureau-of-census-reports-for-february-and.html | COTTON CONSUMPTION OFF; Bureau of Census Reports for February and Seven Months | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/you-and-me-paying-710-defeats-fugitive-in-gulfstream-park-dash.html | You and Me, Paying $7.10, Defeats Fugitive in Gulfstream Park Dash; Favored Mirthmaker Is Third in Feature -- Coaltown, Under 128 Pounds, and Armed Calumet Hopes in Handicap Tomorrow | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/william-roehm.html | WILLIAM ROEHM | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/reserve-clause-backed-dodger-vote-unanimously-favors-disputed.html | RESERVE CLAUSE BACKED; Dodger Vote Unanimously Favors Disputed Baseball Point | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/armed-forces-news-unified-to-stop-leaks-and-rivalry-in-information.html | Armed Forces News Unified To Stop 'Leaks' and Rivalry; IN INFORMATION POST FORRESTAL ORDERS NEWS UNIFICATION | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/father-of-chester-gould-dies.html | Father of Chester Gould Dies | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/red-sox-triumph-as-ferriss-stars-boston-defeats-phils-by-41-hurler.html | RED SOX TRIUMPH AS FERRISS STARS; Boston Defeats Phils by 4-1 -- Hurler Yields One Blow in 6 Innings at Sarasota | True | | | C1B 183838 | |
| 1949-03-18 | 1949-03-18 | https://www.nytimes.com/1949/03/18/archives/fan-says-we-need-more-bloodhounds-chief-of-police-and-breeder.html | FAN SAYS WE NEED MORE BLOODHOUNDS; Chief of Police (and Breeder) Campaigns to Educate Sheriffs, Children | True | Special to THE NEW YORK TIMES. | | C1B 183838 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/check-on-controls-asked-in-business-appraisers-conference-hears.html | CHECK ON CONTROLS ASKED IN BUSINESS; Appraisers Conference Hears Plea of Insurance Official for Less 'Regulation' | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/shirley-gfroerer-to-be-bride.html | Shirley Gfroerer to Be Bride | True | Special to Tim Nh-w Yo 'I'Izir. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bebler-interview-denied-tanjug-repudiates-statements-attributed-to.html | BEBLER INTERVIEW DENIED; Tanjug Repudiates Statements Attributed to Him in London | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/great-lakes-link-icechoked.html | Great Lakes Link Ice-Choked | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/record-for-electric-storage-battery-in-sales-set-in-48-but-income.html | Record for Electric Storage Battery In Sales Set in '48, but Income Is Off | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/kullman-is-heard-in-parsifal-lead-he-sings-title-role-in-wagners.html | KULLMAN IS HEARD IN 'PARSIFAL' LEAD; He Sings Title Role in Wagner's Opera at the Metropolitan -- Fritz Reiner Conducts | | By Olin Downes | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/fracas-aboard-ship-delays-its-sailing.html | FRACAS ABOARD SHIP DELAYS ITS SAILING | True | Special to THE NEW YORK TIMES | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/n-y-u-to-honor-6-on-faculty.html | N. Y. U. to Honor 6 on Faculty | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/dr-avery-shaw-8-disoh-o-rxhead-president-of-ohio-institution-in.html | DR. AVERY SHAW, 8, DISOH O. RX-HEAD; President of Ohio Institution in 1927-40 Dies--Formerly Pastor in Brooklyn | True | Speetzl to NwNoP.x | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/u-s-jets-set-overwater-mark.html | U. S. Jets Set Overwater Mark | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/simplicity-is-mode-of-new-silver-plate.html | SIMPLICITY IS MODE OF NEW SILVER PLATE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-plymouth-stirs-interest.html | New Plymouth Stirs Interest | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/school-aid-bills-cleared-to-senate-committee-unanimously-votes.html | SCHOOL AID BILLS CLEARED TO SENATE; Committee Unanimously Votes $335,000,000 Yearly Outlay to Raise State Standards | True | Special to THE NEW YORK TIMES | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/navy-aids-small-lines-kenney-says-they-got-69-of-all-contracts.html | NAVY AIDS SMALL LINES; Kenney Says They Got 69% of All Contracts | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/frank-wilshire-aide-of-coal-export-firm.html | FRANK WILSHIRE, AIDE OF COAL EXPORT FIRM | True | Sl,ctal'to Tm ll'w Yo. Tnu. s. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/chorale-presents-new-mennin-work-collegiate-group-under-shaw.html | CHORALE PRESENTS NEW MENNIN WORK; Collegiate Group Under Shaw Features 'Cycle' in Annual Concert in Carnegie Hall | True | N. S. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/albania-airs-charge.html | Albania Airs Charge | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/driver-in-auto-crash-trapped-in-wreckage.html | DRIVER IN AUTO CRASH TRAPPED IN WRECKAGE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/cuba-gives-israel-full-status.html | Cuba Gives Israel Full Status | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/emil-arcleri.html | EMIL ARCIERI | True | Special to Tm NL'W YO T'ar.s. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/calls-ad-problems-same-as-in-any-field.html | CALLS AD PROBLEMS SAME AS IN ANY FIELD | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/rbv-john-dian-bduiator-85-dibs-founded-portsmouth-priory-catholic.html | RBV. JOHN DIIAN, BDU(IATOR, 85, DIBS; Founded Portsmouth Priory, Catholic, in 1926, and St. George's, Episcopal, | True | in 'g6 | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/nenni-drops-plan-for-us-talks.html | Nenni Drops Plan for U. S. Talks | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mortgage-tax-bill-saved-from-veto-state-senate-recalls-measure-that.html | MORTGAGE TAX BILL SAVED FROM VETO; State Senate Recalls Measure That May Have Cost City $3,500,000 Annually | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/psychologist-bill-is-signed-by-dewey.html | PSYCHOLOGIST BILL IS SIGNED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/fordham-prep-keeps-school-swim-crown.html | FORDHAM PREP KEEPS SCHOOL SWIM CROWN | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/stock-split-proposed-railroad-plan-to-be-voted-on-at-richmond.html | STOCK SPLIT PROPOSED; Railroad Plan to Be Voted On at Richmond Meeting April 18 | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/scrolls-age-confirmed-scientists-say-old-testament-papyrus-is.html | SCROLLS AGE CONFIRMED; Scientists Say Old Testament Papyrus Is Oldest Known | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-h-a-nichols-jr-has-child.html | Mrs. H. A. Nichols Jr. Has Child | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/handkerchief-men-briefed-on-code-ftc-official-calls-for-support-of.html | HANDKERCHIEF MEN BRIEFED ON CODE; FTC Official Calls for Support of Rules Effective Monday in Explaining Provisions | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/radar-network-bill-goes-to-white-house.html | RADAR NETWORK BILL GOES TO WHITE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-england-rise-in-phone-rates-lost.html | NEW ENGLAND RISE IN PHONE RATES LOST | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mexico-marks-oil-law-pemex-head-seeking-u-s-loan-calls-operations-s.html | MEXICO MARKS OIL LAW; Pemex Head, Seeking U. S. Loan, Calls Operations Success | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/harvey-f-remington-la-wyerin-rochesteri.html | HARVEY F. REMINGTON,I :LA WYERIN ROCHESTERI | True | Sperm1 to Tz.s. I | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/achesons-replies-at-press-conference-on-atlantic-pact.html | Acheson's Replies at Press Conference on Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/identifies-killer-fernandez.html | Identifies Killer Fernandez | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/patrciasrmour-i-wl-ar_rrtoari.html | .PATRCIASrMOUR I - WL AR_RrTOArI | True | Spe to NEW Nor 'Tn. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/louis-kilian.html | LOUIS KILIAN | True | Special to Tm Nsw Yo s. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/iraq-shuffles-cabinet.html | Iraq Shuffles Cabinet | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/senate-votes-science-research-truman-objections-met-in-bill-measure.html | Senate Votes Science Research; Truman Objections Met in Bill; Measure for National Foundation, Included in President's Program, Draws No Dissent and Goes to House | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/britain-increases-subsidy-to-amman-4000000-more-budgeted-for.html | BRITAIN INCREASES SUBSIDY TO AMMAN; $4,000,000 More Budgeted for Transjordan's Arab Legion for Year Under Aid Treaty | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/portuguese-leaders-meet.html | Portuguese Leaders Meet | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mac-b-feinson.html | MAC B. FE-INSON | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/expansion-program-set-soconyvacuum-oil-to-spend-60000000-on-plants.html | EXPANSION PROGRAM SET; Socony-Vacuum Oil to Spend $60,000,000 on Plants | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/wallace-urges-protest-calls-on-public-to-condemn-the-pact-to-truman.html | WALLACE URGES PROTEST; Calls On Public to Condemn the Pact to Truman, Congress | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/no-road-to-alaska-development-of-heartland-defense-held-back-by.html | No Road to Alaska; Development of 'Heartland' Defense Held Back by Lack of Transportation | True | By Hanson W. Baldwin | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/changes-in-reserve-bank.html | Changes in Reserve Bank | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ruling-on-l-i-road-reserved-by-court.html | RULING ON L. I. ROAD RESERVED BY COURT | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/art-education-meetings-committee-slates-lecture-and-symposium-for.html | ART EDUCATION MEETINGS; Committee Slates Lecture and Symposium for Today | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/purpose-is-peace-but-plan-is-for-swift-help-in-the-event-of.html | PURPOSE IS PEACE; But Plan Is for Swift Help in the Event of Aggression ACHESON CLARIFIES POINTS Declares a Rebellion Directed From Abroad Might Bring Pact Into Operation ATLANTIC ACCORD PROVIDES DEFENSE | True | By James Restonspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/charles-p-howe-dies-cancer-fund-will-be-memorial-for-pennsylvania.html | CHARLES P. HOWE DIES; Cancer Fund Will Be Memorial for Pennsylvania Editor | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/red-trial-jurors-get-instructions-11-women-5-men-in-box-ready-for.html | RED TRIAL JURORS GET INSTRUCTIONS; 11 Women, 5 Men in Box Ready for Beginning on Monday After Weeks of Delay WARNED ON TAMPERERS Judge Medina Admonishes All to Avoid Any Strangers, Explains Real Issues | True | By Russell Porter | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-s-s-h-washington.html | MRS. S. S. H. WASHINGTON | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/state-tax-inquiries-made.html | State Tax Inquiries Made | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/sloria-daiello-engaged-idmore-alumna-will-becomei-the-bride-of.html | SLORIA D'AIELLO ENGAGEDI; idmore Alumna Will Becomei ;-the Bride of Robert T. Wall [ f "- | True | special to YoP. [ | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/art-objects-bring-8807.html | Art Objects Bring $8,807 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/junior-high-school-dedicated-in-queens.html | JUNIOR HIGH SCHOOL DEDICATED IN QUEENS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/samuel-sachar.html | SAMUEL SACHAR | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/graded-rise-urged-for-2d-class-mail-conde-nast-aide-suggests-5.html | GRADED RISE URGED FOR 2D CLASS MAIL; Conde Nast Aide Suggests 5% Yearly for 5 Years to Ease Burden on Publishers | True | By Charles Hurdspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/priest-clarifies-speech-rev-vincent-f-holden-says-he-was.html | PRIEST CLARIFIES SPEECH; Rev. Vincent F. Holden Says He Was Misinterpreted | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/rheem-to-make-engine-cases.html | Rheem to Make Engine Cases | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/107th-infantry-in-review.html | 107th Infantry in Review | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/un-indies-aides-wounded-briton-and-american-are-hit-by-guerrillas.html | U.N. INDIES AIDES WOUNDED; Briton and American Are Hit by Guerrillas in Sumatra | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/musial-home-run-beats-braves-21-cards-take-third-in-row-as-batting.html | MUSIAL HOME RUN BEATS BRAVES, 2-1; Cards Take Third in Row as Batting Star Connects in 6th -- Pitchers Excel | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/senate-amends-copper-bill.html | Senate Amends Copper Bill | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/amputees-honor-russell.html | Amputees Honor Russell | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/finnish-printers-end-strike.html | Finnish Printers End Strike | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/nourse-confident-on-1949-outlook-tells-executives-club-we-may-take.html | NOURSE CONFIDENT ON 1949 OUTLOOK; Tells Executives Club We May 'Take Off Some Fat' but Sees Steady Consumer Buying NOURSE CONFIDENT ON 1949 OUTLOOK | True | Special to THE NEW YORK TIMES | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/sets-1960-housing-goal-commissioner-reynolds-sees-need-for-16000000.html | SETS 1960 HOUSING GOAL; Commissioner Reynolds Sees Need for 16,000,000 in U. S. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/pact-published-in-japan.html | Pact Published in Japan | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/national-lead-unit-opens-today.html | National Lead Unit Opens Today | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/independent-sales-down-3-decline-noted-in-february-compared-with.html | INDEPENDENT SALES DOWN; 3% Decline Noted in February Compared With Year Ago | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/einstein-to-be-honored-scientists-to-pay-tribute-during-convention.html | EINSTEIN TO BE HONORED; Scientists to Pay Tribute During Convention at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/parke-davis-net-put-at-9704461-company-earnings-for-last-year-is.html | PARKE, DAVIS NET PUT AT $9,704,461; Company Earnings for Last Year Is the Equivalent to $1.98 on Each Share | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/3-children-saved-in-fire.html | 3 Children Saved in Fire | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/business-world.html | Business World | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/voice-broadcasts-pact-full-details-go-in-18-languages-to-all.html | 'VOICE' BROADCASTS PACT; Full Details Go in 18 Languages to All Countries but Japan | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/moral-competence-in-science-age-urged.html | 'MORAL COMPETENCE' IN SCIENCE AGE URGED | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/austin-calls-pact-shield-for-peace-stresses-that-move-is-being-made.html | AUSTIN CALLS PACT SHIELD FOR PEACE; Stresses That Move Is Being Made Within U. N. Charter -- Lie Withholds Comment | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/spaak-hails-publication-of-treatys-text-as-victory-for-diplomacy-on.html | Spaak Hails Publication of Treaty's Text As Victory for Diplomacy on Open Market | True | Dispatch of The Times. London. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-william-c-hay.html | MRS. WILLIAM C. HAY | True | Slal to T NJv Yo. 3TM_ | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/adds-two-diesel-shops-pennsylvania-line-to-expand-repair-facilities.html | ADDS TWO DIESEL SHOPS; Pennsylvania Line to Expand Repair Facilities in Ohio | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-coffrain-wed-to-harry-e-buck-former-nadine-mccord-bride-of.html | MRS. COFFRAIN WED TO HARRY E. BUCK; Former Nadine McCord Bride of Regional NAM Director in Forest Hills Church | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/son-to-mrs-sidney-b-silleck-jr.html | Son to Mrs. Sidney B. Silleck Jr. | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/caterpillar-train-hits-car-on-trial-run-revolutionary-unit-built.html | 'Caterpillar' Train Hits Car on Trial Run; Revolutionary Unit Built Secretly for Spain | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-russell-m-robinsoni.html | MRS. RUSSELL M. ROBINSONI | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/concert-by-greenwich-school.html | Concert by Greenwich School | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/grain-support-listed-u-s-will-allow-70-per-cent-of-parity-price-for.html | GRAIN SUPPORT LISTED; U. S. Will Allow 70 Per Cent of Parity Price for Oats | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/haiti-cuba-for-colonies-end.html | Haiti, Cuba for Colonies End | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/a-better-transit-picture.html | A BETTER TRANSIT PICTURE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/cornell-billiard-victor-ashkenaze-wisconsin-individual-college.html | CORNELL BILLIARD VICTOR; Ashkenaze, Wisconsin, Individual College 3-Cushion Champion | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/dutch-see-pact-aid-in-internal-fights-but-they-note-vague-terms-on.html | DUTCH SEE PACT AID IN INTERNAL FIGHTS; But They Note Vague Terms on Possible Application to a Communist Uprising | True | By David Andersonspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/miss-coplon-going-to-capital.html | Miss Coplon Going to Capital | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/morcom-vaults-14-feet-9-inches-best-effort-of-indoor-season-wins-at.html | MORCOM VAULTS 14 FEET 9 INCHES; Best Effort of Indoor Season Wins at Cleveland -- Wilt First in Mile Run | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/baseball-players-polled-on-reserve-clause-for-possible-court-airing.html | Baseball Players Polled on Reserve Clause For Possible Court Airing of Their Views | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/grain-prices-rise-on-federal-buying-wheat-and-corn-purchased-in.html | GRAIN PRICES RISE ON FEDERAL BUYING; Wheat and Corn Purchased in Large Quantities -- Former Gains 1/2 to 1 3/4 Cents | True | Special to The New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/gen-smith-may-return-to-moscow-temporarily.html | Gen. Smith May Return To Moscow Temporarily | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hospital-gets-summons-half-moon-hotel-guests-fight-ouster-by.html | HOSPITAL GETS SUMMONS; Half Moon Hotel Guests Fight Ouster by Institution | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/appeal-to-truman-on-ship-shift-set-shipping-and-labor-leaders-to.html | APPEAL TO TRUMAN ON SHIP SHIFT SET; Shipping and Labor Leaders to Make Protest Monday on Transfer of C-4's | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/oak-ridge-grows-into-a-city-today-big-fete-will-mark-separation-of.html | OAK RIDGE GROWS INTO A CITY TODAY; Big Fete Will Mark Separation of Tennessee Town of 36,000 From Atomic Security Area NUCLEAR RIBBON CUTTING Reaction of Population to New Status Is Mixed -- Loss of Federal Aids a Factor OAK RIDGE GROWS INTO A CITY TODAY | True | By John N. Pophamspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/serb-deprecates-cominform-acts-premier-says-its-leaders-are-losing.html | SERB DEPRECATES COMINFORM ACTS; Premier Says Its Leaders Are Losing Their Nerve in the Fight Against Yugoslavia | True | By M. S. Handlerspecial To the New York Times. | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/prices-are-lower-at-antiques-show-flower-designs-old-silver-feature.html | PRICES ARE LOWER AT ANTIQUES SHOW; Flower Designs, Old Silver Feature Exposition, Open Through Wednesday | True | By Walter Rendell Storey | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/truman-gave-approval-to-achesons-pact-talk.html | Truman Gave Approval To Acheson's Pact Talk | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/the-atlantic-pact.html | THE ATLANTIC PACT | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/truman-presents-20-sonar-diplomas-tells-group-of-sailor-students-at.html | TRUMAN PRESENTS 20 SONAR DIPLOMAS; Tells Group of Sailor Students at Key West They May Add to Peace of the World | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/1050000-long-island-loan.html | $1,050,000 Long Island Loan | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/workshops-for-teachers.html | Workshops for Teachers | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/toni-issues-super-kit-new-rinse-added-price-raised-to-match-hudnut.html | TONI ISSUES 'SUPER KIT'; New Rinse Added, Price Raised to Match Hudnut Offering | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/shellmar-products-corporation.html | Shellmar Products Corporation | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/braniff-seeks-routes-asks-cab-to-permit-it-to-fly-from-havana-to.html | BRANIFF SEEKS ROUTES; Asks CAB to Permit It to Fly From Havana to New York | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/control-yuan-asks-sun-fos-prosecution.html | CONTROL YUAN ASKS SUN FO'S PROSECUTION | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/text-of-secretary-achesons-broadcast-on-atlantic-accord.html | Text of Secretary Acheson's Broadcast on Atlantic Accord | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/plane-phones-resented-quill-asks-inquiry-into-plan-to-replace.html | PLANE PHONES RESENTED; Quill Asks Inquiry Into Plan to Replace Workers | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/news-of-food-macys-passover-department-offers-more-than-300-items.html | News of Food; Macy's Passover Department Offers More Than 300 Items for Festival | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/elected-to-banks-board.html | Elected to Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/austria-hopes-for-inclusion.html | Austria Hopes for Inclusion | True | By John MacCormacspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/crawford-to-open-spring-line-20-below-prices-of-year-ago-reduction.html | Crawford to Open Spring Line 20% Below Prices of Year Ago; Reduction Follows Similar Slash Last October, Marking First Post-War Break in Retail Clothing Field | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/our-lady-of-grace-victor.html | Our Lady of Grace Victor | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/i-patricia-a-jackman-affiancedj-j.html | I Patricia A. Jackman AffiancedJ J | True | Special to Tm NEw YOP-Tns. J | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/havana-bout-is-put-off.html | Havana Bout Is Put Off | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/merger-in-effect-amra-concern-american-bosch-are-consolidated.html | MERGER IN EFFECT; AMRA Concern, American Bosch Are Consolidated | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-unit-planned-by-church-groups-bishop-oxnam-slated-to-head-body.html | NEW UNIT PLANNED BY CHURCH GROUPS; Bishop Oxnam Slated to Head Body Designed to Carry On Work of World Council TEMPLE REDEDICATION SET C. P. Taft to Speak at Service in State's Oldest Synagogue -- Other Religious News | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/james-b-hervey.html | JAMES- B. HERVEY' | True | Special to Tm Nxw YO Tnr | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/140000-narcotics-destroyed.html | $140,000 Narcotics Destroyed | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/julius-bischke.html | JULIUS BISCHKE | True | S.oecd to No 3s. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/howard-group-at-smith-14-students-are-guests-in-inter-race-exchange.html | HOWARD GROUP AT SMITH; 14 Students Are Guests in Inter Race 'Exchange Week-End' | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-molding-machine-offered.html | New Molding Machine Offered | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/talks-adjourned-until-monday.html | Talks Adjourned Until Monday | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/c-h-lander-worked-on-jet-propulsion-68.html | C. H. LANDER, WORKED ON JET PROPULSION, 68 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/dr-grace-e-spiegle.html | DR. GRACE E. SPIEGLE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/275-gravediggers-get-gifts-from-cardinal.html | 275 GRAVEDIGGERS GET GIFTS FROM CARDINAL | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/apartment-conveyed-in-bronx.html | Apartment Conveyed in Bronx | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bond-interest-authorized.html | Bond Interest Authorized | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/odwyer-at-perlman-rites.html | O'Dwyer at Perlman Rites | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/rankin-wins-at-sebring-beats-graham-in-seniors-golf-as-stephens.html | RANKIN WINS AT SEBRING; Beats Graham in Seniors Golf as Stephens Also Advances | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/house-rent-bill-opposed.html | House Rent Bill Opposed | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/food-fair-stores-gains-corporation-announces-new-high-record-for.html | FOOD FAIR STORES GAINS; Corporation Announces New High Record for Sales EARNING REPORTS OF CORPORATIONS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hamilton-sales-at-peak-watch-companys-19983485-in-1948-highest-in.html | HAMILTON SALES AT PEAK; Watch Company's $19,983,485 in 1948 Highest in History | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bonds-and-shares-on-london-market-general-advance-ends-week.html | BONDS AND SHARES ON LONDON MARKET; General Advance Ends Week -- Gold-Mining and Other Issues in Demand | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/acts-for-new-gruening-term.html | Acts for New Gruening Term | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/taxi-union-poll-asked-employers-in-city-suggest-recourse-to-labor.html | TAXI UNION POLL ASKED; Employers in City Suggest Recourse to Labor Board | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/canadian-national-reports-48-deficit.html | CANADIAN NATIONAL REPORTS '48 DEFICIT | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/madrid-papers-print-text.html | Madrid Papers Print Text | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/canadianu-s-groups-back-church-council.html | CANADIAN-U. S. GROUPS BACK CHURCH COUNCIL | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/roud-mccann.html | ROUD McCANN | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/housing-contracts-let-awards-are-for-first-3-buildings-of-project.html | HOUSING CONTRACTS LET; Awards Are for First 3 Buildings of Project in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/cotton-futures-mixed-and-quiet-market-steadies-on-trade-demand-lack.html | COTTON FUTURES MIXED AND QUIET; Market Steadies on Trade Demand, Lack of Offerings, Closing 3 Points Up to 5 Off | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/broken-coupler-delays-train.html | Broken Coupler Delays Train | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bowles-urges-north-to-aid-south-unions.html | BOWLES URGES NORTH TO AID SOUTH UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/drhldk1rkham-a-plastic-surgeon-veteran-of-2-world-wars-dies-texas.html | DR.H.L.D.K1RKHAM, A PLASTIC SURGEON; Veteran of 2 World Wars Dies --Texas Naval Hospital Aide, Cited for Help to Wounded | True | Ipedal' to. TH NSW Yo "rxMz.q. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/umpires-clinic-on-april-17.html | Umpires' Clinic on April 17 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/manganese-price-hiked.html | Manganese Price Hiked | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/navy-finds-41-castaways-new-baby-on-pacific-isle.html | Navy Finds 41 Castaways, New Baby on Pacific Isle | True | By the United Press. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/czechs-protest-delegates-status-embassy-says-u-s-hampers-coming-of.html | CZECHS PROTEST DELEGATES' STATUS; Embassy Says U. S. Hampers Coming of Five to Cultural Peace Parley Here | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/stricter-curb-urged-on-drunken-drivers.html | STRICTER CURB URGED ON DRUNKEN DRIVERS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/police-extra-duties-dropped.html | Police Extra Duties Dropped | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/2-fined-in-walton-strike-students-parents-pay-50-for-disturbance-at.html | 2 FINED IN WALTON STRIKE; Student's Parents Pay $50 for Disturbance at School | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/churchill-to-dine-with-president-sails-for-3-or-4-weeks-in-the-u-s.html | Churchill to Dine With President; Sails for 3 or 4 Weeks in the U. S.; Truman Says Wartime Prime Minister Will Be His Guest Sometime This Month -- Briton Looks Pale as Trip Starts | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/agwi-sells-3-ships-and-assets-in-line-borinquen-included-in-deal-in.html | AGWI SELLS 3 SHIPS AND ASSETS IN LINE; Borinquen Included in Deal Involving Dominican and Puerto Rico Holdings | True | By George Horne | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hoodlums-attack-children-in-park-parents-aroused-charge-the.html | HOODLUMS ATTACK CHILDREN IN PARK; Parents, Aroused, Charge the Protection by Police Is Not Sufficient | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bar-accepts-mayor-as-wire-fight-ally-county-courts-group-mildly.html | BAR ACCEPTS MAYOR AS WIRE FIGHT ALLY; County Courts Group Mildly Chides, Then Welcomes Him as 'No. 1 Complainant' | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/joseph-w-crane.html | JOSEPH W. CRANE | True | Spectal to Tm NEw Yo.K T'[MZS. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/jersey-site-bought-for-part-of-route-4.html | JERSEY SITE BOUGHT FOR PART OF ROUTE 4 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/germans-offer-proposals.html | Germans Offer Proposals | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/australian-greets-pact-not-inconsistent-chifley-says-with.html | AUSTRALIAN GREETS PACT; Not Inconsistent, Chifley Says, With Commonwealth Relations | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/trumans-weight-is-176-too-much-says-doctor.html | Truman's Weight Is 176; Too Much, Says Doctor | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/lumber-production-off-116-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 11.6% Decline Reported for Week Compared With Year Ago | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/u-n-social-council-winds-up-acrid-session-its-president-bespeaks.html | U. N. Social Council Winds Up Acrid Session; Its President Bespeaks More 'Sweet Reason' | True | By George Barrettspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ruggeri-to-head-mat-group.html | Ruggeri to Head Mat Group | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/churchill-party-bid-for-union-vote-seen.html | CHURCHILL PARTY BID FOR UNION VOTE SEEN | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/clapp-yale-hockey-captain.html | Clapp Yale Hockey Captain | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/realty-tax-lifted-from-loan-society-in-exempting-47000-a-year-court.html | REALTY TAX LIFTED FROM LOAN SOCIETY; In Exempting $47,000 a Year, Court Holds Provident Is a Charitable Institution LOW RATES ON PAWN CITED Justice Schreiber Rejects City Plea of Business Size, Pointing to Hospitals, Colleges | True | By William M. Farrell | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mangel-stores-gets-loan.html | Mangel Stores Gets Loan | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/report-is-called-whitewash.html | Report Is Called "Whitewash" | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/george-washabaugh.html | GEORGE WASHABAUGH | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hilliard-aide-resigns-miss-adele-r-glogau-leaves-welfare-department.html | HILLIARD AIDE RESIGNS; Miss Adele R. Glogau Leaves Welfare Department | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/abroad-fresh-view-of-the-changing-american-landscape.html | Abroad; Fresh View of the Changing American Landscape | True | By Anne O'Hare McCormick | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/superforts-to-visit-england.html | Superforts to Visit England | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/printers-leaders-reject-chicago-plan.html | PRINTERS LEADERS REJECT CHICAGO PLAN | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/books-authors.html | Books -- Authors | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/labor-injunctions-called-irritants-t-w-kheel-asks-house-group-to.html | LABOR INJUNCTIONS CALLED 'IRRITANTS'; T. W. Kheel Asks House Group to Avoid Rigid Procedures in Settlement of Disputes | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/private-educators-score-u-s-school-aid.html | PRIVATE EDUCATORS SCORE U. S. SCHOOL AID | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/indians-rout-cubs-10-3.html | Indians Rout Cubs, 10 -- 3 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/woman-explorer-honored-by-army-miss-boyd-gets-award-for-her-work-as.html | WOMAN EXPLORER HONORED BY ARMY; Miss Boyd Gets Award for Her Work as Consultant During the War's 'Critical Days' | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/glider-record-set-in-france.html | Glider Record Set in France | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/vessel-grounds-off-jersey-beach-salvage-tug-pulls-freighter-from.html | VESSEL GROUNDS OFF JERSEY BEACH; Salvage Tug Pulls Freighter From Shore 12 Hours Later -- Crew Is Uninjured | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/russians-say-plan-of-1919-is-fulfilled.html | RUSSIANS SAY PLAN OF 1919 IS FULFILLED | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/dr-joseph-scattergood.html | DR. JOSEPH SCATTERGOOD | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/prices-decline-3-in-primary-market-index-for-week-ending-march-15.html | PRICES DECLINE .3% IN PRIMARY MARKET; Index for Week Ending March 15 Is 2% Below Corresponding Period in Previous Year 158.5% OF 1926 AVERAGE All Major Commodities Fall Off, With Farm Products Taking Biggest Drop | True | Special to THE NEW YORK TIMES | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/great-peace-step-bevin-tells-house-treaty-only-defense-against.html | GREAT PEACE STEP, BEVIN TELLS HOUSE; Treaty Only Defense Against Soviet, With U. N. Failing to 'Fulfill Purposes,' He Says GREAT PEACE STEP, BEVIN TELLS HOUSE HAILS TREATY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/europeans-react-to-treaty-according-to-their-politics-communists.html | Europeans React to Treaty According to Their Politics; Communists and Opponents Vie for Support of Large Middle-of-the-Way Group | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/truman-honors-cleveland-special-to-the-new-york-times.html | Truman Honors Cleveland; Special to THE NEW YORK TIMES. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/named-purchasing-agent-by-the-norton-company.html | Named Purchasing Agent By the Norton Company | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/schram-picks-men-to-study-hours-agitation-for-extension-of-stock.html | SCHRAM PICKS MEN TO STUDY HOURS; Agitation for Extension of Stock Exchange Trading Session Brings Action AIM TO INCREASE VOLUME However, Previous Efforts to Lengthen Day Have Failed -- Saturdays Not in Question | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/offer-for-bonds-made.html | Offer for Bonds Made | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/jews-escape-sentences-iraq-is-said-to-have-imposed-penalties-after.html | JEWS ESCAPE SENTENCES; Iraq Is Said to Have Imposed Penalties After Zionists Fled | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/8-big-unions-plan-antiyoshida-bloc-seek-leftwing-lineup-in-diet-to.html | 8 BIG UNIONS PLAN ANTI-YOSHIDA BLOC; Seek Left-Wing Line-Up in Diet to Fight Mass Dismissals by Japanese Government | True | By Lindesay Parrottspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/rev-j-riggs-brewste-r.html | REV. J. RIGGS BREWSTE. R | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/holden-replacing-clift-in-film-lead-former-to-star-for-paramount-in.html | HOLDEN REPLACING CLIFT IN FILM LEAD; Former to Star for Paramount in 'Sunset Boulevard' -- Fox to Make Movie on Airlift | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hotel-reservations-drawn-for-rotarians.html | HOTEL RESERVATIONS DRAWN FOR ROTARIANS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/guam-officials-ousted-34-legislators-who-rebelled-against-navy-rule.html | GUAM OFFICIALS OUSTED; 34 Legislators Who Rebelled Against Navy Rule Dropped | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/singers-will-aid-fund-munsel-peerce-warren-return-checks-to-johnson.html | SINGERS WILL AID FUND; Munsel, Peerce, Warren Return Checks to Johnson Today | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mens-wear-sales-off-february-business-below-1948-level-survey.html | MEN'S WEAR SALES OFF; February Business Below 1948 Level, Survey Discloses | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/pit-halt-may-unify-soft-coal-owners-permanent-national-setup-for.html | PIT HALT MAY UNIFY SOFT COAL OWNERS; Permanent National Set-Up for Bargaining Is Sought -- Lewis Welfare Bid Seen | True | By Louis Starkspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/more-dp-aid-urged-for-protestants-dr-elliott-says-catholics-and.html | MORE DP AID URGED FOR PROTESTANTS; Dr. Elliott Says Catholics and Jews Take the Lead in Finding Homes | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/guimard-takes-lead-in-argentine-chess.html | GUIMARD TAKES LEAD IN ARGENTINE CHESS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/phone-corporation-lists-debentures-general-to-offer-10000000-of.html | PHONE CORPORATION LISTS DEBENTURES; General to Offer $10,000,000 of Securities at Price to Be Filed Later | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/auto-output-shows-rise-114564-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 114,564 Units Reported in Week Compared With 109,101 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/atomic-era-fear-scored-by-expert-architects-told-of-defense-against.html | ATOMIC ERA FEAR SCORED BY EXPERT; Architects Told of Defense Against Bombs in Planning and Decentralization | True | By Lee E. Cooperspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/reorganization-plan-for-tucker-sought.html | REORGANIZATION PLAN FOR TUCKER SOUGHT | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/danish-leaders-hold-foreign-policy-talks.html | DANISH LEADERS HOLD FOREIGN POLICY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/oklahoma-a-and-m-wins-tops-wyoming-five-in-ncaa-play-on-shelton.html | OKLAHOMA A. AND M. WINS; Tops Wyoming Five in N.C.A.A. Play on Shelton Goal, 40-39 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/protein-molecule-facing-a-solution-pauling-says-finding-its-atomic.html | PROTEIN MOLECULE FACING A SOLUTION; Pauling Says Finding Its Atomic Structure in 20 Years Will Aid Biology and Medicine | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/big-races-at-westbury-attract-record-entries.html | Big Races at Westbury Attract Record Entries | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/loyola-choice-in-invitation-final-against-san-francisco-tonight.html | Loyola Choice in Invitation Final Against San Francisco Tonight; Chicago Quintet Rated 2 1/2 Points Better at Garden -- Bowling Green Favored Over Bradley in Consolation Play-Off | True | By Louis Effrat | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/6-saved-sloop-sinks-u-s-warship-finds-britons-near-death-on.html | 6 SAVED, SLOOP SINKS; U. S. Warship Finds Britons Near Death on Disabled Craft | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-joseph-andrews.html | MRS. JOSEPH ANDREWS | True | Special to Tas llr- Yo Tlr4s. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/jjine-hijnt-is-bride-of-lieienb-lkei-she-wears-white-lace-gown-at.html | JIJNE HIJNT iS BRIDE OF LIEIENB. (JLKEI; She Wears White Lace Gown at Wedding to Former Army Major in Christ Church | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/wingate-c-howard.html | WINGATE C. HOWARD | True | SpeclaJ tQ THE NEW YOP..K Tqcs. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/chemists-name-dr-britton.html | Chemists Name Dr. Britton | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/suit-seeks-to-bar-sale-nuenamel-stockholders-act-to-keep-subsidiary.html | SUIT SEEKS TO BAR SALE; Nu-Enamel Stockholders Act to Keep Subsidiary Concern | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/israel-lists-church-damages.html | Israel Lists Church Damages | True | Religious News Service. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/egypt-britain-in-talks-cairo-parley-is-held-aimed-at-clearing-up.html | EGYPT, BRITAIN IN TALKS; Cairo Parley Is Held Aimed at Clearing Up Differences | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/national-sugar-cuts-prices-15c.html | National Sugar Cuts Prices 15c | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/liquor-men-back-price-book-bill-distillers-wholesalers-retail.html | LIQUOR MEN BACK PRICE BOOK BILL; Distillers, Wholesalers, Retail Stores Hold Albany Measure Will End Current Confusion | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/express-agency-seeks-5000000-in-suit-against-union-in-slowdown.html | Express Agency Seeks $5,000,000 In Suit Against Union in Slowdown; EXPRESS STRIKERS SUED FOR DAMAGES | True | By Stanley Levey | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/elected-to-the-directorate-of-standard-factors-corp.html | Elected to the Directorate Of Standard Factors Corp. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/king-of-yemen-forbids-jews-to-leave-country.html | King of Yemen Forbids Jews to Leave Country | True | By the United Press. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/12500-to-welcome-u-n-will-be-guests-at-cornerstone-laying-at.html | 12,500 TO WELCOME U. N.; Will Be Guests at Cornerstone Laying at Manhattan Site | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/pact-itself-hailed-administration-leaders-in-congress-predict-a.html | PACT ITSELF HAILED; Administration Leaders in Congress Predict a Preponderant Vote PUBLIC HEARINGS PLANNED Legislators Air Reservations About Parallel Program to Help Western Europe SENATE RECEPTIVE TO ATLANTIC PACT | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/giants-smothered-by-white-sox-2213-polo-grounders-bow-before-22hit.html | GIANTS SMOTHERED BY WHITE SOX, 22-13; Polo Grounders Bow Before 22-Hit Assault -- Jansen Yields 5 Runs in 2d | True | By John Drebingerspecial To the New York Times. | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/japan-gets-us-pledge-u-s-wont-allow-communism-says-macarthur.html | JAPAN GETS U. S. PLEDGE; U. S. Won't Allow Communism, Says MacArthur Adviser | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/to-honor-john-c-riedel-maritime-academys-alumni-will-mark-his-60th.html | TO HONOR JOHN C. RIEDEL; Maritime Academy's Alumni Will Mark His 60th Year Out | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/rare-porcelains-put-on-exhibition-figurines-and-other-chinese.html | RARE PORCELAINS PUT ON EXHIBITION; Figurines and Other Chinese Rarities on Display at Metropolitan Museum | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ore-boats-on-lakes-may-sail-by-tuesday.html | ORE BOATS ON LAKES MAY SAIL BY TUESDAY | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ben-m-jaquish.html | BEN M. JAQUISH | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/stocks-resume-downtrend-here-movement-however-is-irregular-and.html | STOCKS RESUME DOWNTREND HERE; Movement, However, Is Irregular and Losses of Small Fractions Predominate SOME SHARES ARE STRONG Trading Morowest Since Feb. 21, With 895 Issues Sold -- Bonds More Active | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/defense-public-relations.html | DEFENSE PUBLIC RELATIONS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/william-h-smith.html | WILLIAM H. SMITH | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/renee-teich-bet-junior-at-u-of-california-to-be-bride-of-edward-a.html | RENEE TEICH BET; Junior at U. of California to Be[ Bride of, Edward A. Sokolski I | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/monogram-pictures-corp.html | Monogram Pictures Corp. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/cleanup-awards-slated-certificates-to-go-to-10-civic-groups-and.html | CLEAN-UP AWARDS SLATED; Certificates to Go to 10 Civic Groups and Schools | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/moscow-air-route-set-up.html | Moscow Air Route Set Up | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/morals-offenses-in-jersey-higher-an-increase-also-reported-in.html | MORALS OFFENSES IN JERSEY HIGHER; An Increase Also Reported in Breaking Into Homes by Juvenile Delinquents | True | By Lucy Freemanspecial To The New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/eye-tests-advocated-to-detect-glaucoma.html | EYE TESTS ADVOCATED TO DETECT GLAUCOMA | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mississippi-river-fuels-plans.html | Mississippi River Fuel's Plans | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-merritt-h-smith.html | 'MRS, MERRITT H. SMITH | True | Special to .NEW 'OP.: TZMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/colombia-lifts-auto-ban.html | Colombia Lifts Auto Ban | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hayes-quintet-wins-title.html | Hayes Quintet Wins Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/farm-disaster-bill-voted-senators-pass-act-but-it-must-return-to.html | FARM DISASTER BILL VOTED; Senators Pass Act, but It Must Return to the House | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/airline-stock-distributed.html | Airline Stock Distributed | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/truck-kills-boy-8.html | Truck Kills Boy, 8 | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/houtteman-off-serious-list.html | Houtteman Off Serious List | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/legislators-urge-gop-welfare-talk-upstate-republicans-aiming-to.html | LEGISLATORS URGE GOP WELFARE TALK; Upstate Republicans Aiming to Beat Sickness Plan by Pre-Vote Conferences AFL AND CIO ARE INVOLVED Payroll Tax on Employers and Employes Would Be Asked Under Administration Idea | True | By Leo Eganspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/lach-loses-two-teeth.html | Lach Loses Two Teeth | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/verse-fails-a-mugger-youth-draws-long-term-despite-lines-on-mother.html | VERSE FAILS A MUGGER; Youth Draws Long Term Despite Lines on Mother | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/edward-allen.html | EDWARD ALLEN | True | Sectal to THE Nrar YOK zs. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/criticism-by-hungary.html | Criticism by Hungary | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/camp-israel-acquires-property.html | Camp Israel Acquires Property | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/school-on-wheels-gives-3-rs-to-gis-education-brought-to-fort-dix.html | SCHOOL ON WHEELS GIVES 3 R'S TO GI'S; Education Brought to Fort Dix Soldiers by Jeep -- Even Colonels 'Study | True | By Milton Esterowspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/st-laurent-urges-quick-treaty-vote-press-of-legislation-may-limit.html | ST. LAURENT URGES QUICK TREATY VOTE; Press of Legislation May Limit Debate in Canada -- Opposition Favors Pact | True | By P. J. Philipspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/edward-f-carey.html | EDWARD F. CAREY | True | Specta.t to NEW YOP. K TaF.S. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/develop-colonies-eca-nations-told-hoffman-tells-ama-conference-9-of.html | DEVELOP COLONIES, ECA NATIONS TOLD; Hoffman Tells AMA Conference 9 of 17 Billion Marshall Plan Aid Will Be Spent Here WARNS PLAN WILL HIT US Says Problem Must Be Faced 'Head On' With 'Cold War,' American Way at Stake ECA AID 17 BILLION, HOFFMAN DECLARES | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/suffolk-enrollment-up-gain-of-22436-is-33-over-figures-for-last.html | SUFFOLK ENROLLMENT UP; Gain of 22,436 Is 33% Over Figures for Last Year | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/teachers-frolic-at-a-school-fair-songanddance-act-of-gay-90s.html | TEACHERS FROLIC AT A SCHOOL FAIR; Song-and-Dance Act of Gay '90's Acclaimed by Audience at Julia Richman High | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/boys-hands-wont-heal-doctors-fear-child-may-have-rare-beryllium.html | BOY'S HANDS WON'T HEAL; Doctors Fear Child May Have Rare Beryllium Poisoning | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/concert-will-aid-consumptives.html | Concert Will Aid Consumptives | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/spring-flowers-in-wide-variety-abundance-makes-possible-novel.html | SPRING FLOWERS IN WIDE VARIETY; Abundance Makes Possible Novel Schemes for Corsages and Home Decoration | True | By Dorothy H. Jenkins | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/athletics-triumph-2-1.html | Athletics Triumph, 2 -- 1 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/fha-cant-prevent-negro-housing-ban-director-says-he-lacks-power-to.html | FHA CANT PREVENT NEGRO HOUSING BAN; Director Says He Lacks Power to Make Builders Deal With Such Purchasers | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/west-germans-get-red-unity-appeal-invitation-to-an-antipartition.html | WEST GERMANS GET RED UNITY APPEAL; Invitation to an Anti-Partition Parley Is Timed to Coincide With Atlantic Treaty WEST GERMANS GET RED UNITY APPEAL | True | By Drew Middletonspecial To the New York Times | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/borotra-cochell-and-talbert-among-victors-in-national-indoor-title.html | Borotra, Cochell and Talbert Among Victors in National Indoor Title Tennis; BASQUE CONQUERS WHEATON BY 6-1, 6-2 Borota Displays Old Fiery Style in Taking Opening Match From Left-Hander COCHELL DEFEATS WOOD Californian Scores, 6-4, 6-3 -- Talbert Stops Madambu -- Miss Rosenquest Upset | True | By Allison Danzig | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/celtics-top-knicks-7056-kaftan-paces-boston-five-to-victory-with-25.html | CELTICS TOP KNICKS, 70-56; Kaftan Paces Boston Five to Victory With 25 Points | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/antiquity-of-hebrew-scrolls-scholar-presents-evidence-for-view-that.html | Antiquity of Hebrew Scrolls; Scholar Presents Evidence for View That Manuscripts Are Authentic | True | E. L. SUKENIK, | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/de-gasperi-backed-342170-on-joining-the-atlantic-pact-deputies.html | De Gasperi Backed, 342-170, On Joining the Atlantic Pact; DEPUTIES SUPPORT DE GASPERI ON PACT | True | By Arnaldo Cortesispecial To the New York Times | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/e-c-lombard-gets-canal-post-special-to-the-new-york-times.html | E. C. Lombard Gets Canal Post; Special to THE NEW YORK TIMES. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/shock-waves-turn-from-a-fear-to-aid-once-believed-an-obstacle-they.html | SHOCK WAVES TURN FROM A FEAR TO AID; Once Believed an Obstacle, They Are Being Put to Work to Help U. S. Jet Aircraft | True | By Frederick Grahamspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/53-dps-arrive-by-air-visitors-are-soon-on-their-way-to-permanent.html | 53 DP'S ARRIVE BY AIR; Visitors Are Soon on Their Way to Permanent Homes | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/radio-and-television-fred-allen-signed-by-nbc-for-next-season-new.html | Radio and Television; Fred Allen Signed by NBC for Next Season -- New Competition for Benny Program | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/wii-edith-h-hill-beooies-ehgaged-graduate-of-centenary-junior.html | WIISS EDITH H HILL BEOOIES EHGAGED; Graduate of Centenary Junior } College Wi{{ Be Wed to Car{ W. Monk Jr., Bates Alumnus | True | .leCial to 'Hz NEW YO TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/personal-notes.html | Personal Notes | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/hotel-sold-in-greene-county.html | Hotel Sold in Greene County | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/10000-to-athens-alumni.html | $10,000 to Athens Alumni | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/educator-to-be-honored-by-reform-synagogues.html | Educator to Be Honored By Reform Synagogues | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mental-hygiene.html | MENTAL HYGIENE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/junior-big-sisters-fete-today.html | Junior Big Sisters Fete Today | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/texan-buys-chairs-set-of-eight-in-adam-style-is-sold-at-auction-for.html | TEXAN BUYS CHAIRS; Set of Eight in Adam Style Is Sold at Auction for $720 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/snow-cuts-travel-on-roads-air-sea-3000-men-work-to-clear-city-as.html | SNOW CUTS TRAVEL ON ROADS, AIR, SEA; 3,000 Men Work to Clear City as Slippery Highways Cause Accidents WITH SPRING JUST AROUND THE CORNER, SNOWSTORM STRIKES THE CITY SNOW CUTS TRAVEL ON ROADS, AIR, SEA | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/masonite-to-open-african-plant.html | Masonite to Open African Plant | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/vassar-reunion-tonight-alumni-at-dinner-here-will-see-film-produced.html | VASSAR REUNION TONIGHT; Alumni at Dinner Here Will See Film Produced by College | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/loans-for-automatic-canteen.html | Loans for Automatic Canteen | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/red-cross-help-to-gis.html | Red Cross Help to GI's | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/9-novels-cleared-held-not-obscene-philadelphia-court-says-they.html | 9 NOVELS CLEARED, HELD NOT OBSCENE; Philadelphia Court Says They Picture Life and Home Must Prepare Way for Living | True | By William G. Weartspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ralph-d-terry.html | RALPH D. TERRY | True | Sleetat to E NL Yolx TXM.S. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/moving-the-coast-guard.html | MOVING THE COAST GUARD | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/fourstory-suites-in-queens-trading-adolf-schauer-gets-long-island.html | FOUR-STORY SUITES IN QUEENS TRADING; Adolf Schauer Gets Long Island City Parcel — Taxpayers and Houses in Other Deals | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/assembly-head-hails-pact.html | Assembly Head Hails Pact | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/modern-rip-van-winkle-hibernates-two-months-in-unoccupied-hotel.html | Modern Rip Van Winkle Hibernates Two Months in Unoccupied Hotel; Sleeps in 6-Foot Long, 3-Foot High Room, Washes Down Establishment's Victuals With Whisky and Wine -- He's in Jail Now | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/conference-bogs-down.html | Conference Bogs Down | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/engineers-ignore-traffic-job-bids-citys-new-department-unable-to.html | ENGINEERS IGNORE TRAFFIC JOB BIDS; City's New Department Unable to Hire a Single Assistant Since It Was Set Up RIEDEL BLAMES LOW PAY Action to Alleviate Congestion of the Streets Must Wait, Commission Head Says | True | By Joseph Ingraham | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/advance-general-in-commodities-wool-futures-recover-much-of.html | ADVANCE GENERAL IN COMMODITIES; Wool Futures Recover Much of Previous Day's Loss -- Coffee Mixed -- Rubber, Cocoa Up | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/cer-vantes-wins-alhambra-purse-at-gulfstream-81-shot-scores-by-five.html | Cer Vantes Wins Alhambra Purse at Gulfstream; 8-1 SHOT SCORES BY FIVE LENGTHS Strange Completes Double as Cer Vantes Beats Anecdote -- Joe Mandell Is Third COALTOWN STRONG CHOICE Armed Also Among 10 Entries in the $20,000 Gulfstream Park Handicap Today | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/oxford-crew-in-time-trial.html | Oxford Crew in Time Trial | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/sharett-asks-u-n-to-rule-old-city-wants-trusteeship-for-ancient.html | SHARETT ASKS U. N. TO RULE OLD CITY; Wants Trusteeship for Ancient Jerusalem -- Says That Israel Will Retain New Section | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/misses-kirby-kirk-leaders-on-links-pace-field-at-augusta-with-151.html | MISSES KIRBY, KIRK LEADERS ON LINKS; Pace Field at Augusta With 151 -- Miss Kielty and Mrs. Suggs Are Next at 152 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/william-e-payne.html | WILLIAM E. PAYNE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/truman-is-hoping-to-save-fair-deal-despite-rebuffs-in-conference-at.html | TRUMAN IS HOPING TO SAVE 'FAIR DEAL' DESPITE REBUFFS; In Conference at Key West He Says Congress Is New and Behind Its Schedule 'DIXIECRATS' ARE SCORED But President Bars Comment on Coalition as the Senate Heads to a New Fight TRUMAN IS HOPING TO SAVE PROGRAM | True | By Anthony Levierospecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/delay-in-germany-denied-by-french-paris-terms-us-complaints.html | DELAY IN GERMANY DENIED BY FRENCH; Paris Terms U. S. Complaints Unjustified -- Renews Bid for High Level Conference | True | By Lansing Warrenspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/elizabeth-bond-married-bride-of-bartine-a-stoner-jr-at-ceremony-in.html | ELIZABETH BOND MARRIED; Bride of Bartine A. Stoner Jr. at Ceremony in Little Church | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/oma-rallies-from-firstround-knockdown-to-defeat-agramonte-in-garden.html | Oma Rallies From First-Round Knockdown to Defeat Agramonte in Garden; DETROIT VETERAN WINNER ON POINTS Oma, Down for Nine-Count in Opening Session, Conquers Agramonte, Cuban Heavy GAINS UNANIMOUS VERDICT All of Victor's Ring Tricks on Display in 10-Rounder -- Hall Defeats Lytell | True | By Joseph C. Nichols | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/46-nations-agree-on-a-4year-wheat-treaty-soviet-quits-over-size-of.html | 46 Nations Agree on a 4-Year Wheat Treaty; Soviet Quits Over Size of Export Allocation | True | By Bess Furmanspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/army-lecture-shift-set-vice-chiefs-of-us-and-british-staffs-picked.html | ARMY LECTURE SHIFT SET; Vice Chiefs of U. S. and British Staffs Picked for Exchange | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/grain-exports-near-peak-total-for-crop-year-expected-to-be-about.html | GRAIN EXPORTS NEAR PEAK; Total for Crop Year Expected to Be About 700,000,000 Bu. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/n-y-u-team-leads-college-fencing-shows-way-with-42-points-navy-sets.html | N. Y. U. TEAM LEADS COLLEGE FENCING; Shows Way With 42 Points -- Navy Sets Pace With Epee, C. C. N. Y. With Foil | True | By Michael Strauss | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/votes-canada-oreship-permit.html | Votes Canada Ore-Ship Permit | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/camp-site-change-hinted-by-rickey-brooklyn-president-indicates.html | CAMP SITE CHANGE HINTED BY RICKEY; Brooklyn President Indicates Dodgers May Be Taken to California in 1950 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/blaekerblick.html | Blaeker--Blick | True | Special to Nw YOR Tnars. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/chester-f-lewis.html | CHESTER F.' LEWIS | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/czech-protestants-unite.html | Czech Protestants Unite | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/dr-kindler-is-taking-our-music-to-europe.html | DR. KINDLER IS TAKING OUR MUSIC TO EUROPE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/honored-for-a-job-well-done.html | HONORED FOR A JOB WELL DONE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mother-of-bandit-on-b-o-sues-line-action-for-50000-says-minor-made.html | MOTHER OF BANDIT ON B. & O. SUES LINE; Action for $50,000 Says Minor, Made 'Insouciant' by Drinks, Then Joined Train Holdup | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/philip-c-hamme.html | PHILIP C. HAMME | True | $ | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/bowles-adds-support.html | Bowles Adds Support | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/crude-oil-stocks-up.html | Crude Oil Stocks Up | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/eugene-j-curtis.html | EUGENE J. CURTIS | True | to N YOXX | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/amalgamated-defeated-independent-union-wins-namm-department-store.html | AMALGAMATED DEFEATED; Independent Union Wins Namm Department Store Election | True | | | | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/harry-wilkinson.html | HARRY WILKINSON | True | Special to NL'W YO.K TI.tY. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/navy-alters-stevedore-rule.html | Navy Alters Stevedore Rule | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/nugent-of-rutgers-clips-swim-record-brooklynite-goes-50-yards-in.html | NUGENT OF RUTGERS CLIPS SWIM RECORD; Brooklynite Goes 50 Yards in 0:23.1 -- Girdes, Yale, Ties Eastern 220 Mark | True | By Joseph M. Sheehanspecial To the New York Times. | | | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/lamarre-is-placed-on-2year-probation.html | LAMARRE IS PLACED ON 2-YEAR PROBATION | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/comedy-by-stavis-to-open-tomorrow-new-stages-offering-of-the-sun.html | COMEDY BY STAVIS TO OPEN TOMORROW; New Stages Offering of 'The Sun and I' Due Downtown -- Bill at Carnegie Hall | True | By Louis Calta | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/all-hallows-bows-3936-loses-to-west-catholic-high-five-in.html | ALL HALLOWS BOWS, 39-36; Loses to West Catholic High Five in Semi-Finals | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/moslem-leader-to-be-tried-soon.html | Moslem Leader to Be Tried Soon | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/home-buyers-active-sustained-interest-is-reported-in-long-island.html | HOME BUYERS ACTIVE; Sustained Interest Is Reported in Long Island Properties | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ernest-1-walker.html | ERNEST '1'. WALKER | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/tax-to-limit-set-as-vital-to-israel-bengurion-calls-austerity-to.html | 'TAX TO LIMIT' SET AS VITAL TO ISRAEL; Ben-Gurion Calls 'Austerity' to Help Wide Development of Farming and Industry | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/independent-judgments-in-science.html | Independent Judgments in Science | True | THOMAS G. MORGANSEN. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/austria-italy-to-sign-80000000-barter-trade-treaty-will-be.html | AUSTRIA, ITALY TO SIGN; $80,000,000 Barter Trade Treaty Will Be Effective April 1 | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/korean-police-hunt-tea-party-killers.html | KOREAN POLICE HUNT TEA PARTY KILLERS | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/india-tells-cotton-needs.html | India Tells Cotton Needs | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mgrath-stresses-school-aid-need-federal-commissioner-says-crisis.html | MGRATH STRESSES SCHOOL AID NEED; Federal Commissioner Says Crisis Will Grow Worse Unless Funds Are Given | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/army-and-navy-journal-bequeathed-by-col-olaughlin-to-gridiron-club.html | Army and Navy Journal Bequeathed By Col. O'Laughlin to Gridiron Club; Correspondents' Organization Will Vote on Accepting Trust -- Proceeds Would Go to Charity, Journalistic Education | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/short-interest-extends-increased-by-123473-shares-in-month-to.html | SHORT INTEREST EXTENDS; Increased by 123,473 Shares in Month to 1,343,759 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/appliances-end-4-months-slump-5-gain-for-week-is-reported-by-retail.html | APPLIANCES END 4 MONTHS' SLUMP; 5% Gain for Week Is Reported by Retail Buyers -- Called Normal Seasonal Rise | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/loss-of-wheat-reported-some-grain-in-storage-deteriorating-official.html | LOSS OF WHEAT REPORTED; Some Grain in Storage Deteriorating, Official Says | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/red-charge-in-ottawa-drew-says-canadas-forces-are-infiltrated.html | 'RED CHARGE' IN OTTAWA; Drew Says Canada's Forces Are Infiltrated -- Minister Retorts | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/u-s-aid-guarantee-hailed-by-france-schuman-says-paris-got-what-she.html | U. S. AID GUARANTEE HAILED BY FRANCE; Schuman Says Paris Got What She Sought Between 2 Wars -- Lays Tension to Russia | True | By Harold Callenderspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/gerberbiely.html | Gerber--Biely | True | Special to Tm Nw Yo Tnzs. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-alien-chief-holds-2-top-jobs-immigration-director-here-says.html | NEW ALIEN CHIEF HOLDS 2 TOP JOBS; Immigration Director Here Says Federal Employes Should Be Servants | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/chinese-reds-vow-war-aid-to-russia-editorial-calls-stalin-leader-of.html | CHINESE REDS VOW WAR AID TO RUSSIA; Editorial Calls Stalin Leader of Peace Forces -- Atlantic Pact Termed Provocative | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/asks-army-to-drop-ships-president-lines-head-decries-its-merchant.html | ASKS ARMY TO DROP SHIPS; President Lines Head Decries Its Merchant Competition | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/swedes-rebuff-soviet-second-note-rejects-charge-of-persecution-of.html | SWEDES REBUFF SOVIET; Second Note Rejects Charge of Persecution of Balts | True | | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/100000-to-receive-state-tax-refund-those-who-paid-above-90-rate.html | 100,000 TO RECEIVE STATE TAX REFUND; Those Who Paid Above 90% Rate Include More Than 80,000 Non-Residents | True | By Douglas Dalesspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/moscow-sees-war-in-meaning-of-pact.html | MOSCOW SEES 'WAR' IN MEANING OF PACT | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/state-gets-french-gifts-paintings-are-given-to-dewey-for-postwar.html | STATE GETS FRENCH GIFTS; Paintings Are Given to Dewey for Post-War Aid by U.S. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/richard-dudgeon-inc-sold.html | Richard Dudgeon, Inc., Sold | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/a-test-for-the-legislature.html | A TEST FOR THE LEGISLATURE | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/britons-inspect-foundry-industrial-team-finds-it-more-compact-than.html | BRITONS INSPECT FOUNDRY; Industrial Team Finds It More Compact Than Their Plants | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/stock-issue-authorized-northwestern-bell-to-put-out-50-million-for.html | STOCK ISSUE AUTHORIZED; Northwestern Bell to Put Out 50 Million for Expansion | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/56-named-for-kentucky-oaks.html | 56 Named for Kentucky Oaks | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-disputes-seen-ahead-for-senate-coalitions-held-strong-enough-to.html | NEW DISPUTES SEEN AHEAD FOR SENATE; Coalitions Held Strong Enough to Make Material Changes in President's Program | True | By C. P. Trussellspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/reds-trip-phils-98.html | Reds Trip Phils, 9-8 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/middlecoff-ties-harrison-with-66-riegel-andreason-next-on-67-in.html | MIDDLECOFF TIES HARRISON WITH 66; Riegel, Andreason Next on 67 in Jacksonville Open Golf -- Mangrum, Douglas at 68 | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/poland-asks-recall-of-us-aide-bulletin-termed-her-a-satellite.html | Poland Asks Recall of U.S. Aide; Bulletin Termed Her a 'Satellite'; POLAND ASKS U. S. TO RECALL AN AIDE | True | By Edward A. Morrowspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-siaton-m-scott.html | MRS. SI'ATON M. SCOTT | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/poland-withdraws-gold-takes-524996-from-metal-on-deposit-in-us.html | POLAND WITHDRAWS GOLD; Takes $524,996 From Metal on Deposit in U. S. Banks | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/new-rattigan-play-adventure-story-draws-poor-notices-from-london.html | New Rattigan Play, 'Adventure Story,' Draws Poor Notices From London Critics | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/loyalty-review-denied-appeal-filed-for-dismissed-job-consultant.html | LOYALTY REVIEW DENIED; Appeal Filed for Dismissed Job Consultant, Dorothy Bailey | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/havana-has-smallpox-case.html | Havana Has Smallpox Case | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-julius-frank.html | MRS. JULIUS FRANK | True | Specta. i tn N'W No Tn | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/yankees-2hitter-stops-red-sox-50-raschi-byrne-star-in-box-as.html | YANKEES 2-HITTER STOPS RED SOX, 5-0; Raschi, Byrne Star in Box as Bombers Collect 15 Blows Off Parnell, McCall | True | By James P. Dawsonspecial To the New York Times. | | C1B 183839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/ryan-advocates-indicting-odwyer-in-wiretap-mess-he-says-grand.html | RYAN ADVOCATES INDICTING O'DWYER IN WIRETAP 'MESS; He Says Grand Jurors Grinned as They Heard Him Charge Mayor With Fraud TELLS OF SEEING SEABURY But La Guardia Sponsor Won't Be Drawn Into the 'Plots' -- Police Officials Testify INDICT THE MAYOR, IS RYAN SUGGESTION | True | By Alexander Feinberg | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/changes-at-top-made-by-american-sterilizer-co.html | Changes at Top Made By American Sterilizer Co. | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/poland-protests-to-belgrade.html | Poland Protests to Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/accord-spurs-hope-in-west-germany-recognition-of-great-step-of-us.html | ACCORD SPURS HOPE IN WEST GERMANY; Recognition of Great Step of U. S in Assuming Defense System Lead Is Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/mrs-g-s-ivallister.html | MRS. G. S. IV['ALLISTER | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/raising-the-minimum-wage-passage-of-bill-desired-to-protect.html | Raising the Minimum Wage; Passage of Bill Desired to Protect Unorganized, Low-Income Groups | True | HYMAN H. BOOKBINDER. | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/standard-seeks-loan.html | Standard Seeks Loan | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/lehman-cio-group-back-roosevelt-jr-new-endorsements-for-house-seat.html | LEHMAN, CIO GROUP BACK ROOSEVELT JR.; New Endorsements for House Seat Make Tammany's Opposition Difficult | True | By James A. Hagerty | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/union-to-halt-trucks-in-check-on-drivers.html | Union to Halt Trucks In Check on Drivers | True | | | C1B 183839 | |
| 1949-03-19 | 1949-03-19 | https://www.nytimes.com/1949/03/19/archives/lease-advocated-for-the-wheeling-icc-examiners-recommend-deal-with.html | LEASE ADVOCATED FOR THE WHEELING; ICC Examiners Recommend Deal With Nickel Plate to Run Ninety-nine Years | True | Special to THE NEW YORK TIMES. | | C1B 183839 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/house-bill-spurs-guaranteed-wage-new-flexibility-on-overtime.html | HOUSE BILL SPURS GUARANTEED WAGE; New Flexibility on Overtime Proposed as an Incentive for Employer Acceptance | True | By Joseph A. Loftus | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mgrath-censures-press-judgment-democratic-chairman-says-it-played.html | MGRATH CENSURES PRESS JUDGMENT; Democratic Chairman Says It 'Played Down' GOP Payment for Taft-Hartley Draft | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lincoln-quintet-beats-stuyvesant-by-4140-with-lastminute-goal-for-p.html | Lincoln Quintet Beats Stuyvesant by 41-40 With Last-Minute Goal for P. S. A. L. Title; LINCOLN FIVE TAKES P.S.A.L. FINAL, 41-40 | True | By Lincoln A. Werden | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/scandinavia-calls-pact-epochmaking-but-press-differs-on-value.html | SCANDINAVIA CALLS PACT EPOCH-MAKING; But Press Differs on Value -- Swedes See Teeth Lacking, Finns Wary, Norwegians Glad | True | By George Axelsson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/factory-or-farm-fertilizers-that-is-the-question-but-apparently.html | FACTORY OR FARM FERTILIZERS?; That Is the Question, but Apparently Plants Can't Tell the Difference | True | By Victor H. Ries | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/strike-cooloffs-by-writ-predicted-priest-democratic-house-whip-says.html | STRIKE 'COOL-OFFS BY WRIT PREDICTED; Priest, Democratic House Whip, Says Lewis Coal Holiday Will Bring Stronger Bill | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/swallows-return-to-mission.html | Swallows Return to Mission | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/26000-in-us-ousted-during-last-year-big-increase-in-stowaways-is.html | 26,000 IN U.S. OUSTED DURING LAST YEAR; Big Increase in Stowaways Is Seen by Immigration Office This Summer | True | By Joseph J. Ryan | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/boston-college-victor-defeats-colorado-73-to-reach-n-c-a-a-hockey.html | BOSTON COLLEGE VICTOR; Defeats Colorado, 7-3, to Reach N. C. A. A. Hockey Final | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bogota-seizes-loot-suspect.html | Bogota Seizes Loot Suspect | True | Special to THE NEW YORK TIMES | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/elected-vice-president-of-carnegie-corporation.html | Elected Vice President Of Carnegie Corporation | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/integrated-care-of-cardiacs-urged-parley-here-stresses-need-for.html | INTEGRATED CARE OF CARDIACS URGED; Parley Here Stresses Need for Team-Work in Treating City's Child Sufferers | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/thompsonstewart.html | Thompson---Stewart | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/refugee-albanians-say-russians-prepare-frontiers-to-fight-tito.html | Refugee Albanians Say Russians Prepare Frontiers to Fight Tito; ALBANIANS REPORT MILITARY ACTIVITY | True | By Camille M. Cianfarra | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/disturbed.html | Disturbed | True | JOHN BUCKWALTER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/howard-men-visit-yale-faculty-reception-open-house-and-party-given.html | HOWARD MEN VISIT YALE; Faculty Reception, Open House and Party Given for Them | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/guatemala-gets-nurses-school.html | Guatemala Gets Nurses' School | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/notes-on-science-photos-made-in-dark-by-heat-oxygen-for-bomber.html | NOTES ON SCIENCE; Photos Made in Dark by Heat -- Oxygen for Bomber Crews | True | W. K. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/juliet-1vi-shearer-is-bride-in-jersey-graduate-of-bennett-married.html | JULIET 1VI. SHEARER IS BRIDE IN JERSEY; Graduate of Bennett Married in South Orange Ceremony to Robert C. Turnbull | True | Special to Tm Nw Yo Tnr.s. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/renunciation-and-salvation-seeds-of-contemplation-by-thomas-merton.html | Renunciation and Salvation; SEEDS OF CONTEMPLATION. By Thomas Merton. 201 pp. New York: New Directions. $3. | True | By Philip Burnham | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/integrity.html | INTEGRITY | True | ROBERT O. FOOTE | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/john-lee-udell.html | JOHN LEE UDELL | True | Sperlal to THE NV YOaK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/gonzales-halts-schnaars-in-title-tennis-borotra-cochell-other.html | Gonzales Halts Schnaars in Title Tennis; Borotra, Cochell, Other Favorites Advance; GONZALES HALTS SCHNAARS, 6-3, 6-2 | True | By Allison Danzig | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/opera-ends-season-of-banner-appeal-two-verdi-works-rigoletto-and.html | OPERA ENDS SEASON OF BANNER APPEAL; Two Verdi Works, 'Rigoletto' and 'Traviata,' Final Programs of Subscription Series | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cat-and-cookies-serena-and-the-cookie-lady-story-and-pictures-by.html | Cat and Cookies; SERENA AND THE COOKIE LADY. Story and pictures by Grace Klem. 32 pp. New York: Abingdon-Cokesbury. $1.25. | True | SARAH CHOKLA GROSS. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/land-wins-midget-auto-title.html | Land Wins Midget Auto Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/haynesstaats.html | Haynes--Staats | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wests-zones-fix-summer-time.html | West's Zones Fix Summer Time | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/longlived-rhubarb-new-varieties-have-better-flavor-and-color.html | LONG-LIVED RHUBARB; New Varieties Have Better Flavor and Color | True | By Ruth Gannon | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-protector.html | " THE PROTECTOR" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/issues-on-rights-sharply-debated-liberties-union-is-divided-on.html | ISSUES ON RIGHTS SHARPLY DEBATED; Liberties Union Is Divided on Loyalty Check, House Inquiry and Publicizing Donors | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/art-and-furniture-feature-auctions-modern-prints-and-rare-french.html | ART AND FURNITURE FEATURE AUCTIONS; Modern Prints and Rare French Objects Going on Sale -- Other Items of the Week | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/craft.html | CRAFT | True | SCOTT MEREDITH. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/gladiolus.html | GLADIOLUS | True | LEE M. FAIRCHILD. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/harlow-once-boxing-mentor.html | Harlow Once Boxing Mentor | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bill-seeks-to-bar-operation-of-mva-group-plans-to-suggest-form-to.html | BILL SEEKS TO BAR OPERATION OF MVA; Group Plans to Suggest Form to Missouri Basin States to Give Each a Voice | True | By William M. Blair | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/swim-title-to-st-louis-to-st-louis-detroit-second-in-conference-meet-durbin.html | SWIM TITLE TO ST. LOUIS; Detroit Second in Conference Meet -- Durbin Clips Mark | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-action-in-asia-a-program-urged-for-economic-betterment-of-its.html | For Action in Asia; A Program Urged for Economic Betterment of Its People | True | WILLIAM WINTER | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/allies-of-the-gardener.html | ALLIES OF THE GARDENER | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/in-burma-idols-and-ideologies.html | In Burma -- Idols And Ideologies | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mexico.html | MEXICO | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/conflict.html | Conflict | True | VICTOR S. YARROS. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/u-s-protest-supported-three-other-nations-send-notes-on-rumanian.html | U. S. PROTEST SUPPORTED; Three Other Nations Send Notes on Rumanian Nationalization | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/senators-overcome-phils-5-3.html | Senators Overcome Phils, 5 -- 3 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-pride-of-the-community-citizens-efforts-work-transformations-on.html | THE PRIDE OF THE COMMUNITY; Citizens' Efforts Work Transformations on Neglected Areas | True | By H. I. Brock | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/oil-manufactured-in-coral-reefs.html | Oil 'Manufactured' in Coral Reefs | True | W. K. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/quick-bloom-from-annuals.html | QUICK BLOOM FROM ANNUALS | True | By Mary C. Seckman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fallacious.html | Fallacious | True | CHARLES LAM MARKMANN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/columns-of-value-actions-and-passions-on-the-multiple.html | Columns of Value; ACTIONS AND PASSIONS. Notes on the Multiple Revolution of Our Time. By Max Lerner. 367 pp. New York: Simon & Schuster. $3.50. | True | By Merle Fainsod | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/england-victor-by-19-3.html | England Victor by 19 -- 3 | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/obituary.html | OBITUARY | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/argentine-venice-delta-of-the-parana-river-is-a-waterwonderland.html | ARGENTINE VENICE; Delta of the Parana River Is a Water-Wonderland | True | By Milton Bracker | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/education-to-back-civil-rights-urged-junior-high-schools-students.html | EDUCATION TO BACK CIVIL RIGHTS URGED; Junior High Schools Students at Forum Agree Laws Alone Afford No Guarantee | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/reds-down-tigers-in-12th-5-4.html | Reds Down Tigers in 12th, 5 -- 4 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/greek-press-jubilant-wider-security-expected-austrian-reds-see.html | GREEK PRESS JUBILANT; Wider Security Expected -- Austrian Reds See Threat | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/joliotcurie-heads-group.html | Joliot-Curie Heads Group | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-penalties-set-for-links-laggers-slow-down-in-title-play-to-cost.html | NEW PENALTIES SET FOR LINKS LAGGERS, 'Slow Down' in Title Play to Cost Offender 2 Shots, or a Hole in Match Test | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-add-1000-teachers-jansen-says-rating-system-will-be-started-to.html | TO ADD 1,000 TEACHERS; Jansen Says Rating System Will Be Started to Help Them | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/growing-demand-for-adult-courses.html | Growing Demand for Adult Courses | True | LEONARD BUDER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ferryboat-radio.html | Ferryboat Radio | True | GEORGE DURST. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dillard-ties-own-u-s-60yard-hurdles-mark-of-0071-at-chicago-relays.html | Dillard Ties Own U. S. 60-Yard Hurdles Mark of 0:07.1 at Chicago Relays; GEHRMANN TAKES THE MILE IN 4:13.2 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/summer-flowers-from-bulbs-several-kinds-are-started-in-spring-for.html | SUMMER FLOWERS FROM BULBS; Several Kinds Are Started in Spring for Display and Cutting | True | By Olive E. Allen | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/madison-square-boys-plan-program-april-4.html | MADISON SQUARE BOYS PLAN PROGRAM APRIL 4 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/tea-for-tourists.html | TEA FOR TOURISTS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lewis-moves-may-stiffen-labor-law-revision-administration-and-some.html | LEWIS MOVES MAY STIFFEN LABOR LAW REVISION; Administration and Some Union Chiefs Are Embarrassed by Coal Walkout | True | By Louis Stark | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/its-time-to-plant-sowing-seeds-of-flowers-and-vegetables-extends.html | IT'S TIME TO PLANT; Sowing Seeds of Flowers and Vegetables Extends From March to July | True | By James S. Jack | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/108-teams-start-bridge-title-play-field-in-open-pair-tournament-to.html | 108 TEAMS START BRIDGE TITLE PLAY; Field in Open Pair Tournament to Be Cut to 56 Before Final Round Tonight | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/banks-will-hold-level-of-earnings-stable-situation-extended-despite.html | BANKS WILL HOLD LEVEL OF EARNINGS; Stable Situation Extended Despite Changed Factors in First Quarter | True | By George A. Mooney | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/oak-ridge-opening-hailed-as-symbol-viewed-as-proof-democracy-can.html | OAK RIDGE OPENING HAILED AS SYMBOL; Viewed as Proof Democracy Can Reconcile Its Problems -- Barkley Speaks | True | By John N. Popham | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pacific-states-labor-and-shipowners-bid-for-lost-waterfront.html | PACIFIC STATES, Labor and Shipowners Bid for Lost Waterfront Business | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/canadiens-win-51-and-take-2d-place-montreal-six-defeats-hawks.html | CANADIENS WIN, 5-1, AND TAKE 2D PLACE; Montreal Six Defeats Hawks, Scoring Three Goals in the First Period | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-great-david-garrick-garrick-by-margaret-barton-312-pp-new-york.html | The Great David Garrick; GARRICK. By Margaret Barton. 312 pp. New York: The Macmillan Company. $5. | | By Thomas Quinn Curtiss | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/british-unmoved-by-demand.html | British Unmoved by Demand | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/treaty-acts-as-shield-for-occupation-forces-emphasizes-fact-they.html | TREATY ACTS AS SHIELD FOR OCCUPATION FORCES; Emphasizes Fact They Are Standing Between Soviets and Further Moves Westward on European Continent | True | By Edwin L. James | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/what-price-privacy-walls-or-fences-can-be-built-without-causing-a.html | WHAT PRICE PRIVACY; Walls or Fences Can Be Built Without Causing a Neighborhood Feud | True | By Alice L. Dustan | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cotton-steadied-by-trade-buying-prices-ease-under-weekend-and.html | COTTON STEADIED BY TRADE BUYING; Prices Ease Under Week-End and Southern Selling -- Lose Only 2 to 8 Points | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/handel.html | Handel | True | GEORGE H. BELL. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/signing-is-postponed.html | Signing Is Postponed | True | By Sam Pope Brewer | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/portsmouth-keeps-fivepoint-margin-english-soccer-leader-downs-derby.html | PORTSMOUTH KEEPS FIVE-POINT MARGIN; English Soccer Leader Downs Derby, 1-0, as Newcastle Beats Arsenal, 3-2 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-york-a-c-trio-halts-squadron-a-advances-to-final-in-eastern.html | NEW YORK A. C. TRIO HALTS SQUADRON A; Advances to Final in Eastern 12-Goal Tourney With 13-12 Triumph in Overtime | True | By William S. Briordy | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/samuel-jackson.html | SAMUEL JACKSON | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/state-cue-tourney-to-start.html | State Cue Tourney to Start | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/arlene-singer-will-be-married.html | Arlene Singer Will Be Married | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/objection.html | Objection | True | RALPH KIRKPATRICK. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/suzanne-rosenblum-affianced.html | Suzanne Rosenblum Affianced | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fred-ro6ers-dead-illinois-educator-institute-of-technology-dean.html | FRED RO6ERS DEAD; ILLINOIS EDUCATOR; Institute of Technology Dean Emeritus Taught Electrical Engineering' 50 Years' | True | Special co Tm NsW YOP. TF.,S | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/blitzen-is-leader-in-race-to-havana-katuna-trails-by-mile-and-a.html | BLITZEN IS LEADER IN RACE TO HAVANA; Katuna Trails by Mile and a Quarter as Fleet Reaches the Gulf of Mexico | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/williamsburg-celebrating-250th-anniversary.html | WILLIAMSBURG CELEBRATING 250TH ANNIVERSARY | True | By George H. Copeland | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/equinox.html | EQUINOX | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/giants-turn-back-white-sox-by-11-4-durocher-regulars-score-7-runs-in.html | GIANTS TURN BACK WHITE SOX BY 11-4; Durocher Regulars Score 7 Runs in Fifth Inning at San Diego -- Kerr Stars | True | By John Drebinger | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/privileged-plants-special-treatment-gives-abundant-blooms.html | PRIVILEGED PLANTS; Special Treatment Gives Abundant Blooms | True | N. R. S. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-helps-a-little.html | " HELPS A LITTLE" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/panama-expels-brodsky-communist-tie-alleged-official-of-cio-union.html | PANAMA EXPELS BRODSKY; Communist Tie Alleged -- Official of CIO Union Flies to U. S. | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-silence-in-poland.html | Editorial Silence in Poland | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/george-s-edie.html | GEORGE S. EDIE | True | SPecial to THE Nzw YOR TnES | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/shaw-pens-puppet-play-author-and-shakespeare-stars-of-work-for.html | SHAW PENS PUPPET PLAY; Author and Shakespeare 'Stars' of Work for Malvern Fete | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/outdoor-lighting-hidden-lamps-enhance-appearance-of-trees-and.html | OUTDOOR LIGHTING; Hidden Lamps Enhance Appearance of Trees and Shrubs at Night | True | P. J. McK. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marions-men-battle-lanterns-by-merritt-parmelee-allen-decorations.html | Marion's Men; BATTLE LANTERNS. By Merritt Parmelee Allen. Decorations by Ralph Ray Jr. 279 pp. New York: Longmans, Green & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/shrubs-on-parade-flowering-kinds-provide-both-color-and-attractive.html | SHRUBS ON PARADE; Flowering Kinds Provide Both Color and Attractive Screens of Foliage | True | By Ruth Marie Peters | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/science-in-review-the-military-may-have-changed-its-views-on-germ.html | SCIENCE IN REVIEW; The Military May Have Changed Its Views on Germ Warfare, but Scientists Have Not | True | By Waldemar Kaempffert | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/alice-in-puppetland.html | Alice in Puppetland | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/proper-care-keeps-trees-healthy-and-beautiful-spraying-feeding-and.html | PROPER CARE KEEPS TREES HEALTHY AND BEAUTIFUL; Spraying, Feeding and Pruning Help Insure Protection Against Insects and Disease | True | By George M. Codding | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/retrospect-of-season-a-glance-at-high-spots-of-metropolitans-year.html | RETROSPECT OF SEASON; A Glance at High Spots Of Metropolitan's Year | True | By Olin Downes | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/now-higher-prices-ration-the-british-the-consumers-hopes-for-less.html | NOW HIGHER PRICES RATION THE BRITISH; The Consumer's Hopes for Less Austerity Are Being Hit by Cost of Living | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/comments-from-american-editorial-writers-on-the-meaning-of-the.html | Comments From American Editorial Writers on the Meaning of the Atlantic Treaty | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/importance-of-water-moisture-content-is-a-big-factor-in.html | IMPORTANCE OF WATER; Moisture Content Is a Big Factor in Transplanting | True | By P. J. McKenna | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/elizabeth-l-davis-is-engaged.html | Elizabeth L. Davis Is Engaged | True | Special to TH: NEW N0: TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-victory-parade.html | " VICTORY PARADE" | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/britain-is-buying-canadian-spruce-maritime-mills-report-orders-for.html | BRITAIN IS BUYING CANADIAN SPRUCE; Maritime Mills Report Orders for Upper Grades of Timber Far Exceed Expectations | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/c-m-winchester-sr.html | C. M. WI,NCHESTER SR. | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/penshborg.html | PenshBorg | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/in-the-shadows-a-large-number-of-plants-will-grow-in-shade-some.html | IN THE SHADOWS; A Large Number of Plants Will Grow in Shade -- Some Even Prefer It | True | By Harriet K. Morse | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yonkers-is-closed-to-shippers-here-express-workers-refuse-to-handle.html | YONKERS IS CLOSED TO SHIPPERS HERE; Express Workers Refuse to Handle Freight Trucked Up to Bypass Embargo | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/economic-pitfalls-the-economic-munich-by-philip-cortney-262-pp-new.html | Economic Pitfalls; THE ECONOMIC MUNICH. By Philip Cortney. 262 pp. New York: Philosophical Library. $3.75. | True | By W. L. Clayton | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/n-y-u-team-victor-in-college-fencing-takes-3weapon-title-with-80.html | N. Y. U. TEAM VICTOR IN COLLEGE FENCING; Takes 3-Weapon Title With 80 Points, 8 More Than Navy -- City College Third | True | By Michael Strauss | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/twain-letters.html | Twain Letters | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/belgian-changes-seen-leopolds-status-under-official-study-early.html | BELGIAN CHANGES SEEN; Leopold's Status Under Official Study -- Early Elections Likely | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dollar-revaluation-debated-in-ottawa.html | DOLLAR REVALUATION DEBATED IN OTTAWA | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-aid-atomic-and-metal-research.html | TO AID ATOMIC AND METAL RESEARCH | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-interloper-cries-roosevelt-rival-mcgivern-also-in-race-defies-any-.html | ' INTERLOPER,' CRIES ROOSEVELT RIVAL; McGivern, Also in Race, Defies 'Any Country Squire Riding Hounds Along 10th Ave.' | True | By James A. Hagerty | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cominform-applies-another-pressure-to-tito-it-adds-political.html | COMINFORM APPLIES ANOTHER PRESSURE TO TITO; It Adds Political Separatism to the Economic Sanctions Now in Effect | True | By M. S. Handler | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-his-choice.html | " HIS CHOICE" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/montgomery-ranks-scot-above-english-as-fighter.html | Montgomery Ranks Scot Above English as Fighter | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/historic-step.html | Historic Step | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/tennessee-farmer-son-of-the-valley-by-john-r-tunis-192-pp-new-york.html | Tennessee Farmer; SON OF THE VALLEY. By John R. Tunis. 192 pp. New York: William Morrow & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/news-of-the-world-of-stamps-design-of-puerto-ricos-3cent-inaugural.html | NEWS OF THE WORLD OF STAMPS; Design of Puerto Rico's 3-Cent Inaugural Issue Is Announced | True | By Kent B. Stiles | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/edward-b-maguirf_.html | EDWARD B. MAGUIRF_. | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/whale-meat-cargo-near-britain.html | Whale Meat Cargo Near Britain | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/iris.html | IRIS | True | F. W. CASSEBEER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/perplexed-astronomers.html | " PERPLEXED ASTRONOMERS" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/stone-cutter-slain-in-hail-of-bullets.html | STONE CUTTER SLAIN IN HAIL OF BULLETS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/harold-r-schradzk.html | HAROLD R. SCHRADZK= | True | Special to IIL'W Nov TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wellbred-plants-even-the-amateur-gardener-can-select-and-develop.html | WELL-BRED PLANTS; Even the Amateur Gardener Can Select And Can Develop His Own Varieties | True | By R. Milton Carleton | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sweeny-jumper-wins-at-201.html | Sweeny Jumper Wins at 20-1 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/after-bulbs-flower-foliage-needs-to-grow-for-bloom-next-year.html | AFTER BULBS FLOWER; Foliage Needs to Grow for Bloom Next Year | True | O. E. A. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mary-lyle-engaged-to-donald-k-minnix.html | MARY LYLE ENGAGED TO DONALD K. MINNIX | True | Special to Tim NEw Yoruc TzarJ | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/senator-is-taken-ill-mrs-smith-of-maine-unable-to-give-talk-in.html | SENATOR IS TAKEN ILL; Mrs. Smith of Maine Unable to Give Talk in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/vernal-verities.html | Vernal Verities | True | W. E. FARBSTEIN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yugoslavia-hews-to-line-on-treaty-but-east-europes-opposition-is.html | YUGOSLAVIA HEWS TO LINE ON TREATY; But East Europe's Opposition Is Siaid to Be Less Serious Than Propaganda Indicates | True | By M. S. Handler | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/couple-rescued-in-fire-sacred-scrolls-also-are-saved-as-synagogue.html | COUPLE RESCUED IN FIRE; Sacred Scrolls Also Are Saved as Synagogue Is Imperiled | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/into-the-rainbow-little-women-acquires-a-pollyanna-air.html | INTO THE RAINBOW; ' Little Women' Acquires A Pollyanna Air | True | By Bosley Crowther | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/israeli-imports-greater-193-rise-reported-in-last-half-of-48.html | ISRAELI IMPORTS GREATER; 19.3% Rise Reported in Last Half of '48 Compared With '49 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/meehan-to-marry-i-anne-chestnut-hill-college-graduatei-fiancee-of.html | MEEHAN TO MARRY I ANNE; Chestnut Hill College Graduatei Fiancee of Donald M, Walsh I | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-the-cheese-recipe-file.html | For the Cheese Recipe File | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/gardens-across-the-country-await-gardeners.html | GARDENS ACROSS THE COUNTRY AWAIT GARDENERS | True | By John G. Wister | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/seek-firehouse-in-melville-l-i.html | Seek Firehouse in Melville, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/socialists-choose-glass-for-mayor-he-calls-odwyer-unsuited-for-job.html | SOCIALISTS CHOOSE GLASS FOR MAYOR; He Calls O'Dwyer 'Unsuited for Job, Politically Unwise' in His Acceptance Speech | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/prof-henry-b-proehl.html | PROF. HENRY B. PROEHL. | True | Special to rm NL'W YO TL'4r.S | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/comments-on-congress-and-the-presidents-program.html | COMMENTS ON CONGRESS AND THE PRESIDENT'S PROGRAM | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/foster-resigns-coaching-jobs.html | Foster Resigns Coaching Jobs | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/athletics-top-dodgers-in-15th-98-as-joost-scores-on-single-by-fain.html | Athletics Top Dodgers in 15th, 9-8, As Joost Scores on Single by Fain; Victors Draw Even at 8-All in Seventh on Wright's Homer -- Robinson and Snider Drive Four-Baggers for Brooks | True | By Roscoe McGowen | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/taft-sees-labor-law-ban.html | Taft Sees Labor Law Ban | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-eane-mbride-becomes-affianced.html | MISS SEANE M'BRIDE BECOMES AFFIANCED | True | Special t6 THZ NV YOtl TXMF_. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/aiding-the-1949-red-cross-campaign.html | AIDING THE 1949 RED CROSS CAMPAIGN | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/10-in-congress-get-wiretapping-data-in-city-hall-talk-group-led-by.html | 10 IN CONGRESS GET WIRETAPPING DATA IN CITY HALL TALK; Group Led by Celler Confers for 2 Hours With O'Dwyer -- Pending Bill Stressed | True | By William R. Conklin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/alaska-highway-spur-planned.html | Alaska Highway Spur Planned | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/educator-to-fly-to-paris-for-unesco-conference.html | Educator to Fly to Paris For UNESCO Conference | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yale-track-team-defeats-cornell-elis-score-at-ithaca-6449-as-fuchs.html | YALE TRACK TEAM DEFEATS CORNELL; Elis Score at Ithaca, 64-49, as Fuchs and Wade Excel -- Hunt Losers' Star | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/a-new-american-war-novel-that-may-stand-the-test-of-time-the-girl.html | A New American War Novel That May Stand the Test of Time; THE GIRL ON THE VIA FLAMINIA. By Alfred Hayes. 215 pp. New York: Harper & Bros. $2.50. | True | By Malcolm Cowley | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mary-lloyd-married-to-frederic-l-sgeele-in-the-madison-ave.html | Mary Lloyd Married to Frederic L. Sgeele In the Madison Ave. Presbyterian Church | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rear-admiral-schofieldi.html | REAR ADMIRAL SCHOFIELDI | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-brother-team-gets-into-old-brother-act-add-edward-and-william.html | NEW BROTHER TEAM GETS INTO OLD BROTHER ACT; Add Edward and William Nassour, ex-Soap Men, to Noted Movie Family Groups | True | By Thomas M. Pryor | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-garden-workers.html | FOR GARDEN WORKERS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-determined-warning.html | " DETERMINED WARNING" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hes-now-secretary-king.html | He's Now 'Secretary King' | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/adnne-low-affiancedi-wow.html | ADNNE LOW AFFIANCEDI; wow.'(c-o-...)Gi. wi. ""1 Bcle of Willard S. Girvin Jr. | True | I 'Special to Ns-.v Yo Tar.s. I ] | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/schools-of-satire-satire.html | Schools Of Satire; Satire | True | By V. S. Pritchett | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hollywood-survey-script-trouble-stymies-mindszenty-film-teaching-a.html | HOLLYWOOD SURVEY; Script Trouble Stymies Mindszenty Film -- Teaching a Young Girl Old Tricks | True | By Thomas F. Brady | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cover-up-first-at-wire-defeats-grandpere-in-handicap-on-coast.html | COVER UP FIRST AT WIRE; Defeats Grandpere in Handicap on Coast, Paying $10.70 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/negroes-colleges-help-agriculture-extension-work-said-to-change.html | NEGROES' COLLEGES HELP AGRICULTURE; Extension Work Said to Change 'Just Drifting' in the South to Scientific Farming | True | By George Streator | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pirates-win-on-homers-76.html | Pirates Win on Homers, 7-6 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pace-fencers-top-pratt-1710.html | Pace Fencers Top Pratt, 17-10 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/weather-cocks.html | WEATHER COCKS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kathryn-e-wilson-john-moore-to-wed.html | KATHRYN E. WILSON, JOHN MOORE TO WED | True | Special to Tm N-wZom Txllr.s. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-flower-show-a-preview-of-the-season.html | THE FLOWER SHOW: A PREVIEW OF THE SEASON | True | By Thelma Stevens | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/four-drowned-in-cars-dive.html | Four Drowned in Car's Dive | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/red-cross-aid-in-homes.html | Red Cross Aid in Homes | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/benefit-concert-april-11-carnegie-hall-event-will-aid-swedish.html | BENEFIT CONCERT APRIL 11; Carnegie Hall Event Will Aid Swedish Seamen's Fund | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/san-francisco-five-trips-loyola-4847-in-invitation-final-dons-take.html | SAN FRANCISCO FIVE TRIPS LOYOLA, 48-47, IN INVITATION FINAL; Dons Take National Laurels on Giudice's Foul in Last Minute -- Lofgran Stars | | By Louis Effrat | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-york.html | New York | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/helicopter-record-claimed.html | Helicopter Record Claimed | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-mark-golden-jubilee.html | To Mark Golden Jubilee | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/advances-shown-in-grain-markets-opening-gains-generally-held-in.html | ADVANCES SHOWN IN GRAIN MARKETS; Opening Gains Generally Held in Slow Trading -- May Contracts Strongest | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-crop-records-foreseen-for-1949-department-of-agriculture.html | NEW CROP RECORDS FORESEEN FOR 1949; Department of Agriculture Studying Farmers' Plans for Acreage | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/how-to-turn-a-garden-liability-into-an-asset-a-typical-problem-such.html | HOW TO TURN A GARDEN LIABILITY INTO AN ASSET; A Typical Problem, Such as Sandy Soil, Can Be Met And Overcome to the Advantage of Plants | True | By Forrest and Lydia Kendall | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/walter-e-myers.html | WALTER E. MYERS | True | Special to Tm NEW 'OP.K T | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/berries-and-grapes-thrive-in-limited-space-small-fruits-require.html | BERRIES AND GRAPES THRIVE IN LIMITED SPACE; Small Fruits Require Relatively Little Care and Yield Abundant Crops of Superior Quality | True | BY Donald F. Jones | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/americanization-of-hans-schmidt-it-begins-in-a-class-where-dps.html | Americanization of Hans Schmidt; It begins in a class where DP's learn our language, and leads on to new concepts and a new way of life. | True | By Harry Gilroy | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mcgill-group-on-polar-flight.html | McGill Group on Polar Flight | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dartmouth-brawl-fatal-to-veteran-linden-n-j-junior-21-dies-after.html | DARTMOUTH BRAWL FATAL TO VETERAN; Linden, N. J., Junior, 21, Dies After Fight in Dormitory -- Classmate Accused | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/tv-and-radio-news-wjztv-to-start-daytime-programming-in-april-other.html | TV AND RADIO NEWS; WJZ-TV to Start Daytime Programming In April -- Other Items | True | By Sidney Lohman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/reuther-explains-the-reuther-plan-the-idea-man-of-the-cio-sketches.html | Reuther Explains the 'Reuther Plan'; The "Idea Man" of the CIO sketches new roles for labor, industry and government. | True | By A. H. Raskin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pampered-poultry-modern-methods-simplify-raising-of-chickens.html | PAMPERED POULTRY; Modern Methods Simplify Raising of Chickens | True | By Ed Robinson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pattern-for-a-supply-of-vegetables.html | PATTERN FOR A SUPPLY OF VEGETABLES | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-good-harvests.html | FOR GOOD HARVESTS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/weeks-best-promotions-flared-wool-toppers-15-lead-list-of-offerings.html | WEEK'S BEST PROMOTIONS; Flared Wool Toppers, $15, Lead List of Offerings for Week | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/british-try-to-regain-influence-in-mideast-by-supporting-the-arabs.html | BRITISH TRY TO REGAIN INFLUENCE IN MID-EAST; By Supporting the Arabs They Hope to Keep Hold on Important Areas | True | By Clifton Daniel | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/endurance-fliers-end-4th-leg.html | Endurance Fliers End 4th Leg | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/arthur-c-daly.html | ARTHUR C. DALY | True | SPecial to TE NEW YORK TIMZS. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mayor-to-aid-greek-parade.html | Mayor to Aid Greek Parade | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/australian-envoy-to-speak.html | Australian Envoy to Speak | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/vassar-head-quits-cultural-parley-miss-blanding-ends-sponsorship-of.html | VASSAR HEAD QUITS 'CULTURAL' PARLEY; Miss Blanding Ends Sponsorship of Meeting Here Friday -- 'Counter Rally' Planned | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/featuring-water-choice-of-location-is-an-important-factor.html | FEATURING WATER; Choice of Location Is an Important Factor | True | By Arthur Prince | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/camera-notes-symposium-at-riverdale-architectural-show.html | CAMERA NOTES; Symposium at Riverdale -- Architectural Show | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/austrian-automobile-shown.html | Austrian Automobile Shown | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/city-is-set-to-start-new-health-center.html | CITY IS SET TO START NEW HEALTH CENTER | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/planning-a-vegetable-garden.html | PLANNING A VEGETABLE GARDEN | True | By Helen M. Fox | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/a-p-shopper-suggestions.html | A. & P. Shopper Suggestions | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/good-year-ahead-says-auto-maker-packard-company-head-sees-current.html | GOOD YEAR AHEAD, SAYS AUTO MAKER; Packard Company Head Sees Current Decline in Orders Normal Seasonal Trend | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/accessories-to-the-setting.html | ACCESSORIES TO THE SETTING | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/plan-to-elaborate-treasury-scanned-hoover-groups-conclusions-as-to.html | PLAN TO ELABORATE TREASURY SCANNED; Hoover Group's Conclusions as to Financial Agencies Not Unanimous | True | By Godfrey N. Nelson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/w-catholic-five-winner-halts-dean-academy-5644-in-final-of-eastern.html | W. CATHOLIC FIVE WINNER; Halts Dean Academy, 56-44, in Final of Eastern Tourney | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/father-dies-as-body-of-son-is-returned.html | FATHER DIES AS BODY OF SON IS RETURNED | True | Special to'Taa Nmv oe.K Tes. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/faces-but-not-policy-changing-at-kremlin-stalin-is-the-master-and.html | FACES, BUT NOT POLICY, CHANGING AT KREMLIN; Stalin Is the Master, and Moscow's Attitude Remains Aggressive | True | By C. L. Sulzberger | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/field-of-travel-battle-of-fort-sumter-at-charleston-spring-tours.html | FIELD OF TRAVEL; ' Battle of Fort Sumter' at Charleston -- Spring Tours Through Dixie | True | By Diana Rice | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/france-proposes-new-jibuti-money-monetary-fund-gets-plan-for.html | FRANCE PROPOSES NEW JIBUTI MONEY; Monetary Fund Gets Plan for Dollar-Backed Currency Not Linked to Franc | True | By Harold Callender | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-twelve-the-moment-of-truth-by-storm-jameson-179-pp-new-york-the.html | The Twelve; THE MOMENT OF TRUTH. By Storm Jameson. 179 pp. New York: The Macmillan Company. $2.50. | True | NONA BALAKIAN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/store-fire-halts-traffic-blaze-in-airconditioning-duct-at-macys.html | STORE FIRE HALTS TRAFFIC; Blaze in Air-Conditioning Duct at Macy's Causes Trouble | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-cabinda-affair-by-matthew-head-247-pp-new-york-simon-schuster-2.html | THE CABINDA AFFAIR. By Matthew Head. 247 pp. New York: Simon & Schuster. $2. | True | ANTHONY BOUCHER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/words-of-appreciation-for-an-opera-singer-from-a-star-of-other-days.html | Words of Appreciation for an Opera Singer From a Star of Other Days | True | GERALDINE FARRAR. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yankees-downed-by-cardinals-71-as-pollet-excels-veteran-blanks.html | YANKEES DOWNED BY CARDINALS 7-1 AS POLLET EXCELS; Veteran Blanks Bombers for 5 Innings -- Walks Account for Only New York Run | True | By James P. Dawson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/state-department-held-naive.html | State Department Held Naive | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/keyes-honored-by-chemists.html | Keyes Honored by Chemists | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/shaw-outpoints-pacini.html | Shaw Outpoints Pacini | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/television-dancing-a-different-approach-the-team-of-marge-and-gower.html | TELEVISION DANCING: A DIFFERENT APPROACH; The Team of Marge and Gower Champion Ponders Problems Created by Video | True | By Arthur Altschul | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/32997161-enrolled-in-blue-cross-plan.html | 32,997,161 ENROLLED IN BLUE CROSS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/clayton-h-flanigan.html | CLAYTON H. FLANIGAN | True | Special to THE NEW YORK TIIIES, | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/food-official-visits-korea.html | Food Official Visits Korea | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/david-lewis-to-wed-miss-anne-reppert.html | DAVID LEWIS TO WED MISS ANNE. REPPERT | True | Special to T Nw YORK TmZS. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pauline-ehst-wed-to-walter-mllqton-she-is-escorted-by-her-father-at.html | PAULINE EHST WED TO WALTER MllqTON; She Is Escorted by Her Father at Marriage in Red Hill, Pa., to Publishing Firm Aide | True | Special to Ti NEwro]K TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mary-t-ohadwigk-ministers-fiangee-descendant-of-president-tyler.html | MARY T. OHADWIGK MINISTER'S FIANGEE; Descendant of President Tyler Will Be Wed to Rev, William C, Mc(racken in Spring | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/around-the-garden-march-to-december.html | Around the Garden; March to December | True | By Dorothy H. Jenkins | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/advertising-art-takes-on-new-look-museum-of-modern-art-stresses-a.html | ADVERTISING ART TAKES ON NEW LOOK; Museum of Modern Art Stresses a Standard Of Over-All Design | True | By Aline B. Louchheim | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/howell-foster.html | HOWELL FOSTER | True | Special to Tim I1 NOP.E 'rzla. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/output-increased-in-bavarian-china-newly-modernized-factories.html | OUTPUT INCREASED IN BAVARIAN CHINA; Newly Modernized Factories Exceed Pre-War Production in Old Lines of Fine Ware | True | By Alfred R. Zipser Jr. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hammer-sickle-and-nylons-in-omsk-as-in-omaha-a-correspondent-says.html | HAMMER, SICKLE -- AND NYLONS; In Omsk as in Omaha, a Correspondent Says, the Old Human Longings Survive | True | By Max Beloff | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-garden-year-starts-with-new-challenges-improved-varieties-of.html | THE GARDEN YEAR STARTS WITH NEW CHALLENGES; Improved Varieties of Flowers, Fruits and Vegetables Promise a Better Display and Harvest | True | By Dorothy H. Jenkins | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/roses-for-a-small-garden.html | ROSES FOR A SMALL GARDEN | True | By Frederic B. Webb | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sheila-minzer-6-plays-she-presents-piano-program-of-bach-at-town.html | SHEILA MINZER, 6, PLAYS; She Presents Piano Program of Bach at Town Hall | True | C. H. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ms-weber-bride-ofsterling-blacki-naied-in-arlinfiton-church-to-law.html | MS WEBER BRIDE . OF:STERLING BLACKI; N!aied in Arlinffton Church -to Law Student at Columbia, '! S n of Justice Hugo Black | True | Slecial to N Yo | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/printing-concerns-moving-to-queens-several-graphic-arts-groups.html | PRINTING CONCERNS MOVING TO QUEENS; Several Graphic Arts Groups Quitting Manhattan for New Long Island City Area | True | By Brendan M. Jones | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-miss-e-s-bigelow-engkged-to-mirry-daughter-of-jersey-jurist-is.html | ' MISS E. S. BIGELOW ENGkGED TO MIRRY; Daughter of Jersey Jurist is Fiancee of John Stewart 3d, Graduate of Stanford & | True | Special to Ta NEW yORK TLMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/business-educators-hold-session-here.html | BUSINESS EDUCATORS HOLD SESSION HERE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cuts-protested.html | Cuts Protested | True | EDWARD CONNOR | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mrs-samjel-fisher.html | MRS. SAM(JEL FISHER | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/alfred-borden-dies-broker-airman-73.html | !ALFRED BORDEN DIES; BROKER, AIRMAN, 73 | True | | | | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-bomb-sets-pit-afire-to-produce-coal-gas.html | ' BOMB' SETS PIT AFIRE TO PRODUCE COAL GAS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/church-to-be-dedicated.html | Church to Be Dedicated | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/white-plains-groups-thanked-by-norway.html | WHITE PLAINS GROUPS THANKED BY NORWAY | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/six-on-n-y-u-faculty-honored.html | Six on N. Y. U. Faculty Honored | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/selected-as-recipient-of-the-egleston-medal.html | Selected as Recipient Of the Egleston Medal | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kathryn-ii)es-troth-russell-sage-senior-is-engaged-to-albert.html | KATHRYN Ii)E'S TROTH; Russell Sage Senior Is Engaged to Albert Theodore Kuehn Jr. | True | Special to Tmc Nw YOX TLMr. S. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/881-dps-arrive-tomorrow.html | 881 DP'S Arrive Tomorrow | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/boston-symphony-at-carnegie-hall-koussevitzky-gives-roussel-suite.html | BOSTON SYMPHONY AT CARNEGIE HALL; Koussevitzky Gives Roussel Suite and Satie, Brahms and Debussy Compositions | True | By Olin Downes | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ecosoc.html | " ECOSOC" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/decorative-lilies.html | DECORATIVE LILIES | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/childrens-pictures-book-by-a-psychologist-offers-advice-on-posing.html | CHILDREN'S PICTURES; Book by a Psychologist Offers Advice on Posing | True | By Jacob Deschin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/skinner-first-in-slalom-defeats-patterson-for-brooks-trophy-in.html | SKINNER FIRST IN SLALOM; Defeats Patterson for Brooks Trophy in Idaho Ski Meet | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/advance-of-spring-its-annual-march-from-south-to-north-can-be.html | ADVANCE OF SPRING; Its Annual March From South to North Can Be Scientifically Forecast | True | By Donald F. Wyman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/polish-rulers-hit-church-hierarchy-alleging-hostility-of-catholic.html | POLISH RULERS HIT CHURCH HIERARCHY; Alleging Hostility of Catholic Leaders, Ministry Retorts to Reported Peace Proposal | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chandler-hires-obrian-washington-attorney-represents-baseball-in.html | CHANDLER HIRES O'BRIAN; Washington Attorney Represents Baseball in Player Contracts | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/automobiles-highways-new-york-association-will-try-to-enlist-public.html | AUTOMOBILES: HIGHWAYS; New York Association Will Try to Enlist Public Support for Better Roads | True | By Bert Pierce | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-colorful-flowers.html | FOR COLORFUL FLOWERS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/shock-predicted-if-rent-curbs-end-senate-committee-backing-bill.html | ' SHOCK' PREDICTED IF RENT CURBS END; Senate Committee Backing Bill Says Failing to Extend Them Might Mean 100% Rise | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/navy-air-rocket-tests-on.html | Navy Air Rocket Tests On | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marian-b-mcuiston-becomes-affianced.html | MARIAN B. M'CUISTON BECOMES AFFIANCED | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cali-colombia-bans-electra.html | Cali, Colombia, Bans 'Electra' | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/visitor-to-korea-irma-and-the-hermit-my-life-in-korea-by-irma.html | Visitor To Korea; IRMA AND THE HERMIT -- MY LIFE IN KOREA. By Irma Tennant Materi. 256 pp. New York: W. W. Norton & Co. $2.95. | True | REX LANDER | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/a-west-point-of-the-air-texas-may-get-proposed-institution-where.html | A WEST POINT OF THE AIR?; Texas May Get Proposed Institution Where Aviation Officers Would Be Trained | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rumania-rallies-youth-congress-heralds-organization-under-communist.html | RUMANIA RALLIES YOUTH; Congress Heralds Organization Under Communist Control | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/modest-4thround-pay-rises-seen.html | Modest 4th-Round Pay Rises Seen | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/copper-replaces-steel-in-scarcity-government-stockpiling-holds-key.html | COPPER REPLACES STEEL IN SCARCITY; Government Stockpiling Holds Key to Supply Problem With Deficiencies Due June 30 | True | By Hartley W. Barclay | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/in-or-about-the-pool-location-and-design-set-planting-patterns.html | IN OR ABOUT THE POOL; Location and Design Set Planting Patterns | True | N. R. S. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/gold-star-cofounder-dies-at-821.html | Gold Star Co-Founder Dies at 821 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/girl-is-legislator-by-joke-and-luck-funny-friend-entered-her-in.html | GIRL IS LEGISLATOR BY JOKE AND LUCK; Funny Friend Entered Her in Tennessee Race, Opponents' Split Helped Her Win | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-weeks-events-many-organizations-plan-special-meetings.html | THE WEEK'S EVENTS; Many Organizations Plan Special Meetings | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-mary-gaines.html | MISS MARY GAINES | True | Special to TR NW NoxK TIi.S | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/east-side-west-side-urban-dwellers-ready-for-annual-bout-with-soil.html | EAST SIDE -- WEST SIDE; Urban Dwellers Ready for Annual Bout With Soil, Soot and Shade | True | By Lee McCabe | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/judith-l-spiegel-is-betrothed.html | .-.Judith L. Spiegel Is Betrothed | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hitler-diplomats-seek-old-careers-dr-thomsen-says-veterans-of.html | HITLER DIPLOMATS SEEK OLD CAREERS; Dr. Thomsen Says Veterans of Wilhelmstrasse Are Needed by New Government | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/senator-hails-tie-he-stresses-pacts-role-as-protection-against.html | SENATOR HAILS TIE; He Stresses Pact's Role as Protection Against Third World War | True | By Bertram D. Hulen | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/french-vote-today-in-local-election-queuille-in-preballoting-plea.html | FRENCH VOTE TODAY IN LOCAL ELECTION; Queuille in Pre-Balloting Plea Sees Communist, de Gaullist Attacks as Collusion | True | By Lansing Warren | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/peonies.html | PEONIES | True | GEORGE W. PEYTON. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/helen-b-chfry-becoie-incb-alumna-of-madeira-and-smith-engaged-to.html | HELEN B. CHFRY BECOIE'S INCB[; Alumna of Madeira and Smith Engaged to John B. Tveedy, Columbia Law Graduat: De.e..A. | True | al to 'q-wo1 TIII. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fruit-trees-can-be-a-long-term-investment.html | FRUIT TREES CAN BE A LONG - TERM INVESTMENT | True | By Nancy Ruzicka Smith | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/highborne-tomatoes-plants-grown-on-stakes-yield-better-fruit.html | HIGH-BORNE TOMATOES; Plants Grown on Stakes Yield Better Fruit | True | D. F. J. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/philip-b-white.html | PHILIP B. WHITE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/swiss-holiday-a-summer-to-remember-by-erna-m-karolyi-illustrated-by.html | Swiss Holiday; A SUMMER TO REMEMBER. By Erna M. Karolyi. Illustrated by the author. 128 pp. New York: Whittlesey House. $2. | True | VIRGINIA H. MATHEWS. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/catholic-alumnae-fete-april-30.html | Catholic Alumnae Fete April 30 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-doris-gimbel-to-be-bride-in-june-former-o-of-wisconsin-student.html | MISS DORIS GIMBEL TO BE BRIDE IN JUNE; Former O. of Wisconsin Student Engaged to Dr. H. B. Simon, a Graduate of Yale | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/british-union-asks-idle-studio-seizure.html | BRITISH UNION ASKS IDLE STUDIO SEIZURE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rita-levy-betrothed.html | Rita Levy Betrothed | True | special to Tx Ta7 Yoa | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-joan-paton-becomes-a-bride-married-to-bernard-peyton-jr-recent.html | MISS JOAN PATON BECOMES A BRIDE Married; to Bernard Peyton Jr., Recent Princeton Graduate, in St. James Church | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/president-gets-an-oscar.html | President Gets an 'Oscar' | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-advise-students-on-jobs.html | To Advise Students on Jobs | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/clarkeddy.html | Clark--Eddy | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/6day-greek-festival-set-to-begin-today.html | 6-DAY GREEK FESTIVAL SET TO BEGIN TODAY | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/siena-choice-in-tourney-catholic-colleges-will-start-denver-play.html | SIENA CHOICE IN TOURNEY; Catholic Colleges Will Start Denver Play Tomorrow | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/federal-payroll-trend-again-turning-upward-number-of-employes-has.html | FEDERAL PAYROLL TREND AGAIN TURNING UPWARD; Number of Employes Has Risen 90,800 In a Year After Post-War Drop | True | By Nona Brown | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dr-l-g-lewis-dies-vicar-of-st-lukes-trinity-parish-chapel-official.html | DR. L. G. LEWIS DIES; VICAR OF ST. LUKE'S; Trinity Parish Chapel Official Since 1945 Was Co-Founder of The Anglican Review | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-religious-adviser-to-army-in-germany.html | New Religious Adviser To Army in Germany | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/weizmann-rallies-jews-to-aid-fund-israeli-president-asks-appeal.html | WEIZMANN RALLIES JEWS TO AID FUND; Israeli President Asks Appeal Session in Capital to Build on Nation's Foundation | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/john-don0va-i-dsi-desiner-of-man-schools-was-i-construction.html | JOHN DON0VA,I, D,SI; Desi=ner of Man)' Schools Was I Construction Superi.ntendent ] of Singer Building Here | True | I Special to lgw'2'oRx Th*r. [ | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/nancy-a-mulford-married-in-jersey-she-wears-gown-of-ivory-satin-at.html | NANCY A. MULFORD MARRIED IN JERSEY; She Wears Gown of Ivory Satin at Her Wedding in Plainfield to John R. Gait 2d | True | special to THE N'W YOP. K Taz.S. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/confirmed-on-maritime-board.html | Confirmed on Maritime Board | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/norway-to-list-seamen-central-registry-office-to-keep-records-of.html | NORWAY TO LIST SEAMEN; Central Registry Office To Keep Records of Marine Service | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marquand-gallery.html | Marquand Gallery | True | JOHN C. GRADY | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/a-beneficent-view-of-tomorrow-the-coming-age-of-wood-by-egon.html | A Beneficent View of Tomorrow; THE COMING AGE OF WOOD. By Egon Glesinger. xv + 279 pp. New York: Simon & Schuster. $3.50. | True | By E. B. Garside | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/milk-fund-to-gain-by-film-premiere-dolly-lowell-heads-the-juniors.html | MILK FUND TO GAIN BY FILM PREMIERE; Dolly Lowell Heads the Juniors for 'Portrait of Jennie' at the Rivoli on March 29 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sports-of-the-times-nature-boy.html | Sports of the Times; Nature Boy | True | By Arthur Daley | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/agent-tells-of-his-vain-efforts-to-get-ocaseys-plays-produced-views.html | Agent Tells of His Vain Efforts to Get O'Casey's Plays Produced -- Views | True | RICHARD J. MADDEN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/standard-attractions.html | Standard Attractions | True | ROBERT DOWNING. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/christs-words-held-labor-peace-formula.html | CHRIST'S WORDS HELD LABOR PEACE FORMULA | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sutphen-triumphs-in-dinghy-regatta-wins-with-rum-dum-in-three-of.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA; Wins With Rum Dum in Three of Seven Larchmont Races -- Shields Jr. Second | True | By James Robbins | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-understand-france-study-her-clowns-their-art-ranked-with-that-of.html | To Understand France, Study Her Clowns; Their art, ranked with that of Moliere, is a touchstone of the national character. | True | By Joseph A. Barry | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/manley-joins-electric-boat.html | Manley Joins Electric Boat | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-york-album.html | New York Album | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-play-that-was-born-in-a-speech-the-play-that-was-born-in-a.html | THE PLAY THAT WAS BORN IN A SPEECH; THE PLAY THAT WAS BORN IN A SPEECH | True | By Harry Gilroy | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/nuptialsat-smith-formiss-kingsbury-senior-there-becomes-bride-of.html | NUPTIALS,AT SMITH KINGSBURY; Senior There Becomes Bride of Arthur Lewis Whinston in the Little Chapel | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/royall-calls-army-security-for-people.html | ROYALL CALLS ARMY SECURITY FOR PEOPLE | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/communists-as-teachers.html | Communists as Teachers | True | WILLIAM VOLK | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/frank-s-badger.html | FRANK S. BADGER | True | Special to Tm NEwo Tnr. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/russian-peace-drive-intensified-on-treaty-soviet-will-use-paris.html | RUSSIAN 'PEACE' DRIVE INTENSIFIED ON TREATY; Soviet Will Use Paris World Congress To Fight the Atlantic Pact | True | By Harrison E. Salisbury | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/california-survey-tourism-jumps-to-second-place-among-industries-of.html | CALIFORNIA SURVEY; Tourism Jumps to Second Place Among Industries of Southern Part of State | True | By Gladwin Hill | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bridge-sims-system-his-bidding-rules-modified-over-the-years-still.html | BRIDGE: SIMS' SYSTEM; His Bidding Rules, Modified Over the Years, Still Influence Many Players | True | By Albert H. Morehead | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dixiegop-makes-bow-to-norths-dixiecrats.html | ' Dixiegop' Makes Bow To 'North's Dixiecrats' | True | By the United Press. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/african-handbook-for-importers.html | African Handbook for Importers | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/browns-win-in-10th-43.html | Browns Win in 10th, 4-3 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pierce-jones.html | PIERCE JONES | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-allingham-speaks.html | Miss Allingham Speaks | True | By Harvey Breit | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/education-in-review-seven-objectives-of-good-teaching-outlined-in.html | EDUCATION IN REVIEW; Seven Objectives of Good Teaching Outlined In Report by Committee of Educators | True | By Benjamin Fine | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wheeler-oakman.html | WHEELER OAKMAN | True | Special to THE NEW YORK TIMES | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/latest-news-of-cheese.html | Latest News of Cheese | True | By Jane Nickerson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-happy-landing-suh.html | " HAPPY LANDING SUH!" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wiretapping-episode-opens-city-campaign-the-mayor-supported-by.html | WIRETAPPING EPISODE OPENS CITY CAMPAIGN; The Mayor, Supported by Reluctant Tammany, Has Advantage Now | True | By Warren Moscow | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/regarding-salesman.html | Regarding "Salesman" | True | HOWARD APTER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/joe-c-gilpin.html | JOE C. GILPIN | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/congress-revolt-scored-by-rabbis-plight-of-president-stressed-by.html | CONGRESS REVOLT SCORED BY RABBIS; ' Plight of President' Stressed by Newman -- Loyalty of Jews Another Sermon Topic | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-our-charlie-a-winner-london-students-hail-tableau-choice-of.html | ' OUR CHARLIE' A WINNER; London Students Hail Tableau Choice of Princess Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/creative-use-of-space.html | CREATIVE USE OF SPACE | True | By H. Stuart Ortloff | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bevin-sails-friday-for-pact-signing-he-will-also-see-acheson-on.html | BEVIN SAILS FRIDAY FOR PACT SIGNING; He Will Also See Acheson on German Question -- McNeil Will Arrive at Same Time | True | By Clifton Daniel | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WORTHINGTON MINER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/keeps-negro-court-title-west-virginia-state-tops-north-carolina.html | KEEPS NEGRO COURT TITLE; West Virginia State Tops North Carolina College, 60-53 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chicago-bears-sign-blanda.html | Chicago Bears Sign Blanda | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mrs-alfred-e-willlard.html | MRS. ALFRED E. WILLARD | True | SpecJaJ 0 I'Hu NEW Y'ORK TIMES | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/greek-use-of-war-gas-alleged.html | Greek Use of War Gas Alleged | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bolivia-renews-charge-note-asks-peru-to-put-a-stop-to-plotting-by.html | BOLIVIA RENEWS CHARGE; Note Asks Peru to Put a Stop to Plotting by Exiles There | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/modern-dance-chronicle-the-borzoi-book-of-modern-dance-by-margaret.html | Modern Dance Chronicle; THE BORZOI BOOK OF MODERN DANCE. By Margaret Lloyd. Illustrated. 356 pp. New York: Alfred A. Knopf. $5. | True | By John Martin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/export-packing-plan-speeded.html | Export Packing Plan Speeded | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-new-concept-governs-leaders-of-congress-no-longer-are-they-agents-.html | ' NEW CONCEPT' GOVERNS LEADERS OF CONGRESS; No Longer Are They Agents of the Two Houses, but They Are Spokesmen for The Man in the White House | True | By Arthur Krock | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rookwood-easily-captures-15000-added-louisiana-derby-by-four.html | Rookwood Easily Captures $15,000 Added Louisiana Derby by Four Lengths; 2-1 SHOT SCORES AT FAIR GROUNDS | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/anent-trailers.html | Anent "Trailers" | True | THOMAS G. MORGANSEN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fair-orders-promise-high-1949-toy-output.html | FAIR ORDERS PROMISE HIGH 1949 TOY OUTPUT | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bizonal-production-hits-peak.html | Bizonal Production Hits Peak | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/imperious-treatment.html | Imperious Treatment | True | HAL RICHARDSON. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-deep-south-dixiecrats-shun-fundraising-dinner-honoring-barkley.html | THE DEEP SOUTH; Dixiecrats Shun Fund-Raising Dinner Honoring Barkley | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-vast-struggle-for-mens-minds-public-opinion-and-foreign-policy.html | The "Vast Struggle for Men's Minds"; PUBLIC OPINION AND FOREIGN POLICY. By Lester Markel and others. 227 pp. New York: Harper & Bros. $3.50. | | By Erwin D. Canham | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/misleading-ads-of-films-deplored-parents-association-will-ask.html | MISLEADING'ADS OF FILMS DEPLORED; Parents' Association Will Ask Companies to Make Movies Specially for Children | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/modern-crime-modern-punishment-the-barriers-between-by-marc-brandel.html | Modern Crime, Modern Punishment; THE BARRIERS BETWEEN. By Marc Brandel. 241 pp. New York: The Dial Press. $3. | | By Albert Guerard Jr. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/colorful-alpines-test-the-rock-gardeners-skill.html | COLORFUL ALPINES TEST THE ROCK GARDENER'S SKILL | True | By Dorothy Ebel Hansell | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/retired-heavyweight-champion-in-dallas-exhibition.html | RETIRED HEAVYWEIGHT CHAMPION IN DALLAS EXHIBITION | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/nbc-offers-beethoven-toscanini-conducts-symphony-in-broadcast.html | NBC OFFERS BEETHOVEN; Toscanini Conducts Symphony in Broadcast Program | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yales-faust-universitys-production-will-celebrate-bicentenary-of.html | YALE'S 'FAUST'; University's Production Will Celebrate Bicentenary of Goethe's Birth | True | By Simuel Tower | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hebee-shebees.html | HE-BEE SHE-BEES | True | DOROTHY M. JOHNSON. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fair-deal-snag.html | ' Fair Deal' Snag | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/minister-is-scored-for-wallace-talk-south-norwalk-congregational.html | MINISTER IS SCORED FOR WALLACE TALK; South Norwalk Congregational Board Blames Methodist for Radio Incident | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-kirby-leads-by-two-strokes-after-third-round-of-titleholders.html | Miss Kirby Leads by Two Strokes After Third Round of Titleholders' Golf; ATLANTAN SHOOTS 225 FOR 54 HOLES | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/vienna-red-press-invents-its-news-readers-are-asked-to-accept-the.html | VIENNA RED PRESS INVENTS ITS NEWS; Readers Are Asked to Accept the Incongruous in Attacks on the Western World | True | By Dana Adams Schmidt | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/abstract-contrasts-new-shows-include-work-by-hare-margo-browne.html | ABSTRACT CONTRASTS; New Shows Include Work By Hare, Margo, Browne | True | S. P. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-financial-week-stock-prices-slide-lower-as-sentiment-remains.html | THE FINANCIAL WEEK; Stock Prices Slide Lower as Sentiment Remains Cautious -- Earnings Reports Continue Favorable | True | By John G. Forrest | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/beerssabine.html | Beers--Sabine | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/steel-price-cuts-not-yet-in-sight-competition-greater-now-but.html | STEEL PRICE CUTS NOT YET IN SIGHT; Competition Greater Now, but Industry Sees No Break in Immediate Future | True | By Thomas E. Mullaney | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/childbearing-risk-at-new-low-in-1947.html | CHILDBEARING RISK AT NEW LOW IN 1947 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-the-beginner.html | FOR THE BEGINNER | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/to-lead-citys-collection-of-goodwill-donations.html | To Lead City's Collection Of 'Good-Will' Donations | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lightening-the-task-hand-and-power-tools-are-in-good-supply.html | LIGHTENING THE TASK; Hand and Power Tools Are in Good Supply | True | By Will Wall | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/einstein-extolled-by-300-scientists-applications-of-his-relativity.html | EINSTEIN EXTOLLED BY 300 SCIENTISTS; Applications of His Relativity and Quantum Theories Told in Symposium at Princeton | True | By William L. Laurence | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/review-criticized.html | Review Criticized | True | ANNA W. YOUNG. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/educator-takes-new-post.html | Educator Takes New Post | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rangers-to-meet-hawk-six-tonight-r-conacherbentley-battle-for.html | RANGERS TO MEET HAWK SIX TONIGHT; R. Conacher-Bentley Battle for Scoring Honors Feature of Finale on Garden Ice | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/greenville-filibusters-against-father-time-too-much-progress-is-the.html | Greenville Filibusters Against Father Time; Too much progress is the only threat it sees to urbane life by the Mississippi. | True | By David L. Cohn | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/arline-gardner-wed-in-brooklyn-has-7-attendants-at-marriage-to-dr.html | ARLINE GARDNER WED IN BROOKLYN \; Has 7 Attendants at Marriage to Dr. Horace I. Crary, n Interne in Cooperstown | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/u-n-held-cockpit-of-atlantic-pact-russians-are-expected-to-find.html | U. N. HELD COCKPIT OF ATLANTIC PACT; Russians Are Expected to Find Agenda Loophole to Attack Treaty in the Assembly | True | By Kathleen Teltsch | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/red-teacher-ban-urged-norman-thomas-says-partys-members-are-in.html | RED TEACHER BAN URGED; Norman Thomas Says Party's Members Are in 'Conspiracy' | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/aviation-bargain-trips-special-services-at-reduced-rates-are.html | AVIATION: BARGAIN TRIPS; Special Services at Reduced Rates Are Proving Successful on Many Lines | True | By Frederick Graham | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/abram-r-shotwell.html | ABRAM R. SHOTWELL | True | Speclat to THE NSW YOP Tnzs. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/two-sides.html | TWO SIDES | True | CARROLL DUNHAM SMITH. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/knicks-defeat-capitols-lumpp-sparks-drive-in-8270-victory-at.html | KNICKS DEFEAT CAPITOLS; Lumpp Sparks Drive in 82-70 Victory at Washington | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/plan-for-a-flower-border.html | PLAN FOR A FLOWER BORDER | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/neglected-children-searchlights-on-delinquency-new-psychoanalytic.html | Neglected Children; SEARCHLIGHTS ON DELINQUENCY. New Psychoanalytic Studies. Managing editor: K. R. Eissler, M. D. Chairman of Editorial Board: Paul Federn, M. D. 456 pp. New York: International Universities Press. $10. | True | By Fredric Wertham | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/reordering-marks-garment-business-calls-for-graduation-dresses.html | REORDERING MARKS GARMENT BUSINESS; Calls for Graduation Dresses, Bridal Gowns, Redingotes and Prints Reported | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/physical-handicaps-helped-by-psychosocial-services-path-made-easier.html | Physical Handicaps Helped By Psycho-Social Services; Path Made Easier for Disability Victims by Public's Better Understanding | True | By Howard A. Rusk, M.d. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/anne-sidley-burke-honored.html | Anne Sidley Burke Honored | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/juvenile-court-judge-named.html | Juvenile Court Judge Named | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/venezuelan-jailings-scored.html | Venezuelan Jailings Scored | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/troth-of-miss-enid-rae-levy.html | | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/russia-calls-pact-a-war-instrument-moscow-press-sees-a-growing.html | RUSSIA CALLS PACT A WAR INSTRUMENT; Moscow Press Sees a Growing Movement Against It -- Backs World Peace Congress | True | By Harrison E. Salisbury | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/foundation-in-comedy-making-people-laugh-is-a-serious-business.html | FOUNDATION IN COMEDY; Making People Laugh Is A Serious Business | True | By Brooks Atkinson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bishop-waits-table-at-dinner-for-aged.html | BISHOP WAITS TABLE AT DINNER FOR AGED | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/state-truce-seen-on-school-aid-use-those-who-ask-40-million-go-for.html | STATE TRUCE SEEN ON SCHOOL AID USE; Those Who Ask 40 Million Go for Buildings Meet Those Who Want Operations Outlay | True | By Leo Egan | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/indigenous-in-theme-southbound-by-barbara-anderson-339-pp-new-york.html | Indigenous In Theme; SOUTHBOUND. By Barbara Anderson. 339 pp. New York: Farrar, Straus & Co. $3. | True | By Betty Smith | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/for-permanent-plants.html | FOR PERMANENT PLANTS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/brighter-side.html | BRIGHTER SIDE | True | MAURICE J. STRAUSS | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wed-may-i-johns-hopkins-alumna-will-bei-bride-of-dr-c-rollins.html | WED MAY; I Johns Hopkins Alumna Will Bel Bride of Dr. C. Rollins Hanlon t 'in St; Patri, ck's Lady Chapel I | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ohio-kegler-gets-1900-andorka-gains-4th-in-allevents-at-a-b-c.html | OHIO KEGLER GETS 1,900; Andorka Gains 4th in All-Events at A. B. C. Tournament | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-marion-bebee-wed-in-englewood.html | MISS MARION BEBEE WED IN ENGLEWOOD | True | Special to The New York Times | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pay-parleys-near-in-maritime-field-advent-of-spring-means-busy-days.html | PAY PARLEYS NEAR IN MARITIME FIELD; Advent of Spring Means Busy Days Ahead for Taylor and Institute Colleagues | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/colombia-expects-rice-surplus.html | Colombia Expects Rice Surplus | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wyoming-valley-gets-coal.html | Wyoming Valley Gets Coal | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lima-adventure-at-the-palace-gates-by-helen-rand-paris-illustrated.html | Lima Adventure; AT THE PALACE GATES. By Helen Rand Paris. Illustrated by Leo Politi. 64 pp. New York: The Viking Press. $2. | True | E. L. B. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/russian-folk-art-to-be-shown.html | Russian Folk Art to Be Shown | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-upper-south-filibuster-victory-and-atlantic-pact-hold-main.html | THE UPPER SOUTH; Filibuster Victory and Atlantic Pact Hold Main Attention | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/u-n-portrait-dr-raphael-lemkin-helped-write-the-crime-of-genocide.html | U. N. Portrait; Dr. Raphael Lemkin helped write the crime of genocide into the conscience and statute books of the world. | True | By Gertrude Samuels | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/belgian-stability-tests-our-policy-efforts-to-fulfill-erp-pledges.html | BELGIAN STABILITY TESTS OUR POLICY; Efforts to Fulfill ERP Pledges Expose Brussels to Cuts by Neighbors on Exports | True | By Michael L. Hoffman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/daylilies.html | DAYLILIES | True | MARTHA PRATT HAISLIP. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/polands-protest-rejected.html | Poland's Protest Rejected | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/c-e-wheeler-dead-former-legislator.html | C. E WHEELER DEAD; FORMER LEGISLATOR | True | Special to Tm N?.'.'.'.'.'.'.'.' No' i''ES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-mrs-joseph-a-dimperio.html | ' MRS. JOSEPH A' DIMPERIO | True | SPecial to Na'w YO TIMr. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/europe-laughs.html | Europe Laughs | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/3viary-hunter-betrothed-fiancee-of-vann-v-sevest-jr-7-both-at-u-of.html | ' 3vi;ARY HUNTER BETROTHED; Fiancee of Vann V. Se=vest Jr. 7 .Both .at U. of North Carolina | True | SpA/l to THE NEV YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/oakland-tops-oiler-five-ends-losers-sixyear-reign-as-a-a-u.html | OAKLAND TOPS OILER FIVE; Ends Losers' Six-Year Reign as A. A. U. Champions, 55-51 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/oklahoma-aggies-triumph-55-to-30-conquer-oregon-state-quintet-at.html | OKLAHOMA AGGIES TRIUMPH, 55 TO 30; Conquer Oregon State Quintet at Kansas City to Qualify for N. C. A. A. Final | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/art-book-series-duerer-drawings-and-watercolors-by-edmund-schilling.html | Art Book Series; DUERER, DRAWINGS AND WATER-COLORS. By Edmund Schilling. 80 pp. + 57 pp. of plates. New York: Harper & Bros. $2.50. GAINSBOROUGH. By Oliver Millar. 72 pp. + 41 pp. of plates. New York: Harper & Bros. $2.50. ROGIER VAN DER WEYDEN'S PIETA. By W. Vogelsang. 16 pp + 8 pp. of plates. New York: Harper & Bros. $2.50. | | By Aline B. Louchheim | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rhoda-e-leshine-engaged-to-wed-attorney-in-branford-conn-to-be.html | RHODA E. LESHINE .ENGAGED TO WED; Attorney in Branford, Conn. to Be Bride of John E. Loeb, Retail Credit Group Aide | True | Special to Nz:w Yo l'lr. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/missjoan-le-i-s-w-i-in-b0stoni-emmanuel-church-is-the-scene-of-her.html | MISSJOAN LE I IS W I IN BOSTONI; Emmanuel Church Is the Scene of Her Marriage to David Ogden, Harvard Alumnus Sl,Clai | True | to T NEW YO TXMTq | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-current-book-crop-spring-lists-are-dominated-by-works-of.html | THE CURRENT BOOK CROP; Spring Lists Are Dominated by Works of Well-Known Garden Writers | True | By Elizabeth C. Hall | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/master-is-selected-for-ile-de-france-capt-cailloce-to-command-the.html | MASTER IS SELECTED FOR ILE DE FRANCE; Capt. Cailloce to Command the Luxury Liner, Now Nearing End of Reconversion | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/jean-r-fairchild-will-be-married-mt-holyoke-alumna-betrothed-to.html | JEAN R, FAIRCHILD WILL BE MARRIED; ' Mt, Holyoke Alumna' Betrothed to John H. Filer, a Student at Yale* Law School | True | Special to T Nzw Yo.x Tnzs. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/japanese-hamlet.html | Japanese Hamlet | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-nation.html | THE NATION | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/paris-said-to-lift-arms-ban-to-arabs-reported-decision-aiding-syria.html | PARIS SAID TO LIFT ARMS BAN TO ARABS; Reported Decision Aiding Syria and Lebanon With Internal Troubles Worries Israel | True | By Gene Currivan | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cowboy-and-indian-nappy-is-a-cowboy-by-inez-hogan-illustrated-by.html | Cowboy and Indian; NAPPY IS A COWBOY. By Inez Hogan. Illustrated by the author. 46 pp. New York: E. P. Dutton & Co. $1.25. | True | LOIS PALMER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/assorted-greens-for-salad-systematic-planning-will-provide-a.html | ASSORTED GREENS FOR SALAD; Systematic Planning Will Provide a Selection Throughout Year | True | By Ruth Gannon | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/stormy-history-of-devil-in-the-flesh.html | STORMY HISTORY OF 'DEVIL IN THE FLESH' | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/research-surveys-meeting-rebuffs-increase-in-public-resistance-to.html | RESEARCH SURVEYS MEETING REBUFFS; Increase in Public Resistance to Consumer Polls Is Traced to Sales Fraud Technique | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/query.html | Query | True | C. T. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cretan-utopia-watch-the-north-wind-rise-by-robert-graves-290-pp-new.html | Cretan Utopia; WATCH THE NORTH WIND RISE. By Robert Graves. 290 pp. New York: Creative Age Press. $3. | True | By Granville Hicks | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/yonkers-strikers-to-be-penalized-manager-reluctantly-standing-by.html | YONKERS STRIKERS TO BE PENALIZED; Manager Reluctantly Standing By the Condon-Wadlin Law, Suggests Court Test | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-ovr.html | THE OVR | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/truman-presents-news-photo-prizes-he-is-the-guest-of-honor-at.html | TRUMAN PRESENTS NEWS PHOTO PRIZES; He Is the Guest of Honor at Annual Dinner of the White House Camera Men | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/martha-louise-reid-fiancee.html | Martha Louise Reid Fiancee | True | Special to Tm Nv YORK TIMIq. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kossuth-to-be-honored.html | Kossuth to Be Honored | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/truck-check-aims-at-doubling-union-teamsters-to-question-drivers.html | TRUCK CHECK AIMS AT DOUBLING UNION; Teamsters to Question Drivers April 1 to 15 in Campaign for 2,500,000 Members | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/army-six-names-kuyk.html | Army Six Names Kuyk | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/patty-victor-in-egypt.html | Patty Victor in Egypt | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/cold-war-tactics-as-seen-from-greece.html | COLD WAR TACTICS AS SEEN FROM GREECE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/stopwatch-on-a-life.html | STOPWATCH ON A LIFE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/grass-is-greener-when-lawn-work-is-done-early-preparatory-tasks.html | GRASS IS GREENER WHEN LAWN WORK IS DONE EARLY; Preparatory Tasks Should Be Started in Fall, With Seeding Finished Before Hot Weather | True | By George H. Gillies | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/squatters-bow-will-move.html | Squatters Bow, Will Move | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-world.html | THE WORLD | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-mikado-to-help-groups-cancer-committee-joan-of-arci-center-to-gain.html | " MIKADO' TO HELP GROUPS; Cancer Committee, Joan of Arcl ' Center to Gain by Shows j | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-acid-test-of-the-welfare-state-will-britain-succeed-in-its.html | The Acid Test of the Welfare State; Will Britain succeed in its effort to assure economic security? Here is a balance sheet. | True | By Barbara Ward | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chinese-simplicity.html | Chinese Simplicity | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/financial-weeklies-give-zest-in-argentina-with-criticism-on-nations.html | Financial Weeklies Give Zest in Argentina With Criticism on Nation's Economic Affairs | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/spring-comes-today-with-frosty-breath.html | Spring Comes Today With Frosty Breath | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/frank-ruland.html | FRANK RULAND | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/biennial-flowers-fill-gap-in-garden-timetable.html | BIENNIAL FLOWERS FILL GAP IN GARDEN TIMETABLE | True | By Ruth Gannon | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/troubled-history-of-the-troubled-island.html | TROUBLED HISTORY OF 'THE TROUBLED ISLAND' | True | By William Grant Still | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/italys-press-split-over-the-alliance-communist-papers-say-it-lets-u.html | ITALY'S PRESS SPLIT OVER THE ALLIANCE; Communist Papers Say It "Lets U. S. Unleash War -- Others See Benefits | True | By Arnaldo Cortesi | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sprays-and-dusts-combination-insecticides-now-accomplish-several.html | SPRAYS AND DUSTS; Combination Insecticides Now Accomplish Several Jobs in One Application | True | By B. T. Thomson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/utility-to-spend-9800000.html | Utility to Spend $9,800,000 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/origin-of-jury-system.html | Origin of Jury System | True | ELIZUR YALE SMITH | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/joyce-mary-william-will-be-bride-in-may-p.html | JOYCE MARY, WILLIAM WILL BE BRIDE IN MAY P | True | SPecial to TH NW Yo Tnzs. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lincolnshire-goes-to-fair-judgement-50000-see-61-choice-beat.html | LINCOLNSHIRE GOES TO FAIR JUDGEMENT; 50,000 See 6-1 Choice Beat Goldsborough by 2 Lenghts in 100th Mile Handicap | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/palsied-girl-made-scout-victim-from-south-africa-joins-church-troop.html | PALSIED GIRL MADE SCOUT; Victim From South Africa Joins Church Troop Here | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ambassador-leaves-australia.html | Ambassador Leaves Australia | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/quits-state-publicity-post.html | Quits State Publicity Post | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/moscow-says-u-s-interferes-in-iran-soviet-states-bases-are-being.html | MOSCOW SAYS U. S. INTERFERES IN IRAN; Soviet States Bases Are Being Set Up -- 'Voice' Will Start Broadcasts to Iranians | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/effective-use-of-herbs.html | EFFECTIVE USE OF HERBS | True | By Melani M. Whitman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/british-festivals.html | BRITISH FESTIVALS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/more-lowpriced-seats.html | More Low-Priced Seats | True | R. MARCUS. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/italys-communists-reveal-weakness-despite-fight-on-atlantic-pact.html | ITALY'S COMMUNISTS REVEAL WEAKNESS; Despite Fight on Atlantic Pact, Their Strategy Shows They Are Avoiding Showdown | True | By Arnaldo Cortesi | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/jugtown-padre-the-chain-bq-paul-i-wellman-368-pp-new-york-doubleday.html | Jugtown Padre; THE CHAIN. Bq Paul I. Wellman. 368 pp. New York: Doubleday & Co. $3. | True | MYRON GALEWSKI. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fiscal-quandary-besets-railroads-rises-in-wages-supplies-and-fuel.html | FISCAL QUANDARY BESETS RAILROADS; Rises in Wages, Supplies and Fuel Raise Question of Operating at a Profit | True | By J. H. Carmical | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/sain-pitches-seven-innings-as-braves-conquer-red-sox-senators.html | Sain Pitches Seven Innings as Braves Conquer Red Sox; Senators Triumph; ELLIOTT'S HITS MARK 9-4 VICTORY | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/utility-revives-financing-device-southwestern-public-service-uses.html | UTILITY REVIVES FINANCING DEVICE; Southwestern Public Service Uses Open-End Indenture in Expansion Program | True | By John P. Callahan | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/exfight-champion-a-postmaster-now-new-citys-joe-lynch-is-west-side.html | EX-FIGHT CHAMPION A POSTMASTER NOW; New City's Joe Lynch Is West Side Boy Who Twice Won Bantamweight Belt | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lasker-triumphs-after-40th-move-takes-fourthround-game-in-argentine.html | LASKER TRIUMPHS AFTER 40TH MOVE; Takes Fourth-Round Game in Argentine Chess as Corte Oversteps Time Limit | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/president-pleased-says-alliance-accords-with-requirements-of.html | PRESIDENT PLEASED; Says Alliance Accords With Requirements of Constitution | True | By Anthony Leviero | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fewer-union-county-voters.html | Fewer Union County Voters | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/diverse-modernism-group-and-oneman-shows-demonstrate-vitality-of.html | DIVERSE MODERNISM; Group and One-Man Shows Demonstrate Vitality of Contemporary Work | True | By Howard Devree | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/morning-dram.html | MORNING DRAM | True | MARK STYLES | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-oanne-powell-to-be-wed-saturday.html | MISS SOANNE POWELL TO BE WED SATURDAY | True | Sl2eclal to Tin: Nzw YO T, Xl;. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/by-way-of-report-bergman-off-for-italy-mae-west-considers.html | BY WAY OF REPORT; Bergman Off for Italy -- Mae West Considers | True | By A. H. Weiler | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fashions-are-changing-among-the-perennials-both-old-and-new.html | FASHIONS ARE CHANGING AMONG THE PERENNIALS; Both Old and New Varieties, However, Have Stanch Supporters in the Gardening World | True | By Paul F. Frese | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marjorie-f-golden-i-wed-in-lady-chapeli.html | MARJORIE F. GOLDEN I WED IN LADY CHAPELI | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/i-miss-61lkeson__-s-troth-i-f-poughkeepsie-girl-to-become-thei.html | I MISS 61LKESON..._._ S TROTH I f; Poughkeepsie Girl to Become theI | True | Special to the New York Times | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-product-aids-pest-control.html | New Product Aids Pest Control | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/a-critical-look-at-capitol-hill.html | A CRITICAL LOOK AT CAPITOL HILL | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/assistant-to-bank-president.html | Assistant to Bank President | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/attracting-birds-times-are-good-so-they-are-playing-hard-to-get.html | ATTRACTING BIRDS; Times Are Good, So They Are Playing Hard to Get | True | By George N. Haegel | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/poll-indicates-sure-approval.html | Poll Indicates Sure Approval | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/heads-art-day-program.html | Heads Art Day Program | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/out-of-the-forest-many-wild-flowers-can-be-moved-to-the-door-yard.html | OUT OF THE FOREST; Many Wild Flowers Can Be Moved to the Door Yard Without Difficulty | True | By Gertrude M. Smith | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-school-marm-if-you-lived-here-by-edward-harris-heth-241-pp-new.html | " School Marm"; IF YOU LIVED HERE. By Edward Harris Heth. 241 pp. New York: Harper & Bros. $2.75. | True | RUTH PAGE. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pitfalls-of-irony.html | PITFALLS OF IRONY | True | (Mrs.) H. TEPPERMAN. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chopin-the-first-hundred-years-chopin-the-man-and-his-music-by.html | Chopin: The First Hundred Years; CHOPIN. The Man and His Music. By Herbert Weinstock. Illustrated. 333 pp. New York: Alfred A. Knopf. $5. | True | By Howard Taubman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rev-drjordan-taxon-i-to-wed-gloria-seidel.html | REV. DR.JORDAN TAXON i TO WED GLORIA SEIDEL | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/world-of-music-stravinsky-opera-the-rakes-progress-may-have-its.html | WORLD OF MUSIC: STRAVINSKY OPERA; ' The Rake's Progress' May Have Its Premiere in Central City | True | By Ross Parmenter | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/vanished-baby-is-found-object-of-wide-hunt-reappears-near-home.html | VANISHED BABY IS FOUND; Object of Wide Hunt Reappears Near Home -- Mother Held | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-dance-festival-summer-session-planned-for-new-london-again.html | THE DANCE: FESTIVAL; Summer Session Planned For New London Again | True | By John Martin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lectures-concerts-on-library-program.html | LECTURES, CONCERTS ON LIBRARY PROGRAM | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/our-tea-bothers-english-worker-decent-cup-lacking-meals-are.html | OUR TEA BOTHERS ENGLISH WORKER; Decent Cup Lacking, Meals Are Bountiful, Swap Jobholder Finds -- Sees Mayor | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/golden-rule-is-suggested-to-ease-parking-problem.html | Golden Rule Is Suggested To Ease Parking Problem | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/poland-names-food-chief.html | Poland Names Food Chief | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/montreal-y-m-h-a-five-wins.html | Montreal Y. M. H. A. Five Wins | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/princeton-displays-sully-art.html | Princeton Displays Sully Art | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-the-master.html | " THE MASTER" | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/frames-throughout-the-year.html | FRAMES THROUGHOUT THE YEAR | True | By Barbara M. Capen | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/nora-dee-rarsky-betrothed.html | Nora Dee Rarsky Betrothed | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/atlantic-pact-depends-on-us-public-opinion-understanding-among.html | ATLANTIC PACT DEPENDS ON U.S. PUBLIC OPINION; Understanding Among People Is Vital To Implementation of the Treaty | True | By James Reston | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/union-and-papers-oppose-mail-rise-afl-group-and-publishers-in.html | UNION AND PAPERS OPPOSE MAIL RISE; AFL Group and Publishers in Florida Give Stand on Rates Proposed by Post Office | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-innocent-bottle-by-anthony-gilbert-209-pp-new-york-a-s-barnes.html | THE INNOCENT BOTTLE. By Anthony Gilbert. 209 pp. New York: A. S. Barnes & Co. $2. | True | ISAAC ANDERSON. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mary-l-clothier-east-orange-bride-married-in-calvary-mehodist.html | MARY L. CLOTHIER EAST ORANGE BRIDE; Married in Calvary Me(hodist Church to George Robert Bolte Jr. of Decatur, Ga. "" | True | Special to Tm NEW NonK LkS. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/plant-expansions-lead-in-pittsburgh-builder-compares-program-with-6.html | PLANT EXPANSIONS LEAD IN PITTSBURGH; Builder Compares Program With 6 1/2-Year U. S. Backlog to Cost $43,780,000,000 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/summer-disillusion-the-enchanted-heart-by-marjorie-worthington-254.html | Summer Disillusion; THE ENCHANTED HEART. By Marjorie Worthington. 254 pp. New York: Doubleday & Co. $2.75. | True | JANET SCHANE. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/city-adds-to-lead-as-brewing-area-schlitz-purchase-in-brooklyn.html | CITY ADDS TO LEAD AS BREWING AREA; Schlitz Purchase in Brooklyn Boosts Metropolitan Section as National Beer Center | True | By Greg MacGregor | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/blues-down-ramapo-to-reach-polo-final.html | BLUES DOWN RAMAPO TO REACH POLO FINAL. | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/houston-office-to-open.html | Houston Office to Open | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/soviet-zone-group-approves-charter-for-all-germany-peoples-council.html | SOVIET ZONE GROUP APPROVES CHARTER FOR ALL GERMANY; People's Council Calls Election of Nation-Wide Conference to Accept Constitution | True | By Drew Middleton | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-sarah-winston-i-becomes-betrothedi.html | MISS SARAH WINSTON I BECOMES BETROTHEDI | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/treasure-chest.html | Treasure Chest | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/as-35000-cabbie-commentators-see-new-york-they-take-a-dim-view-of.html | As 35,000 Cabbie Commentators See New York; They take a dim view of practically anything you care to mention -- notably their own jobs. | True | By Sam Boal | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/bal-des-berceaux-to-be-given-friday-fourth-annual-fete-will-aid.html | BAL DES BERCEAUX TO BE GIVEN FRIDAY; Fourth Annual Fete Will Aid Work of French-American Wives Group in France | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/prosoviet-group-opposes-pact.html | Pro-Soviet Group Opposes Pact | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fiery-paricutin-view-of-volcano-is-a-thrilling-climax-of-scenic.html | FIERY PARICUTIN; View of Volcano Is a Thrilling Climax Of Scenic Trip From Mexico City | True | By William G. Preston | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-futility-of-spanking.html | The Futility of Spanking | True | By Catherine MacKenzie | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/parkeweir.html | Parke--Weir | True | Special to Tm NEW YOlk: TIMI. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/repeat-performances.html | Repeat Performances | True | HARW?/ BREIT. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/tapestry-sold-for-480.html | Tapestry Sold for $480 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/miss-harriet-dyer-is-wed-in-chantry-m-bride-of-stanley-f-reed-jr.html | MISS HARRIET DYER IS WED IN CHANTRY; m Bride of Stanley F. Reed Jr., Son of the Associate Justice, I atSt. Thomas Church I | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/organ-recital-scheduled.html | Organ Recital Scheduled | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/federal-official-clarifies-treasury-stand-on-local-revenue-bonds.html | Federal Official Clarifies Treasury Stand On Local Revenue Bonds as Bank Investments | True | By Paul Heffernan | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/g-b-richardsoff-geologist-is-dead-retired-senior-of-u-s-survey-had.html | G. B. RICHARDSOfF, GEOLOGIST, IS DEAD; Retired Senior of U. S. Survey Had Written Several Books on Mineral Resources | True | SDeia to lm Nw YORX TIM.. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/california-long-ago-the-49ers-by-evelyn-wells-and-harry-g-peterson.html | California Long Ago; THE '49ERS. By Evelyn Wells and Harry G. Peterson. 273 pp. New York: Doubleday & Co. $3. | True | By Jack Foisie | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MIAMI, Fla. By J. Donald Adams | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-varnishes-made-of-synthetic-resins.html | NEW VARNISHES MADE OF SYNTHETIC RESINS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/life-in-america.html | LIFE IN AMERICA | True | MARGARET G. MURRAY | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/u-s-paper-production-rises.html | U. S. Paper Production Rises | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fordham-elects-shiels-new-basketball-captain.html | Fordham Elects Shiels New Basketball Captain | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hospitals-in-state-warned-of-future-columbia-study-finds-funding.html | HOSPITALS IN STATE WARNED OF FUTURE; Columbia Study Finds Funding, Now Uncertain, Would Be 'Precarious' in Depression | True | By Lucy Freeman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/frances-thompson-betrothed.html | Frances Thompson Betrothed | True | Sveclal to TZ Nsw YORK Trigs. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-weeks-events-closing-of-ballet-leaves-field-to-recitalists.html | THE WEEK'S EVENTS; Closing of Ballet Leaves Field to Recitalists | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/railroad-notes-newest-broadway-limited-enters-chicago-service.html | RAILROAD NOTES; Newest Broadway Limited Enters Chicago Service | True | By Ward Allan Howe | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ann-arbor.html | ANN ARBOR | True | | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hoover-planning-gets-new-impetus-national-nonpartisan-move-to.html | HOOVER PLANNING GETS NEW IMPETUS '; National, Nonpartisan' Move to Extend Study of Federal Reorganization Grows | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/canadian-women-lead-u-s-ski-team-miss-tracey-paces-host-squad-to.html | CANADIAN WOMEN LEAD U. S. SKI TEAM; Miss Tracey Paces Host Squad to Victory In Downhill on First Day of Quebec Meet | | By Frank Elkins | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/paris-sketches.html | Paris Sketches | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/report-from-a-freshman-senator-douglas-of-illinois-is-surprised-by.html | Report From a Freshman Senator; Douglas of Illinois is surprised by the mass of work, impressed by his colleagues' ability. | | By Paul H. Douglas | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-men-at-work-we-hope.html | " MEN AT WORK" -- WE HOPE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/-huge-soviet-bill-given-us-in-berlin-military-government-asked-to.html | ' HUGE' SOVIET BILL GIVEN US IN BERLIN; Military Government Asked to Pay Communications Charge From City to U. S. Zone. | True | By Sydney Gruson | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/eleanor-regel-fiancee-secretary-of-wheaton-club-here-engaged-to.html | ELEANOR REGEL FIANCEE; Secretary of Wheaton Club Here Engaged to William L. Schwab | True | Special to THE NEW YO TIM. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/longer-shutdown-in-mines-is-feared-end-of-umw-tieup-due-in-a-week.html | LONGER SHUT-DOWN IN MINES IS FEARED; End of UMW Tie-Up, Due in a Week, May Hinge on Action by Senate on Dr. Boyd | | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/misscosb y-gaged-former-red-crosis-aide-will-bei-the-bride-of.html | MISS C.OSB___ Y ?GAGED; Former Red Crosis Aide Will Bel the Bride of Henry Lemaire I | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/applied-democracy-investment-in-people-the-story-of-the-rosenwald.html | Applied Democracy; INVESTMENT IN PEOPLE. The Story of the Rosenwald Fund. By Edwin R. Embree and Julia Waxman. 291 pp. New York: Harper & Bros. $3. | True | By Hodding Carter | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kilroy-in-ring-wednesday.html | Kilroy in Ring Wednesday | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/foundation-plantings.html | FOUNDATION PLANTINGS | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lavelli-and-leede-on-ivy-allstars.html | Lavelli and Leede On Ivy All-Stars | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/foreign-affairs-school-is-planned-at-lafayette.html | Foreign Affairs School Is Planned at Lafayette | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hebrew-university-reception.html | Hebrew University Reception | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fergusonjudd.html | Ferguson--Judd | True | Special to Ti NEW No TIMr. S. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/small-gains-are-made-in-eastwest-trading-although-commerce-is-below.html | SMALL GAINS ARE MADE IN EAST-WEST TRADING; Although Commerce Is Below Normal, Goods Are Crossing Barriers | | By Michael L. Hoffman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/dahlias.html | DAHLIAS | True | LYNN B. DUDLEY. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/silver-beasts.html | Silver Beasts | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-new-popular-front.html | THE NEW POPULAR FRONT | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/leroy-d-vreeland.html | LEROY D. VREELAND | True | Special to Ngw YORK SS. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/mrs-eaves-annexes-no-america-ski-title.html | MRS. EAVES ANNEXES NO. AMERICA SKI TITLE | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/institute-to-discuss-u-n.html | Institute to Discuss U. N. | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/jean-m-smith-married-jersey-girl-becomes-the-bride-of-arthur-claffy.html | JEAN M. SMITH MARRIED; Jersey Girl Becomes the Bride of Arthur Claffy, Ex-Marine | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/garden-short-cuts-new-tools-facilitate-the-many-chores-that-must-be.html | GARDEN SHORT CUTS; New Tools Facilitate the Many Chores That Must Be Done Regularly | True | H. K. M. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/fancy-flyer-shows-way-annexes-5000-added-oaklawn-handicap-mr-tuck.html | FANCY FLYER SHOWS WAY; Annexes $5,000 Added Oaklawn Handicap -- Mr. Tuck Next | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ivhomasbush.html | IVhomas---Bush | True | Special to NEW YORK TnES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/records-three-singers-in-new-albums.html | RECORDS: THREE SINGERS IN NEW ALBUMS | True | By Howard Taubman | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/beverly-link-fiancee-upstate-girl-engaged-to-carl-h-french-a-senior.html | BEVERLY LINK FIANCEE; Up-state Girl Engaged to Carl H. French, a Senior at R. P. I. | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/only-miracle-can-save-civilrights-program-victory-of-southern.html | ONLY MIRACLE CAN SAVE CIVIL-RIGHTS PROGRAM; Victory of Southern Filibuster Shows That Truman Plan Is Doomed | True | By William S. White | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/marine-rifle-team-wins-takes-n-r-a-junior-title-lincoln-high-second.html | MARINE RIFLE TEAM WINS; Takes N. R. A. Junior Title -- Lincoln High Second | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pact-tenses-nerves-but-reported-troop-movements-do-not-appear-to.html | Pact Tenses Nerves; But Reported Troop Movements Do Not Appear to Mean Preparation for War | True | By Hanson W. Baldwin | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/pigeon-lore-homing-pigeons-by-herbert-s-zim-illustrated-by-james.html | Pigeon Lore; HOMING PIGEONS. By Herbert S. Zim. Illustrated by James Gordon Irving. 63 pp. New York: William Morrow & Co. $2. | True | MARJORIE BURGER. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/programs-in-review-tex-and-jinx-try-a-television-format-jacques.html | PROGRAMS IN REVIEW; Tex and Jinx Try a Television Format -- Jacques Fray -- Henry Morgan | True | By Jack Gould | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-polar-regions-assume-a-new-strategic-importance.html | THE POLAR REGIONS ASSUME A NEW STRATEGIC IMPORTANCE | True | H. W. B. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/jet-with-altitude-of-b36-predicted-experts-say-bomber-is-ahead-now.html | JET WITH ALTITUDE OF B-36 PREDICTED; Experts Say Bomber Is Ahead Now but Rival Will Pass It in Research 'Seesaw' | True | By Frederick Graham | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kelly-latorraca.html | Kelly -- Latorraca | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/flowers-to-bouquets.html | FLOWERS TO BOUQUETS | True | Myra J. Brooks. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/types-of-borders-certain-basic-rules-govern-planning-in-obtaining-a.html | TYPES OF BORDERS; Certain Basic Rules Govern Planning in Obtaining a Succession of Bloom | True | By Mary Deputy Lamson | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kleinbergruskin.html | KleinbergRuskin | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/tea-to-aid-brooklyn-nursery.html | Tea to Aid 'Brooklyn Nursery | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/jersey-church-expanding.html | Jersey Church Expanding | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/two-bahamas-net-titles-annexed-by-miss-hopkins.html | Two Bahamas Net Titles Annexed by Miss Hopkins | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lieut-h-h-rahr-weds-in-lisbon.html | Lieut. H. H. Rahr Weds in Lisbon | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lehman-backs-trustees-exgovernor-urges-trial-of-state-university.html | LEHMAN BACKS TRUSTEES; Ex-Governor Urges Trial of State University Law as It Is | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/preeaster-push-on-apparel-sales-manufacturers-and-retailers-will.html | PRE-EASTER 'PUSH' ON APPAREL SALES; Manufacturers and Retailers Will Exert Their Ingenuity to Revive Buying Trend | True | By Herbert Koshetz | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/text-of-us-white-paper-on-atlantic-alliance-text-of-the-white-paper.html | Text of U.S. White Paper on Atlantic Alliance; Text of the White Paper Issued by the State Department on the North Atlantic Alliance | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/lady-killer-by-george-harmon-coxe-235-pp-new-york-alfred-a-knopf.html | LADY KILLER. By George Harmon Coxe. 235 pp. New York: Alfred A. Knopf. $2.50. | True | DOM FRASCA. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/price-cuts-talked-by-oil-producers-but-they-hope-to-keep-stocks.html | PRICE CUTS TALKED BY OIL PRODUCERS; But They Hope to Keep Stocks Down by Reducing Output -- Slashes in Texas | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/monty-egypt-to-italy-el-alamein-to-the-river-sangro-by-field.html | Monty: Egypt to Italy; EL ALAMEIN TO THE RIVER SAN-GRO. By Field Marshal the Viscount Montgomery of Alamein. Illustrated. 17 maps. 192 pp. New York: E. P. Dutton & Co. $6.50. | True | By Drew Middleton | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/news-and-gossip-gathered-on-the-rialto-morton-baum-follows-up.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Morton Baum Follows Up Issues Raised At Theatre Conference -- Other Items | True | By Lewis Funke | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/new-york-93540748.html | NEW YORK | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/kondakjianjianjeffery.html | Kondakjian---Jeffery | True | Soec!al to Tm Nw YORK Trs. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/ceremonial.html | Ceremonial | True | JENNIFER GRAHAM | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wings-down-leafs-52.html | Wings Down Leafs, 5-2 | True | | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/rundstedt-trial-faces-delay.html | Rundstedt Trial Faces Delay | True | Special to THE NEW YORK TIMES. | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/autonomy-for-slovenes-proposal-explained-as-move-to-bar-further.html | Autonomy for Slovenes; Proposal Explained as Move to Bar Further Germanization | True | SAVA N. KOSANOVIC | | C1B 183840 | |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/adventure-knife-edged-cutlass-empire-by-f-van-wyck-mason-416-pp-new.html | Adventure: Knife Edged; CUTLASS EMPIRE. By F. Van Wyck Mason. 416 pp. New York: Doubleday & Co. $3. | True | HENRY MARTIN. | | C1B 183840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/midwest-states-kansas-ends-dry-fiction-and-hits-hard-at-rumrunners.html | MIDWEST STATES; Kansas Ends 'Dry' Fiction and Hits Hard at Rum-Runners. |  | Special to THE NEW YORK TIMES. |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/arab-refugees-aided-by-quakers-schools.html | ARAB REFUGEES AIDED BY QUAKERS' SCHOOLS | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/verdeur-shatters-mark-for-medley-scores-third-eastern-league.html | VERDEUR SHATTERS MARK FOR MEDLEY; Scores Third Eastern League Swimming Double in Row -- McIntyre, De Forrest Win | True | By Joseph M. Sheehan |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/canadian-six-victor-74.html | Canadian Six Victor, 7-4 | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wabash-walkout-setting-a-pattern-strike-leaders-indicate-it-will.html | WABASH WALKOUT SETTING A PATTERN; Strike Leaders Indicate It Will Fix the Course of Disputes With Other Roads | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/stolen-auto-hurts-4-in-midtown-getaway.html | STOLEN AUTO HURTS 4 IN MIDTOWN GETAWAY | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/the-first-ten-since-1900-these-songs-have-stood-the-harsh-test-of.html | The First Ten Since 1900; These songs have stood the harsh test of time. | True | By Sigmund Spaeth |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/child-to-mrs-peter-w-ball.html | Child to Mrs. Peter W. Ball | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/chrysanthemums.html | CHRYSANTHEMUMS | True | MARY C. SECKMAN. |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/hoover-answers-attackers-of-fbi-fbi-chief-asserts-pages-of-yale-law.html | HOOVER ANSWERS ATTACKERS OF FBI; FBI Chief Asserts Pages of Yale Law Journal Were Used to 'Misrepresent the Truth' | True |  |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp |  | C1B 183840 |  |
| 1949-03-20 | 1949-03-20 | https://www.nytimes.com/1949/03/20/archives/job-placements-in-jersey.html | Job Placements in Jersey | True |  |  | C1B 183840 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/east-harlem-block-sold-to-owners-of-the-stores.html | East Harlem Block Sold To Owners of the Stores | True |  |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/forced-labor-practice-condemned.html | Forced Labor Practice Condemned | True | RICHARD H. SHUFFLEBARGER |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/government-action-awaited-by-wabash.html | GOVERNMENT ACTION AWAITED BY WABASH | True |  |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/yugoslav-likens-cominform-to-erp-former-foreign-head-asks-how.html | YUGOSLAV LIKENS COMINFORM TO ERP; Former Foreign Head Asks How Communist Economic Plans Differ From U. S. Program | True | By M. S. Handler |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/polo-grounders-trip-white-sox-on-gordon-thomson-hits-7-to-6-giant.html | Polo Grounders Trip White Sox On Gordon, Thomson Hits, 7 to 6; Giant Stars Produce Homer, Two Doubles in San Diego Battle -- Koslo Allows Five Runs to Chicagoans in 4th and 5th | True | By John Drebinger |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/arlie-furmans-recital-violinist-is-joined-by-enesco-in-latters.html | ARLIE FURMAN'S RECITAL; Violinist Is Joined by Enesco in Latter's Second Sonata | True | R. P. |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/tanks-large-guns-will-be-airborne-combat-ground-force-equipment.html | TANKS, LARGE GUNS WILL BE AIRBORNE; Combat Ground Force Equipment Undergoing Thorough Study for Plane Transport | True |  |  | C1B 183841 |  |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/johnny-coy-sprains-ankle.html | Johnny Coy Sprains Ankle | True |  |  | C1B 183841 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/u-s-can-use-rocket-site.html | U. S. Can Use Rocket Site | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/selfdiscipline-urged-canon-frederick-hood-of-oxford-preaches-st.html | SELF-DISCIPLINE URGED; Canon Frederick Hood of Oxford Preaches St. John's Sermon | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/pirates-conquer-seals-9-4.html | Pirates Conquer Seals, 9 -- 4 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lodge-sees-curbs-on-splinter-vote-senator-presses-his-proposal-to.html | LODGE SEES CURBS ON 'SPLINTER VOTE'; Senator Presses His Proposal to Alter Electoral Vote on Popular Basis | True | By Clayton Knowles | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/big-planes-pushing-accord-on-airport-fast-output-of-doubledeckers.html | BIG PLANES PUSHING ACCORD ON AIRPORT; Fast Output of Double-Deckers Is Linked to Settlement of Idlewild Rent Row | True | By John Stuart | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/colombia-shipping-tieup-rises.html | Colombia Shipping Tie-Up Rises | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/argentine-poloists-win-144.html | Argentine Poloists Win, 14-4 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rumania-to-free-7-israelis.html | Rumania to Free 7 Israelis | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/reds-2-home-runs-blast-bombers-92-muellers-grandslam-smash.html | REDS' 2 HOME RUNS BLAST BOMBERS, 9-2; Mueller's Grand-Slam Smash, Stallcup's Blow With 2 On Top Yankees at Tampa | True | By James P. Dawson | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/international-cuts-prices.html | International Cuts Prices | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/margaret-smithers-married.html | Margaret Smithers Married | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/calls-for-fight-on-filibusterers.html | Calls for Fight on Filibusterers | True | GEORGE FIELD | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/sun-shivers-past-vernal-equinox-that-means-its-spring-by-the.html | SUN SHIVERS PAST VERNAL EQUINOX; That Means It's Spring by the Calendar (Bear Mountain Skiing Reported Good) | True | By Charles Grutzner | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lamport-holt-in-shift-closing-office-here-line-effects-tie-with.html | LAMPORT & HOLT IN SHIFT; Closing Office Here, Line Effects Tie With Booth American | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/outlook-improved-on-mens-clothing-markdown-sales-in-january-helped.html | OUTLOOK IMPROVED ON MEN'S CLOTHING; Markdown Sales in January Helped Reduce Inventories at Peak Since October | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/3-powers-outlaw-russian-currency-in-western-berlin-u-s-british.html | 3 POWERS OUTLAW RUSSIAN CURRENCY IN WESTERN BERLIN; U. S., British, French Decree West Mark Is Sole Legal Tender in Their Sectors | True | By Sydney Gruson | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/trading-in-cotton-in-narrow-range-saturdays-final-prices-13-points.html | TRADING IN COTTON IN NARROW RANGE; Saturday's Final Prices 13 Points Up to Unchanged From a Week Earlier | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/flower-show-here-along-with-spring-annual-international-exhibit-to.html | FLOWER SHOW HERE ALONG WITH SPRING; Annual International Exhibit to Open at Grand Central Palace at Noon Today | True | By Dorothy H. Jenkins | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/elt-will-present-obeys-noah.html | ELT Will Present Obey's 'Noah' | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mmahon-asks-test-on-atomic-secrecy.html | MMAHON ASKS TEST ON ATOMIC SECRECY | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/henderson-takes-slalom-mrs-hannah-captures-womens-title-in-eastern.html | HENDERSON TAKES SLALOM; Mrs. Hannah Captures Women's Title in Eastern Meet | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/maybelle-van-rensselaer-sings.html | Maybelle Van Rensselaer Sings | True | N. S. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/spurs-catholic-aid-fund-spellman-defines-appeal-for-300-parish.html | SPURS CATHOLIC AID FUND; Spellman Defines Appeal for 300 Parish Chairmen | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/ho-works-on-cabinet.html | Ho Works on Cabinet | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/maritime-agency-to-weigh-subsidy-bernstein-and-shepard-cases-may.html | MARITIME AGENCY TO WEIGH SUBSIDY; Bernstein and Shepard Cases May Come to Vote Today at a Special Meeting | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/leroy-will-direct-key-to-the-city-gableyoung-vehicle-to-be-his-next.html | LEROY WILL DIRECT 'KEY TO THE CITY'; Gable-Young Vehicle to Be His Next Assignment -- Brown and Scott Buy 'Lawless' | True | By Thomas F. Brady | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/451622-to-fight-cancer-federal-grants-are-listed-for-teaching-and.html | $451,622 TO FIGHT CANCER; Federal Grants Are Listed for Teaching and Control | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rovers-on-top-43-in-series-opener-down-soo-indians-in-amateur.html | ROVERS ON TOP, 4-3, IN SERIES OPENER; Down Soo Indians in Amateur Hockey at Garden on Goal by DeLory in 3d Period | True | By William J. Briordy | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/elected-to-presidency-of-the-toby-press-inc.html | Elected to Presidency Of the Toby Press, Inc. | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/junior-theatre-to-end-season.html | Junior Theatre to End Season | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/houses-dominate-long-is-trading-40family-units-in-great-neck-and.html | HOUSES DOMINATE LONG IS. TRADING; 40-Family Units in Great Neck and Woodside Figure in the Latest Realty Deals | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/woman-4-children-drop-into-fire-net-they-safely-escape-3dfloor.html | WOMAN, 4 CHILDREN DROP INTO FIRE NET; They Safely Escape 3d-Floor Flames in Brooklyn -- Others Flee to Adjacent Roof | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/text-of-ban-on-east-mark.html | Text of Ban on East Mark | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/excoach-thomas-ill-alabama-athletic-director-50-suffers-heart.html | EX-COACH THOMAS ILL; Alabama Athletic Director, 50, Suffers Heart Attack | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/henry-a-hallstein.html | HENRY A. HALLSTEIN | True | Slcial to Tm Nzw Yo r.s. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/minnesota-ontario-co-names-new-controller.html | Minnesota & Ontario Co. Names New Controller | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/walzack-in-bout-tonight-welterweight-ruler-of-france-meets-morganti.html | WALZACK IN BOUT TONIGHT; Welterweight Ruler of France Meets Morganti at St. Nicks | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/conrad-h-poppenhusen.html | CONRAD H. POPPENHUSEN | True | Sleeta! to THZ NEW YO TzMs. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-yorkers-win-bridge-title-play-raymond-and-goldstein-take.html | NEW YORKERS WIN BRIDGE TITLE PLAY; Raymond and Goldstein Take Open-Pair Championship With 552 1/2-Point Score | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/coudert-would-let-draftees-set-dates.html | COUDERT WOULD LET DRAFTEES SET DATES | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/carl-g-hansen.html | CARL G. HANSEN | True | Special to NEW Y0,..K | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/bootleg-union-pacts-reported-on-the-rise.html | 'BOOTLEG UNION PACTS REPORTED ON THE RISE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/city-college-honoring-goethe.html | City College Honoring Goethe | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/queuille-parties-leading-in-france-in-apathetic-vote-gaullists.html | QUEUILLE PARTIES LEADING IN FRANCE IN APATHETIC VOTE; Gaullists Winning Many Seats -- Communists Get a Heavy Popular Tally of 22.8% | True | By Lansing Warren | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/dallas-news-in-big-plant-moves-to-5000000-building-in-an-overnight.html | DALLAS NEWS IN BIG PLANT; Moves to $5,000,000 Building in an Overnight Shift | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/old-holding-sold-in-chelsea-area-investor-buys-apartments-on-w-28th.html | OLD HOLDING SOLD IN CHELSEA AREA; Investor Buys Apartments on W. 28th St. From Ottmann Heirs -- Other City Deals | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/55-senators-express-backing.html | 55 Senators Express Backing | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/blanche-m-levin-is-bridei-east-orange-girl-married-here-to-victor-r.html | BLANCHE M. LEVIN IS BRIDE; East Orange Girl Married Here to Victor R. Cohen | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/scarcity-of-tubes-hits-video-output-production-in-february-down-but.html | SCARCITY OF TUBES HITS VIDEO OUTPUT; Production in February Down but Total Is Still 78% Above 1948 Weekly Average | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/rail-pact-reached-for-40hour-week-3dround-pay-rise-1000000-in-16.html | RAIL PACT REACHED FOR 40-HOUR WEEK, 3D-ROUND PAY RISE; 1,000,000 in 16 Non-Operating Unions Get Over-All Hourly Increase of 25.9 Per Cent | True | By George Eckel | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/rough-going-seen-in-yonkers-ruling-reinstated-strikers-to-protest.html | 'ROUGH GOING SEEN IN YONKERS RULING; Reinstated Strikers to Protest if City Persists in Applying Penalties Under Law | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/south-africa-ends-race-riots-inquiry-commission-to-draft-report-on.html | SOUTH AFRICA ENDS RACE RIOTS INQUIRY; Commission to Draft Report on Zulu-Indian Strife -U.N. May Get Question | True | By G. H. Archambault | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/center-is-6-years-old-hunter-to-mark-anniversary-of-sara-delano.html | CENTER IS 6 YEARS OLD; Hunter to Mark Anniversary of Sara Delano Roosevelt House | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/new-orleans-bids-for-latins-trade-sends-emissaries-on-a-tour-of.html | NEW ORLEANS BIDS FOR LATINS TRADE; Sends Emissaries on a Tour of Lands to South -- Student Exchange Is Planned | True | By John N. Popham | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/cabinet-reshuffled-in-yugoslav-republic.html | CABINET RESHUFFLED IN YUGOSLAV REPUBLIC | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/sutphen-is-winner-at-larchmont-y-c-takes-three-of-eight-dinghy.html | SUTPHEN IS WINNER AT LARCHMONT Y. C.; Takes Three of Eight Dinghy Races to Beat deCoppet -- Mrs. Mertz Scores | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/corbettamy.html | Corbett--Amy | True | Special to THE NEW NOK Mr.s. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.1949/03/21/archives/work-study-course-begins-today.html | Work Study Course Begins Today | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lard-prices-show-decline-for-week.html | LARD PRICES SHOW DECLINE FOR WEEK | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/oil-burned-in-denmark.html | Oil Burned in Denmark | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/curran-criticizes-policy-on-russia.html | CURRAN CRITICIZES POLICY ON RUSSIA | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/thomas-h-sullivan.html | THOMAS H. SULLIVAN | True | ' lspeetal to blsw No T--MSs. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/shipping-news-and-notes-holland-americas-new-ship-the-schiedijk-is.html | Shipping News and Notes; Holland - America's New Ship, The Schiedjk, Is Due Here Today | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/employes-defend-merritt-officers-but-dissident-stockholders-seeking.html | EMPLOYES DEFEND MERRITT OFFICERS; But Dissident Stockholders, Seeking Proxies for New Set-Up, Suspect Motive | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/end-of-franc-curb-aids-belgian-trade-availability-of-her-currency.html | END OF FRANC CURB AIDS BELGIAN TRADE; Availability of Her Currency on Free Exchange Cuts Price of Brussels' Products | True | By George H. Morison | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/miss-greenfeld-engaged-music-student-will-be-married-to-robert-l.html | MISS GREENFELD ENGAGED; Music Student Will Be Married to Robert L. Rosenstiel | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/retroactivity-in-legislation-move-to-undo-supreme-court-decision-on.html | Retroactivity in Legislation; Move to Undo Supreme Court Decision on Overtime Opposed | True | IRVING J. LEVY | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/white-paper-hits-stocks-in-london-market-reacts-to-declaration-for.html | WHITE PAPER HITS STOCKS IN LONDON; Market Reacts to Declaration for Need of Continuation of Disinflation | True | By Lewis L. Nettleton | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/to-open-child-health-station.html | To Open Child Health Station | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/personal-causes-given-in-closings-suspensions-are-not-entirely-due.html | PERSONAL CAUSES GIVEN IN CLOSINGS; Suspensions Are Not Entirely Due to Business Conditions, Dress Manufacturers Say | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/state-masons-march-to-annual-breakfast-after-church-and-synagogue.html | State Masons March to Annual Breakfast After Church and Synagogue Services | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/naess-captures-ski-race-tops-hogle-by-48-seconds-in-eastern.html | NAESS CAPTURES SKI RACE; Tops Hogle by 4.8 Seconds in Eastern Veteran's Slalom | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/peggy-kirk-victor-with-a-record-299-ohio-girl-takes-golf-prize-at-a.html | PEGGY KIRK VICTOR WITH A RECORD 299; Ohio Girl Takes Golf Prize at Augusta -- Misses Berg and Kirby Tie at 301 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/reason-given-for-faith-survival.html | Reason Given for Faith Survival | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lebanon-paper-gagged.html | Lebanon Paper Gagged | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/sailcloth-is-theme-in-decorator-show-accent-on-summer-living.html | SAILCLOTH IS THEME IN DECORATOR SHOW; 'Accent on Summer Living,' Opening Today, Features Varied Print Designs | True | By Mary Roche | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/insurance-purchases-up-2.html | Insurance Purchases Up 2% | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/criticism-of-pension-bill-approved.html | Criticism of Pension Bill Approved | True | ALFRED J. LIEBMANN | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/outlook-for-coal-disturbing-steel-record-ingot-rate-maintained-but.html | OUTLOOK FOR COAL DISTURBING STEEL; Record Ingot Rate Maintained but Length of Stoppage at Mines Is Problem | | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/middlecoff-retains-lead-in-jacksonville-golf-memphis-pros-205-paces.html | Middlecoff Retains Lead in Jacksonville Golf; MEMPHIS PRO'S 205 PACES LINKS FIELD | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/charley-is-taken-into-players-fold-club-on-gramercy-park-elects.html | 'CHARLEY' IS TAKEN INTO PLAYERS FOLD; Club on Gramercy Park Elects Connolly, With It 50 Years, as Honorary Member | True | By Stanley Levey | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/all-soviet-papers-print-west-pact-publication-is-accompanied-by.html | ALL SOVIET PAPERS PRINT WEST PACT; Publication Is Accompanied by News Items of Protests and Denunciatory Editorials | True | By Harrison E. Salisbury | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/avelino-a-candidate-seeks-philippine-presidency-in-opposition-to.html | AVELINO A CANDIDATE; Seeks Philippine Presidency in Opposition to Quirino | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mrs-oswald-lord-to-speak.html | Mrs. Oswald Lord to Speak | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/warmongers-assailed.html | Warmongers Assailed | True | Special to THE NEW YORK TIMES | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/glenna-sigal-becomes-bride.html | Glenna Sigal Becomes Bride | True | Special to THE NE",V YOP. K TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/fisher-groups-mankind-archbishop-lists-communists-christians-and.html | FISHER GROUPS MANKIND; Archbishop Lists Communists, Christians and Nonentities | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-high-records-for-sales-net-earnings-reported-for-last-year-by.html | New High Records for Sales, Net Earnings Reported for Last Year by Kendall Company | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/miss-bettye-brown-ei6a6ed-to-marry-george-washington-graduate.html | MISS BETTYE BROWN EI6A6ED TO MARRY; George Washington Graduate Fiancee of A. J. Williams Jr., a Senior t Catholic U. | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/boxer-dies-in-hospital.html | Boxer Dies in Hospital | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/bond-to-open-new-store.html | Bond to Open New Store | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/strength-shown-by-oats-futures-gain-1-34-to-2-12c-bushel-during-the.html | STRENGTH SHOWN BY OATS; Futures Gain 1 3/4 to 2 1/2c Bushel During the Last Week | | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/marcantonio-cold-to-wiretap-case-says-hes-staying-out-of-this-mess.html | MARCANTONIO COLD TO WIRETAP CASE; Says He's 'Staying Out of This Mess,' and Neither Mayor Nor C. J. Ryan Will Profit | | By William R. Conklin | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/william-g-ewald-61-a-textile-executive.html | WILLIAM G. EWALD, 61, A TEXTILE EXECUTIVE | | Special to Tme' Yox TK | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/increase-in-earnings-of-american-smelting-in-48-credited-to-higher.html | Increase in Earnings of American Smelting In '48 Credited to Higher Prices for Metals | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/richards-to-get-aegis-award.html | Richards to Get Aegis Award | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/william-wells.html | WILLIAM WELLS | True | Special to NzwOP- TZMZS. | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mayors-head-hits-state-housing-help.html | MAYORS HEAD HITS STATE HOUSING HELP | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/radio-and-television-ford-video-hour-is-planning-presentation-of.html | Radio and Television; Ford Video Hour Is Planning Presentation of 'Arsenic and Old Lace' April 11 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/u-s-wins-on-forfeit-when-swiss-quit-ice.html | U. S. WINS ON FORFEIT WHEN SWISS QUIT ICE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/youth-in-germany-is-dissatisfied-with-major-political-movements.html | Youth in Germany Is Dissatisfied With Major Political Movements; Enormous Potential for Good or Evil Seen in Present Apathy and in Nostalgia for Authoritarian Leadership | True | By Drew Middleton | | | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/large-monkey-business-300-of-longtailed-variety-due-on-ship-from.html | LARGE MONKEY BUSINESS; 300 of Long-Tailed Variety Due on Ship From India | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/winning-heads-orc-hospital.html | Winning Heads ORC Hospital | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/nationals-halt-hispanos-philadelphia-team-gains-21-triumph-in-cup.html | NATIONALS HALT HISPANOS; Philadelphia Team Gains 2-1 Triumph in Cup Soccer | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/the-last-bandit-opens-at-the-mayfair.html | 'The Last Bandit' Opens at the Mayfair | True | A. W. | | | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rev-p-g-iaeyant-a-retired-pastor-exsuperintendent-of-the-me.html | REV. P. 'G. IA[EYANT; A RETIRED PASTOR; Ex-Superintendent of the M. E, Conference Here Dies---Served Park Ave. Church Ten Yea;rs | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mae-west-return-delayed-till-april-stars-triple-fracture-of-ankle.html | MAE WEST RETURN DELAYED TILL APRIL; Star's Triple Fracture of Ankle Has Caused 'Diamond Lil' to Suspend Since Feb. 26 | True | By Sam Zolotow | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/katharine-cornell-doing-fine.html | Katharine Cornell Doing 'Fine' | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/tougher-handling-of-traitors-urged-dr-christian-decries-kidglove.html | TOUGHER HANDLING OF 'TRAITORS' URGED; Dr. Christian Decries Kid-Glove Approach to Subversion -Cites Jesus' Example | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/weintraub-makes-violin-debut-here-21yearold-artist-proves-his.html | WEINTRAUB MAKES VIOLIN DEBUT HERE; 21-Year-Old Artist Proves His Ability in Sonata by Brahms at Town Hall Program | True | C. H. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/browns-defeat-oakland-10-4.html | Browns Defeat Oakland, 10 -- 4 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lawyer-named-to-head-school-of-social-work.html | Lawyer Named to Head School of Social Work | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/daughter-to-mrs-r-w-baron.html | Daughter to Mrs. R. W. Baron | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/army-calls-8-planners-officers-to-help-in-organizing-guard-and.html | ARMY CALLS 8 PLANNERS; Officers to Help in Organizing Guard and Reserve Units | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/46-of-turkish-crew-here.html | 46 of Turkish Crew Here | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/taft-may-support-a-deficit-tax-rise-senator-predicates-his-views-on.html | TAFT MAY SUPPORT A DEFICIT TAX RISE; Senator Predicates His Views on Whether Unbalance Is 'Substantial' by July 1 | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/furniture-caning-returns-to-favor-but-craftsmen-are-few-since-many.html | FURNITURE CANING RETURNS TO FAVOR; But Craftsmen Are Few Since Many Blind Caners Have Sought Other Work | | By Walter Rendell Storey | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/hearings-set-for-today.html | Hearings Set for Today | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mcgrath-denies-truman-tour-aim-train-threat-a-chance-remark.html | McGrath Denies Truman Tour Aim; Train Threat a 'Chance Remark' | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-series-by-davenport-unit.html | New Series by Davenport Unit | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mackmen-triumph-over-brooklyn-60-dodgers-get-only-5-singles-off-2.html | MACKMEN TRIUMPH OVER BROOKLYN, 6-0; Dodgers Get Only 5 Singles Off 2 Athletic Veterans at West Palm Beach | | By Roscoe McGowen | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/imported-scottie-is-best-in-show-walsing-winning-trick-named-at.html | IMPORTED SCOTTIE IS BEST IN SHOW; Walsing Winning Trick Named at Providence -- Award to Boxer Merry Monarch | True | By John Rendel | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/24517-watch-cubs-down-indians-32-gustine-single-in-10th-inning.html | 24,517 WATCH CUBS DOWN INDIANS, 3-2; Gustine Single in 10th Inning Offsets Gordon and Hegan Homers at Los Angeles | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/trade-sought-for-japan.html | Trade Sought for Japan | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/iron-ore-consumption-up-14582896-tons-used-in-two-months-against.html | IRON ORE CONSUMPTION UP; 14,582,896 Tons Used in Two Months Against 13,497,253 in '48 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rail-strike-move-threatens-steel-parley-today-seeks-to-avert.html | RAIL STRIKE MOVE THREATENS STEEL; Parley Today Seeks to Avert Walkout of Trainmen on the Union Railroad | | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/irving-prfstopnik.html | IRVING PRFSTOPNIK | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/maid-helps-trap-3-in-narcotics-ring-policewoman-locates-gangs-cache.html | 'MAID' HELPS TRAP 3 IN NARCOTICS RING; Policewoman Locates Gang's Cache -- $1,950,000 in Drugs, Illicit Value, Seized | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/dollars-lent-israel-to-draw-like-return.html | DOLLARS LENT ISRAEL TO DRAW LIKE RETURN | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-supervisor-in-america-for-british-travel-group.html | New Supervisor in America For British Travel Group | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/florence-e-golub-married.html | Florence E. Golub Married | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/psychiatry-an-aid-to-child-cardiacs-emotional-problems-arising-from.html | PSYCHIATRY AN AID TO CHILD CARDIACS; Emotional Problems Arising From Illness Are Treated at Irvington House | True | By Lucy Freeman | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/recital-by-agnes-carlson.html | Recital by Agnes Carlson | True | N. S. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/33-netherlands-farmers-due-in-u-s-soon-under-ecas-wing-to-learn-our.html | 33 Netherlands Farmers Due in U. S. Soon Under ECA's Wing to Learn Our 'Know-How' | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/washington-moves-in-express-dispute-mediation-board-calls-union-and.html | WASHINGTON MOVES IN EXPRESS DISPUTE; Mediation Board Calls Union and Rail Agency to Parley as Picketing Widens | True | By A. H. Raskin | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/hass-named-for-mayor-editor-of-socialist-labor-party-organ-to-be.html | HASS NAMED FOR MAYOR; Editor of Socialist Labor Party Organ to Be Candidate | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/metropolitan-opera-off-today.html | Metropolitan Opera Off Today | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/westfield-school-plans-pushed.html | Westfield School Plans Pushed | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/prices-for-wheat-rise-as-week-ends-governments-buying-of-corn-helps.html | PRICES FOR WHEAT RISE AS WEEK ENDS; Government's Buying of Corn Helps Bring Strong Rally to Unsettled Markets | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/armistice-is-initialed.html | Armistice Is Initialed | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/socony-introduces-new-waxes.html | Socony Introduces New Waxes | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/guatemala-may-seek-road-loan.html | Guatemala May Seek Road Loan | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/composers-forum-held-at-columbia-music-by-robert-starer-and-remi.html | COMPOSERS' FORUM HELD AT COLUMBIA; Music by Robert Starer and Remi Gassmann Is Heard at McMillin Theatre | True | C. H. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rev-edmond-i-oshea.html | REV. EDMOND I. O'SHEA | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/us-women-skiers-sweep-slalom-to-triumph-over-canadian-squad-miss.html | U.S. Women Skiers Sweep Slalom To Triumph Over Canadian Squad; Miss Rogers Sets Pace for Winners' Rally in Quebec Meet -- Miss Opton Takes First in Alpine Combined -- Miss Tracey 2d | | By Frank Elkins | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/international-silver-company.html | International Silver Company | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/ogden-reid-in-air-mishap-plane-lands-in-ocean-on-way-to-canada-but.html | OGDEN REID IN AIR MISHAP; Plane Lands in Ocean on Way to Canada but Rises Again | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/500000-now-idle-over-coal-tieup-16-railroads-have-furloughed-70000.html | 500,000 NOW IDLE OVER COAL TIE-UP; 16 Railroads Have Furloughed 70,000 Workers -- Few Hardships Yet Reported | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/restaurant-chain-raises-pay.html | Restaurant Chain Raises Pay | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/floods-threaten-hardcoal-mines-year-pumpage-200-billion-gallons.html | Floods Threaten Hard-Coal Mines; Year Pumpage 200 Billion Gallons; Federal Bureau Warns Anthracite Workings in Pennsylvania Are Being Drowned Out Because of Underground Pools | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/austria-beats-turkey-10.html | Austria Beats Turkey, 1-0 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/reds-exploit-rise-in-belgian-jobless-marshall-plan-alleged-to-trim.html | REDS EXPLOIT RISE IN BELGIAN JOBLESS; Marshall Plan Alleged to Trim Workers' Rolls, Athough, in Fact, It Adds to Them | True | By Michael L. Hoffman | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/illusion-is-feared-in-atlantic-pact-dr-bonnell-warns-it-cannot.html | ILLUSION IS FEARED IN ATLANTIC PACT; Dr. Bonnell Warns It Cannot Repel Red Ideas -- La Farge Ties It to Economic Aid | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/samuel-levine.html | SAMUEL LEVINE | True | Special to Tm Nsw YoP: TZMFS. | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/coal-miner-bowls-692-elliott-takes-7th-in-singles-at-atlantic-city.html | COAL MINER BOWLS 692; Elliott Takes 7th in Singles at Atlantic City Tourney | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/oneyear-maturities-of-u-s-45377996013.html | ONE-YEAR MATURITIES OF U. S. $45,377,996,013 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mrs-william-v-jones.html | MRS. WILLIAM V. JONES | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/parishes-dedicate-2-church-buildings-lutheran-congregations-hold.html | PARISHES DEDICATE 2 CHURCH BUILDINGS; Lutheran Congregations Hold Services in New Houses in Manhattan, Queens | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/israel-and-lebanon-agree.html | Israel and Lebanon Agree | True | By Sam Pope Brewer | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/two-companies-cut-refrigerator-prices.html | TWO COMPANIES CUT REFRIGERATOR PRICES | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/broadhurst-beats-jahn-annexes-speed-skating-honors-in-lake-placid.html | BROADHURST BEATS JAHN; Annexes Speed Skating Honors in Lake Placid Competition | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/liberal-party-urges-stopgap-rent-rule.html | LIBERAL PARTY URGES STOP-GAP RENT RULE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/chicago-concern-opening-here.html | Chicago Concern Opening Here | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/clarks-penguin-victor-potter-takes-class-b-dinghy-honors-on.html | CLARK'S PENGUIN VICTOR; Potter Takes Class B Dinghy Honors on Manhasset Bay | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/chinese-study-pact-newspapers-print-atlantic-text-pacific-interest.html | CHINESE STUDY PACT; Newspapers Print Atlantic Text -- Pacific Interest Urged | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/turbojet-contract-to-fairchild.html | Turbojet Contract to Fairchild | True | | | | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/publisher-dies-in-plane-crash.html | Publisher Dies in Plane Crash | True | | | | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mary-anna-jensen-wed-alumna-ofholton-arms-school-married-to-henry.html | MARY ANNA JENSEN WED; Alumna of''Holton Arms School Married to Henry Helier | True | | | | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/students-urged-to-apply-free-teachertraining-study-available-in.html | STUDENTS URGED TO APPLY; Free Teacher-Training Study Available in City Colleges | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lisbon-still-studies-pact.html | Lisbon Still Studies Pact | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/zionist-dinner-tonight.html | Zionist Dinner Tonight | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/exiled-annam-prince-joins-indochina-fray.html | EXILED ANNAM PRINCE JOINS INDO-CHINA FRAY | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/chinese-bomb-runaway-cruiser-located-in-manchurian-harbor-runaway.html | Chinese Bomb Runaway Cruiser, Located in Manchurian Harbor; RUNAWAY CRUISER BOMBED BY CHINA | True | By Henry R. Lieberman | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/wellesley-celebrates.html | WELLESLEY CELEBRATES | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/persecution-called-vain-it-will-not-destroy-religion-dr-carpenter.html | PERSECUTION CALLED VAIN; It Will Not Destroy Religion, Dr. Carpenter Says | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/greeks-smoke-out-foes-army-is-using-sulphur-fumes-on-guerrillas.html | GREEKS 'SMOKE OUT' FOES; Army Is Using Sulphur Fumes on Guerrillas, Regime Says | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/farm-helps-1000-boys.html | Farm Helps 1,000 Boys | True | Special to HE 1u,' YO;K TZIF-% | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/chamberlain-mason.html | ChamberlainMason | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/transjordan-calls-on-britain-for-aid-against-the-israelis.html | Transjordan Calls on Britain For Aid Against the Israelis; TRANSJORDAN ASKS HELP FROM BRITAIN | True | Dispatch of The Times, London | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/endurance-fliers-at-meridian.html | Endurance Fliers at Meridian | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/853-polio-patients-aided-record-set-for-year-by-georgia-warm.html | 853 POLIO PATIENTS AIDED; Record Set for Year by Georgia Warm Springs Foundation | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/army-to-buy-raw-cotton-n-y-quartermaster-office-seeks-40550-bales.html | ARMY TO BUY RAW COTTON; N. Y. Quartermaster Office Seeks 40,550 Bales for Japan | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/5-leaders-uphold-cultural-parley-2-retired-bishops-in-group-that.html | 5 LEADERS UPHOLD CULTURAL PARLEY; 2 Retired Bishops in Group That Deplores State Department Criticism of Conference | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/setback-for-trumans-program-denied-by-house-majority-leader.html | 'Setback' for Truman's Program Denied By House Majority Leader McCormack | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/properties-in-bronx-under-new-control.html | PROPERTIES IN BRONX UNDER NEW CONTROL | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/russians-start-for-u-s.html | Russians Start for U. S. | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/somerville-dies-british-admiral-sir-james-who-helped-to-sink.html | SOMERVILLE DIES; BRITISH ADMIRAL; Sir James, Who Helped to Sink the Bismarck, Headed Famous Force H in World War II | True | Specla3 to Nsw Yox 'z'na3uk | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-wallachs-store-modern-shop-to-replace-the-present-one-in.html | NEW WALLACHS STORE; Modern Shop to Replace the Present One in Jamaica | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/resident-offices-report-on-trade-decreases-in-retail-business.html | RESIDENT OFFICES REPORT ON TRADE; Decreases in Retail Business Smaller Than Expected -Fill-In Buying Reported | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/blue-shirts-down-chicago-sextet-51-new-york-skaters-perform-in.html | BLUE SHIRTS DOWN CHICAGO SEXTET, 5-1; New York Skaters Perform in Brilliant Style to Record Triumph on Garden Ice | True | By Joseph C. Nichols | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/4-shooting-thugs-rob-house-party-and-then-run-into-state-police-net.html | 4 Shooting Thugs Rob House Party And Then Run Into State Police Net; 4 SHOOTING THUGS ROB HOUSE PARTY | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/naacc-unit-ends-season-choral-music-featured-in-fifth.html | NAACC UNIT ENDS SEASON; Choral Music Featured in Fifth Composers-Conductors Bill | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/print-show-heads-weeks-art-events-brooklyn-museum-will-open-annual.html | PRINT SHOW HEADS WEEK'S ART EVENTS; Brooklyn Museum Will Open Annual Display Wednesday -- John's Paintings on View | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/u-s-britain-pick-12-ruhr-trustees-trade-unions-make-influence-felt.html | U. S., BRITAIN PICK 12 RUHR TRUSTEES; Trade Unions Make Influence Felt as 9 of Their Nominees Are Among Appointments | | By Jack Raymond | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/japanese-woman-has-22d-child.html | Japanese Woman Has 22d Child | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/harry-morrill-shedd.html | HARRY MORRILL SHEDD | | Special to T NzW NOfUi Tibias. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/birdsallstuart.html | Birdsall--Stuart | True | Special to THZ NZW YOi TZMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/port-executives-set-session.html | Port Executives Set Session | | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/ayer-decries-crowd-worship.html | Ayer Decries 'Crowd Worship' | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/kentucky-favored-over-villanova-illinois-choice-over-yale-tonight.html | Kentucky Favored Over Villanova, Illinois Choice Over Yale Tonight; Wildcat Quintet to Start Bid for N.C.A.A. Title in Eastern Tournament at Garden -- Lavelli Key to Eli Hopes for Upset | | By Michael Strauss | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/wherry-calls-mva-creeping-socialism.html | WHERRY CALLS MVA 'CREEPING SOCIALISM' | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/reality-of-sin-stressed-mcevoy-declares-church-long-has-been-unduly.html | REALITY OF SIN STRESSED; McEvoy Declares Church Long Has Been Unduly Optimistic | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/phyllis-gay-martin-bride-of-j-c-vongal.html | PHYLLIS GAY MARTIN BRIDE OF J. C. vonGAL | True | Special to Hzwo TLXS. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/gforge-w-dubois.html | GF-ORGE W. DUBOIS*: | | Speclsl to Nwo | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/aid-asked-for-child-eye-clinic.html | Aid Asked for Child Eye Clinic | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/h-w-beardsley-weds-in-sweden.html | H. W. Beardsley Weds in Sweden | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/treaty-is-assailed-by-british-communist.html | TREATY IS ASSAILED BY BRITISH COMMUNIST | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/ceiling-on-french-bank-advances-lowered-first-time-in-20-years.html | Ceiling on French Bank Advances Lowered First Time in 20 Years; Authorized Total to Be Reduced March 31 From 200 to 175 Billion Francs to Aid Fight on Inflation | | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/french-team-scores-ski-sweep-at-aspen.html | FRENCH TEAM SCORES SKI SWEEP AT ASPEN | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/miss-chookasian-heard-contralto-presents-a-varied-program-at-times.html | MISS CHOOKASIAN HEARD; Contralto Presents a Varied Program at Times Hall | True | C. H. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/wings-down-canadiens-21.html | Wings Down Canadiens, 2-1 | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/merged-concerns-earn-725-a-share-combustion-engineering-superheater.html | MERGED CONCERNS EARN $7.25 A SHARE; Combustion Engineering - Superheater Reports for Year -- New Records Made | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/citation-has-baby-brother.html | Citation Has Baby Brother | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/charlottesville-blast-injures-2.html | Charlottesville Blast Injures 2 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/tribute-to-dr-van-waters-victory-for-progressive-prison-service.html | Tribute to Dr. Van Waters; Victory for Progressive Prison Service Seen in Reinstatement | True | SPENCER MILLER JR | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/foreign-exchange-rates-week-ended-march-18-1949.html | FOREIGN EXCHANGE RATES; Week Ended March 18, 1949 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/back-to-the-grind.html | BACK TO THE GRIND | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/stalins-fear-held-persecution-basis-soviet-head-regards-holy-see-as.html | STALIN'S FEAR HELD PERSECUTION BASIS; Soviet Head Regards Holy See as Only Free Moral Authority, Msgr. Sheen Declares | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/bronx-paraplegics-in-front.html | Bronx Paraplegics in Front | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/montreal-y-m-h-a-five-bows.html | Montreal Y. M. H. A. Five Bows | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/young-rejects-regents-view-bars-state-university-change-young-urges.html | Young Rejects Regents' View, Bars State University Change; YOUNG URGES STATE LET UNIVERSITY BE | True | By Leo Egan | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/paula-s-landau-married-student-at-columbia-becomes-the-bride-of.html | PAULA S. LANDAU MARRIED; Student at Columbia Becomes the Bride of Mark Strage | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/turkish-press-says-aid-from-u-s-is-insufficient.html | Turkish Press Says Aid From U. S. Is Insufficient | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/edward-j-edwards.html | EDWARD J. EDWARDS | True | Specia;. (o Tm t,'v YOJ.K 't'T.S . | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/de-witt-director-of-trade-board.html | De Witt Director of Trade Board | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/julianhb-raivisby-to-be-wf-j-june-sarah-lawrence-exstudent.html | JULIANHB RAIVISBY { TO BE WF_J} JUNE; Sarah Lawrence Ex-Student] Betrothed to Nathaniel W. I Bishop, Alumnus of Yale { | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/pact-scored-as-aggressive.html | Pact Scored as Aggressive | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/henry-taft-strong.html | HENRY TAFT STRONG | True | Special to ls NL'W Yog Tnzs. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/books-authors.html | Books -- Authors | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/rev-thomas-j-golding.html | REV. THOMAS J. GOLDING | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/cards-halt-braves-6-2.html | Cards Halt Braves, 6 -- 2 | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/baby-flies-from-germany-is-met-here-by-father-a-former-soldier-on.html | BABY FLIES FROM GERMANY; Is Met Here by Father, a Former Soldier, on Way to Illinois | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/at-the-theatre-barrie-stavis-drama-about-joseph-the-sun-and-i-put.html | AT THE THEATRE; Barrie Stavis' Drama About Joseph, 'The Sun and I,' Put on by New Stages in Bleecker Street | True | By Brooks Atkinson | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/will-retire-next-month-after-36year-pastorate.html | Will Retire Next Month After 36-Year Pastorate | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/sports-of-the-times-mr-addison-sims-of-seattle.html | Sports of the Times; Mr. Addison Sims of Seattle | True | By Arthur Daley | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/cuban-yacht-first-in-284mile-contest.html | CUBAN YACHT FIRST IN 284-MILE CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/record-set-in-1948-by-edison-revenue-net-from-the-370832235-is.html | RECORD SET IN 1948 BY EDISON REVENUE; Net From the $370,832,235 Is $36,824,880, Equal to $2.31 a Share Against $1.90 in '47 | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/robert-zabriskie-tong-college-4we.html | ROBERT .' ZABRISKIE, tONG COLLEGE ,4WE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/jersey-town-to-require-bicycle-licenses-and-inspections-to-promote.html | Jersey Town to Require Bicycle Licenses And Inspections to Promote Child Safety | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-post-office-opens-today.html | New Post Office Opens Today | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/director-of-manufacturing-appointed-by-sannappak.html | Director of Manufacturing Appointed by Sin-Nap-Pak | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/southwest-water-stirs-sharp-fight-much-of-colorado-flow-goes-into.html | SOUTHWEST WATER STIRS SHARP FIGHT; Much of Colorado Flow Goes Into Gulf While California and Arizona Dispute | True | By John D. Morris | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/weeks-municipal-sales-offerings-totaling-82403098-scheduled-for.html | WEEK'S MUNICIPAL SALES; Offerings Totaling $82,403,098 Scheduled for Next Few Days | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/larger-corn-plant-seen-u-s-estimate-expected-to-show-rise-in.html | LARGER CORN PLANT SEEN; U. S. Estimate Expected to Show Rise in Acreage Over '48 | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/basic-commodities-down-decline-from-2684-on-march-11-to-2628-on.html | BASIC COMMODITIES DOWN; Decline From 268.4 on March 11 to 262.8 on March 18 | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/st-louis-symphony-to-tour-east-in-50-ensemble-planning-concerts.html | ST. LOUIS SYMPHONY TO TOUR EAST IN '50; Ensemble Planning Concerts Here and in Boston on Trip Marking 70th Anniversary | True | By Howard Taubman | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/to-address-financial-advertisers.html | To Address Financial Advertisers | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/dulles-calls-pact-peace-instrument-voices-belief-actions-will-make.html | DULLES CALLS PACT PEACE INSTRUMENT; Voices Belief Actions Will Make It Clear Atlantic Alliance Is Solely a Defensive Move | True | By Bertram D. Hulen | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/british-trade-aide-to-quit-politics.html | British Trade Aide to Quit Politics | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/news-of-food-three-party-desserts-calculated-to-fit-purse-and.html | News of Food; Three Party Desserts Calculated To Fit Purse and Culinary Facility | True | By Jane Nickerson | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/city-relief-rolls-rose-by-1740-for-february.html | City Relief Rolls Rose By 1,740 for February | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/honoring-leader-in-fight-for-hungarian-independence-hungarians-here.html | HONORING LEADER IN FIGHT FOR HUNGARIAN INDEPENDENCE; HUNGARIANS HERE PAY TRIBUTE TO KOSSUTH | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/truman-and-capitol-leaders-meet-today-to-offset-defeat-president.html | Truman and Capitol Leaders Meet Today to Offset Defeat; President Will Take Stock on Future of Plans for Civil Rights With Filibusters Still Looming as Peril to Program | True | By Robert F. Whitney | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/attire-designed-for-balmy-days-three-size-ranges-moderate-prices.html | ATTIRE DESIGNED FOR BALMY DAYS; Three Size Ranges, Moderate Prices Rule Dresses, Jacket Ensembles at Gimbels Show | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/jessup-to-speak-at-columbia.html | Jessup to Speak at Columbia | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/impact-arrives-at-the-globe-with-brian-donlevy-ella-raines-and.html | 'Impact' Arrives at the Globe, With Brian Donlevy, Ella Raines and Helen Walker in Main Roles | True | By Bosley Crowther | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/military-housing-in-alaska-scored-survey-uncovers-subnormal.html | MILITARY HOUSING IN ALASKA SCORED; Survey Uncovers Subnormal Conditions That Tend to Cut Service Morale | True | By Hanson W. Baldwin | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/abroad-overnight-flights-do-not-bring-europe-nearer.html | Abroad; Overnight Flights Do Not Bring Europe Nearer | True | By Anne O'Hare McCormick | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/max-e-iann.html | MAX E. IANN | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/soviet-faces-big-problems-in-taking-profit-from-china-much.html | Soviet Faces Big Problems In Taking Profit From China; Much Rebuilding Must Take Place Before Russians Can Drain Adjacent Areas | True | By C. L. Sulzberger | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/miss-charlotte-howe.html | MISS CHARLOTTE HOWE | True | Speclat to T Nzw Yol Trzr-. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/gosman-forms-own-concern.html | Gosman Forms Own Concern | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/says-ama-coerces-doctors.html | Says AMA Coerces Doctors | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/two-stewartwarner-am-sets.html | Two Stewart-Warner AM Sets | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mrs-frederick-palmer.html | MRS. FREDERICK PALMER | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/industrial-preparedness.html | INDUSTRIAL PREPAREDNESS | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/labor-problems-series-planned.html | Labor Problems Series Planned | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/yield-in-jim-crow-case-4-go-to-serve-north-carolina-terms-for-bus.html | YIELD IN 'JIM CROW' CASE; 4 Go to Serve North Carolina Terms for Bus Law Defiance | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/william-s-lee.html | WILLIAM S. LEE; | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/zawadski-assumes-post-polish-vice-premier-replaces-deviationist.html | ZAWADSKI ASSUMES POST; Polish Vice Premier Replaces 'Deviationist' Gomulka | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/longrange-plan-backed-for-ships-national-federation-urges-its.html | LONG-RANGE PLAN BACKED FOR SHIPS; National Federation Urges Its Proposals to Spur Traffic Be Put to Congress | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/union-fights-merger-farm-equipment-workers-balk-at-cio-order-to.html | UNION FIGHTS MERGER; Farm Equipment Workers Balk at CIO Order to Join UAW | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/lasker-in-triple-tie-for-chess-play-lead.html | LASKER IN TRIPLE TIE FOR CHESS PLAY LEAD | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/neidlinger-in-mishaps-jersey-soprano-gibes-singers-in-her-satiric.html | NEIDLINGER IN 'MISHAPS; Jersey Soprano Gibes Singers in Her Satiric Sketches | True | R. P. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/demand-for-magnesium-products-fabricators-report-is-continuing-feel.html | Demand for Magnesium Products, Fabricators Report, Is Continuing, Feel No Fear of Recession as New Orders Pile Up for Truck Bodies and Other Items Made of Economical Lightweight Metal | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/george-w-bright.html | GEORGE W. BRIGHT | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/hail-greek-independence-3000-attend-festival-opening-observance-of.html | HAIL GREEK INDEPENDENCE; 3,000 Attend Festival Opening Observance of 128th Year | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/purim-services-at-bellevue.html | Purim Services at Bellevue | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/pope-to-appear-on-television.html | Pope to Appear on Television | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/cane-harvester-shown-louisianan-claims-new-device-will.html | CANE HARVESTER SHOWN; Louisianan Claims New Device Will Revolutionize Industry | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/boston-sets-back-toronto-squad-72-victory-gives-bruins-second.html | BOSTON SETS BACK TORONTO SQUAD, 7-2; Victory Gives Bruins Second Place, One Point Ahead of Montreal's Canadiens | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/morris-weisinger.html | MORRIS WEISINGER | True | pectal to .g Nlw NoltK T[,iES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/dahnsturgis.html | Dahn-.-Sturgis | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/understanding-delinquency.html | UNDERSTANDING DELINQUENCY | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/26851967-given-to-jewish-appeal-resettlement-drive-is-opened.html | $26,851,967 GIVEN TO JEWISH APPEAL; Resettlement Drive Is Opened Formally in Capital -- Trains Will Tour in Campaign | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/before-casting-off-on-cruise-around-harbor.html | BEFORE CASTING OFF ON CRUISE AROUND HARBOR | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/5-in-family-injured-in-a-3car-accident.html | 5 IN FAMILY INJURED IN A 3-CAR ACCIDENT | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/charter-day-at-u-c-l-a-viscount-alexander-of-canada-to-give-two.html | CHARTER DAY AT U. C. L. A.; Viscount Alexander of Canada to Give Two Addresses | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/tennis-cup-to-u-s-pair-parker-patty-defeat-european-stars-in.html | TENNIS CUP TO U. S. PAIR; Parker, Patty Defeat European Stars in Singles, Doubles | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/u-n-shipping-unit-meets-experts-from-12-countries-to-start-sessions.html | U. N. SHIPPING UNIT MEETS; Experts From 12 Countries to Start Sessions Here Today | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/drinking-blame-put-on-college-rulers.html | DRINKING BLAME PUT ON COLLEGE RULERS | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/antired-meetings-in-italy-back-pact-regimes-leading-party-holds-200.html | ANTI-RED MEETINGS IN ITALY BACK PACT; Regime's Leading Party Holds 200 Rallies -- Communist Opposition Still Grows | | By Arnaldo Cortesi | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/raffles-also-inventor-dennis-hopes-to-finance-defense-with-auto.html | RAFFLES ALSO INVENTOR; Dennis Hopes to Finance Defense With Auto Safety Device | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/russia-north-korea-sign-economic-treaty.html | RUSSIA, NORTH KOREA SIGN ECONOMIC TREATY | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/step-backward-says-hinman.html | "Step Backward," Says Hinman | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/georgette-meyer-bbcomes-fiancei-i-graduate-of-bennett-junior.html | GEORGETTE MEYER BBCOMES FIANCEI; i Graduate of Bennett Junior College to Be Wed to Ralph A, Sindt, AAF Veteran | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/accord-is-distant-on-trizonal-rule-u-s-and-british-differences-on.html | ACCORD IS DISTANT ON TRIZONAL RULE; U. S. and British Differences on Issues Vital to German State Grow More Serious | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/unrest-in-world-is-laid-to-russia-douglas-at-dinner-honoring-dr-s.html | UNREST IN WORLD IS LAID TO RUSSIA; Douglas, at Dinner Honoring Dr. S. S. Wise, Calls for Clear Democratic Issues | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/alabama-states-righters-plan-2-dinner-to-oppose-15-jeffersonjackson.html | Alabama States' Righters Plan $2 Dinner To Oppose $15 Jefferson-Jackson Affair | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/autos-and-metals-alone-stand-firm-commerce-department-finds-every.html | AUTOS AND METALS ALONE STAND FIRM; Commerce Department Finds Every Other Commodity Line Turned to Buyer's Market | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/waging-peace.html | WAGING PEACE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/full-rent-control-by-state-proposed-albany-gop-leaders-weigh-plan.html | FULL RENT CONTROL BY STATE PROPOSED; Albany GOP Leaders Weigh Plan for New York to Act if Congress Bill Permits | True | By Douglas Dales | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/a-friendly-service.html | A FRIENDLY SERVICE | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/laski-to-arrive-wednesday.html | Laski to Arrive Wednesday | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/st-johns-scholarships-for-dps.html | St. John's Scholarships for DP's | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/plasticcoat-chintz-for-outdoors-shown.html | PLASTIC-COAT CHINTZ FOR OUTDOORS SHOWN | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/brooklyn-dentist-helping-musicians-dr-w-n-beekman-70-is-head-of.html | BROOKLYN DENTIST HELPING MUSICIANS; Dr. W. N. Beekman, 70, Is Head of Bureau -- Pioneer in Negro Education in This State | True | By George Streator | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/mosleyites-reds-cause-london-riot-worst-postwar-clash-erupts-as.html | MOSLEYITES, REDS CAUSE LONDON RIOT; Worst Post-War Clash Erupts as Strong Force of Police Battles to Keep Foes Apart | True | By Herbert L. Matthews | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/returning-to-iceland-to-report-on-north-atlantic-pact.html | RETURNING TO ICELAND TO REPORT ON NORTH ATLANTIC PACT | True | | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/church-returns-to-radio-south-norwalk-pastor-makes-no-mention-of.html | CHURCH RETURNS TO RADIO; South Norwalk Pastor Makes No Mention of Wallace Incident | True | Special to THE NEW YORK TIMES. | | C1B 183841 | |
| 1949-03-21 | 1949-03-21 | https://www.nytimes.com/1949/03/21/archives/new-treaty-seen-as-selfdefeating.html | NEW TREATY SEEN AS SELF-DEFEATING | True | | | C1B 183841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/alaska-defenses-hurt-by-housing-reenlistment-is-held-to-be-curbed-a.html | ALASKA DEFENSES HURT BY HOUSING; Re-enlistment Is Held to Be Curbed Also by a Lack of Recreation Facilities | True | By Hanson W. Baldwin | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cultural-visas-denied-to-british-french-group-for-parley-here-also.html | CULTURAL' VISAS DENIED TO BRITISH; French Group for Parley Here Also Barred -- Iron-Curtain Delegates Still Approved CULTURAL' VISAS DENIED TO BRITISH | True | By Charles Grutzner | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/archives/sharp-income-rise-for-ohio-oil-in-48-net-up-to-49333158-from.html | SHARP INCOME RISE FOR OHIO OIL IN '48; Net Up to $49,333,158 From $29,161,496 in '47 -- Crude Output Increased | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/alexander-hails-pact-canadas-governor-sees-joining-of-west-as-best.html | ALEXANDER HAILS PACT; Canada's Governor Sees Joining of West as Best Peace Path | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/hovde-quits-queens-college-race-hunt-for-a-new-candidate-starts.html | Hovde Quits Queens College Race; Hunt for a New Candidate Starts; HOVDE WITHDRAWS FROM QUEENS RACE | True | By Richard H. Parke | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/department-explains-unofficial-delegates-excluded-simply-as.html | DEPARTMENT EXPLAINS; Unofficial Delegates Excluded Simply as Communists | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sports-of-the-times-philadelphia-story.html | Sports of the Times; Philadelphia Story | True | By Arthur Daley | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/tammany-rebuffs-young-roosevelt-doesnt-want-him-to-run-for-sol.html | TAMMANY REBUFFS YOUNG ROOSEVELT; Doesn't Want Him to Run for Sol Bloom Seat -- He Plans Fight in Committee | True | By Warren Moscow | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/weeks-steel-operations-set-at-1011-of-capacity.html | Week's Steel Operations Set at 101.1% of Capacity | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/max-hahne.html | MAX HAHNE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lewis-group-asks-9-day-for-cabbies-committee-also-wants-9hour-work.html | LEWIS GROUP ASKS $9 DAY FOR CABBIES; Committee Also Wants 9-Hour Work Time, Pay for Waiting, Insurance, Seniority | True | By Lawrence Resner | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/george-h-walker.html | GEORGE H. WALKER | True | Special to Tu N,rw Yo] 3"zpr | | | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/two-ship-subsidies-partly-approved-commission-wants-more-data-on.html | TWO SHIP SUBSIDIES PARTLY APPROVED; Commission Wants More Data on Operation of Shepard and Bernstein Lines | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/drop-is-indicated-in-1949-plantings-march-1-figures-on-farmers.html | DROP IS INDICATED IN 1949 PLANTINGS; March 1 Figures on Farmers' Plans Show Cutbacks in Corn and Other Feeds WHEAT ACREAGE MAY RISE Department of Agriculture's Survey Shows Prospects of Many Smaller Crops | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/holding-company-shows-lower-net-north-american-co-reports-18360030.html | HOLDING COMPANY SHOWS LOWER NET; North American Co. Reports $18,360,030 Return in '48, Against $21,647,422 in '47 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/odom-flight-longest-solo.html | Odom Flight Longest Solo | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-c-c-calhoun-noted-hostess-85-widow-of-washington-jurist-diest.html | MRS. C. C. CALHOUN, NOTED HOSTESS, 85; Widow of Washington Jurist DiesT. Roosevelt, Cleveland, Wilson, Taft Her Guests | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-george-w-klein.html | MRS. GEORGE W. KLEIN | True | special to NEW No3 | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/happy-c-defeats-brownian-by-nose-staves-off-lastfurlong-bid-in.html | HAPPY C. DEFEATS BROWNIAN BY NOSE; Staves Off Last-Furlong Bid in Feature at Gulfstream -- Petrol Point Third | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/dorothy-e-sgott-engaged-to-wed-alumna-of-vassar-betrothed-to-paul.html | DOROTHY E. SCOTT ENGAGED TO WED; Alumna of Vassar Betrothed to Paul Gilmore Williams Jr., Former Navy Lieutenant | True | Special to NEW YO.- T1,W. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/president-auriol-of-france-ill.html | President Auriol of France Ill | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/binder-named-to-u-n-post.html | Binder Named to U. N. Post | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/full-cycle.html | FULL CYCLE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/barbara-k-eefe-engaged-mount-kisco-girl-will-become-bride-of-bruno.html | BARBARA K EEFE ENGAGED; Mount Kisco Girl Will Become Bride of Bruno Zirato Jr. | True | Special to TIIE NEW yOR. K TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/negroes-compete-in-bridge-tourney-team-is-among-29-seeking-title.html | NEGROES COMPETE IN BRIDGE TOURNEY; Team Is Among 29 Seeking Title -- Contract League's Ruling Is Ignored | True | By Albert H. Morehead | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/l-n-sets-record-in-freight-for-48-passenger-revenues-up-07-over.html | L. & N. SETS RECORD IN FREIGHT FOR '48; Passenger Revenues Up 0.7% Over 1947 - - Records for the Lackawanna -- Mobile Reports | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/on-choosing-wallpaper-katzenbach-suggests-ways-to-judge-it-before.html | ON CHOOSING WALLPAPER; Katzenbach Suggests Ways to Judge It Before It Is Put On | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-rail-rates-set-jersey-central-lists-the-fares-under-commuter.html | NEW RAIL RATES SET; Jersey Central Lists the Fares Under Commuter Schedule | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/consolidated-paper.html | Consolidated Paper | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/u-s-to-bring-over-student-ex-foes-education-institute-contracts.html | U. S. TO BRING OVER STUDENT EX - FOES; Education Institute Contracts With the Army to Assist Germans, Japanese | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-john-wyckoff.html | MRS. JOHN WYCKOFF | True | Special to T! HEW YO TIES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/conciliation-commission-meets.html | Conciliation Commission Meets | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/to-deal-with-the-filibuster-special-session-proposed-to-act-on.html | To Deal With the Filibuster; Special Session Proposed to Act on Change in Senate Rules | True | STEPHEN S. WISE | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/retroactive-date-corrected.html | Retroactive Date Corrected | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/british-influenza-toll-rises.html | British Influenza Toll Rises | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/german-for-fair-to-get-screening-general-clay-cites-visa-tests-for.html | GERMAN FOR FAIR TO GET 'SCREENING'; General Clay Cites Visa Tests for Exhibitors at Industry Show Here Next Month | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/brooks-register-5-times-in-9th-to-top-royals-at-vero-beach-65.html | Brooks Register 5 Times in 9th To Top Royals at Vero Beach, 6-5; Jorgensen's Triple With Bases Loaded Is Big Blow -- Newcombe, Negro Ace, Effective Until Forced to Retire With Sore Hand | True | By Roscoe McGowenspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/books-authors.html | Books -- Authors | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/rice-bought-for-china-agriculture-department-reports-purchase-of.html | RICE BOUGHT FOR CHINA; Agriculture Department Reports Purchase of 110,800 Bags | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/prosecutor-cleared.html | Prosecutor Cleared | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/4-senate-hearings-voted-rules-group-backs-marine-air-transport.html | 4 SENATE HEARINGS VOTED; Rules Group Backs Marine, Air Transport, Radio Sessions | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/harold-j-winfield.html | HAROLD J. WINFIELD | True | Special to NEW YoII 3L'lr. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/revue-will-help-madison-house.html | Revue Will Help Madison House | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/3-nororos-aide-of-0srd-itq-war-37-secretary-who-administered.html | !(3. NOROROS, AIDE OF 0SRD Itq WAR., 37; Secretary Who Administered Spending of Half a Billion in Research Is Dead | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/robbery-suspects-talks-two-seized-upstate-admit-20-burglaries.html | ROBBERY SUSPECTS TALKS; Two Seized Up-State Admit 20 Burglaries, Police Say | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/traffic-accidents-down-only-two-fatalities-in-week-compared-to-21-a.html | TRAFFIC ACCIDENTS DOWN; Only Two Fatalities in Week Compared to 21 a Year Ago | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/basing-point-seen-near-clarification-myers-tells-food-men-court-may.html | BASING POINT SEEN NEAR CLARIFICATION; Myers Tells Food Men Court May Clear Up Confusion -Truman Message Read BASING POINT SEEN NEARING SOLUTION | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/public-aid-sought-for-liquor-tax-cut-petition-sent-to-2700.html | PUBLIC AID SOUGHT FOR LIQUOR TAX CUT; Petition Sent to 2,700 Retailers in U. S. by Package Association to Get 5,000,000 Signatures DRIVE TO LAST TWO WEEKS Entire Industry Is Supporting Campaign for Repeal of $3 Wartime Excise Levy | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/russians-declare-finns-break-pact-newspaper-criticizes-helsinkis.html | RUSSIANS DECLARE FINNS BREAK PACT; Newspaper Criticizes Helsinki's Attitude, Warns Against Ties With the West RUSSIANS DECLARE FINNS BREAK PACT | True | By the United Press. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/private-investing-in-world-mapped-nam-group-says-two-billion.html | PRIVATE INVESTING IN WORLD MAPPED; NAM Group Says Two Billion Dollars Could Be Sent From U. S. Yearly After 1952 PRIVATE INVESTING IN WORLD MAPPED | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/spain-elects-provincial-aides.html | Spain Elects Provincial Aides | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/grand-union-to-open-6-stores.html | Grand Union to Open 6 Stores | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/accountants-favor-new-tax-board-bill.html | ACCOUNTANTS FAVOR NEW TAX BOARD BILL | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/senate-to-speed-rent-bill-night-sessions-are-possible-speed-on-rent.html | Senate to Speed Rent Bill; Night Sessions Are Possible; SPEED ON RENT BILL PLEDGED IN SENATE | True | By Clayton Knowlesspecial To the New York Times | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/richtersamuels.html | Richter---Samuels | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/herbert-a-spring.html | HERBERT A. SPRING | True | SpeeleJ. to T NEW NoIu Tar.q. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/packer-opens-new-department.html | Packer Opens New Department | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/phils-stop-kansas-city-6-4.html | Phils Stop Kansas City, 6 -- 4 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/elected-vice-president-of-twentieth-centuryfox.html | Elected Vice President Of Twentieth Century-Fox | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wool-futures-lag-coffee-advances-domestic-sugar-contracts-move-up-1.html | WOOL FUTURES LAG, COFFEE ADVANCES; Domestic Sugar Contracts Move Up 1 Point on 500 Tons, Cottonseed Oil Down | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/burma-pushes-action-government-says-it-fights-rebels-in-air-and-on.html | BURMA PUSHES ACTION; Government Says It Fights Rebels in Air and on Ground | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/swiss-books-to-tour-u-s-display-now-in-washington-will-be-shown-in.html | SWISS BOOKS TO TOUR U. S.; Display Now in Washington Will Be Shown in 10 to 15 Cities | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/public-hearing-asked-on-ousted-examiners.html | PUBLIC HEARING ASKED ON OUSTED EXAMINERS | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/president-to-seek-leeway-in-helping-europe-with-arms-will-ask.html | PRESIDENT TO SEEK LEEWAY IN HELPING EUROPE WITH ARMS; Will Ask Congress to Give Him Discretion in Allocations to Atlantic Pact Nations PLAN USES ECA FORMULA Administration Will Present Details to the Legislators -- Opposes 60-Day Debate TRUMAN WILL SEEK LEEWAY ON ARMS | True | By James Restonspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/breaks-cause-2-floods-main-bursts-on-101st-street-water-closes.html | BREAKS CAUSE 2 FLOODS; Main Bursts on 101st Street -- Water Closes Bronx School | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/200-file-for-one-apartment.html | 200 File for One Apartment | True | Special to THE NEW YORK TIMES | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/kentucky-and-illinois-win-meet-in-eastern-n-c-a-a-final-tonight.html | Kentucky and Illinois Win, Meet in Eastern N. C. A. A. Final Tonight; LEXINGTON QUINTET TRIUMPHS BY 85-72 Kentucky Defeats Villanova Before 18,051 -- Groza, Arizin Tally 30 Points Apiece ILLINOIS TOPS YALE, 71-67 Rallies to Win After Trailing, 35-31, at Half -- Lavelli of Elis Gets 27 Markers | True | By Louis Effrat | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/rizzutos-showing-pleases-stengel-yankee-shortstops-play-in.html | RIZZUTO'S SHOWING PLEASES STENGEL; Yankee Shortstop's Play in Exhibitions Indicates Arm Is Regaining Strength | True | By James P. Dawsonspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/i-gold-star-mothers-aide-dies-i.html | I Gold Star Mothers' Aide Dies i | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/julia-frederick-is-married-here-descendant-of-john-marshall-wd-to.html | JULIA FREDERICK IS MARRIED HERE; Descendant of John Marshall Wd to Alfred Wagstaff 3d in Chapel of Christ Church | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/accountant-to-aid-drive-for-negro-college-fund.html | Accountant to Aid Drive For Negro College Fund | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/french-coalition-keeps-advantage-queuilles-moderate-grouping-still.html | FRENCH COALITION KEEPS ADVANTAGE; Queuille's Moderate Grouping Still on Top, With Gaullists Holding Their Ground | True | By Harold Callenderspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/american-loses-cancer-suit.html | American Loses Cancer Suit | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/hirose-ruled-ineligible-ncaa-bars-ohio-state-swim-captain-from.html | HIROSE RULED INELIGIBLE; N.C.A.A. Bars Ohio State Swim Captain From Title Meet | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/china-foreign-head-is-envoy-to-russia-fu-pingchang-named-to-new.html | CHINA FOREIGN HEAD IS ENVOY TO RUSSIA; Fu Ping-chang Named to New Cabinet -- Premier Sets Parley to Pick Peace Delegates Envoy to Russia Is Foreign Chief In Ho's New Cabinet for China | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/long-island-show-of-antiques-opens-40-exhibitors-set-up-booths-in.html | LONG ISLAND SHOW OF ANTIQUES OPENS; 40 Exhibitors Set Up Booths in Garden City -- Many Items Are of Near-By Origin | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lbinsonbleck.html | Ibinson--Bleck | True | Secial to T NEW Yo Tgso | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/taft-act-assailed-in-senate-report-committee-majority-says-law.html | TAFT ACT ASSAILED IN SENATE REPORT; Committee Majority Says Law Gives 'Lip Service' to Ideals -- House Ends Bill Hearing | True | By Louis Starkspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/maxsonforemost-merger-voted.html | Maxson-Foremost Merger Voted | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/u-s-asks-direct-talks-on-big-soviet-bill-for-using-the-berlinwest.html | U. S. Asks Direct Talks on Big Soviet Bill For Using the Berlin-West Zone Cable | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/news-of-food-whats-cooking-in-foreign-kitchens-theme-of-cornell.html | News of Food; What's Cooking in Foreign Kitchens Theme of Cornell Farm-Home Week | True | By Jane Nickersonspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/waste-is-deplored-in-u-s-resources.html | WASTE IS DEPLORED IN U. S. RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sao-paulo-asks-u-s-aid-governor-says-brazilian-states-should.html | SAO PAULO ASKS U. S. AID; Governor Says Brazilian States Should Specialize on Crops | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/20000-pens-and-pencils-stolen.html | 20,000 Pens and Pencils Stolen | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/easy-setup-urged-for-farm-pensions-national-planning-body-sees-need.html | EASY SET-UP URGED FOR FARM PENSIONS; National Planning Body Sees Need to Enlighten Rural People on Security | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/music-teachers-to-meet-state-catholic-group-will-open-convention-in.html | MUSIC TEACHERS TO MEET; State Catholic Group Will Open Convention in Albany Friday | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/syria-accepts-invitation.html | Syria Accepts Invitation | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/complains-of-subway-service.html | Complains of Subway Service | True | GERALD A. A. DAVIS | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/publishers-warn-of-mail-rate-peril-testify-proposed-increases-would.html | PUBLISHERS WARN OF MAIL RATE PERIL; Testify Proposed Increases Would Cause Final Loss in Postal Revenues | True | By Charles Hurdspecial To the New York Times. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/advertising-news.html | Advertising News | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/miss-mary-conkey.html | MISS MARY CONKEY | True | Special to THE NEW yOKE TS. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/french-colonies-in-india-plan-vote-on-future-rule.html | French Colonies in India Plan Vote on Future Rule | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-george-d-owen.html | MRS. GEORGE D. OWEN | True | Special to NW ?OP- Trzs | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/japans-austerity-held-to-be-failing-allied-program-seen-reducing.html | JAPAN'S AUSTERITY HELD TO BE FAILING; Allied Program Seen Reducing Production -- May Boomerang and Increase Inflation | True | By Burton Cranespecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/marine-subsidy-backed-limey-writes-u-s-ship-group-that-support-is.html | MARINE SUBSIDY BACKED; ' Limey' Writes U. S. Ship Group That Support Is Essential | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/store-union-wins-vote.html | Store Union Wins Vote | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-allen-thomas-an-actress-in-1890s.html | MRS. ALLEN THOMAS, AN ACTRESS IN 1890'S | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/4-women-hurt-in-fire-three-jump-from-third-floor-as-flames-sweep.html | 4 WOMEN HURT IN FIRE; Three Jump From Third Floor as Flames Sweep Building | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/pravda-berates-group-of-soviet-architects-for-hewing-to-decadent.html | Pravda Berates Group of Soviet Architects For Hewing to 'Decadent Bourgeois' Models | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/notre-dameu-s-c-agree-football-series-extended-for-two-years.html | NOTRE DAME-U. S. C. AGREE; Football Series Extended for Two Years Through 1951 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/student-19-to-report-on-bacteria-research.html | Student, 19, to Report On Bacteria Research | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/millikan-son-aide-get-medals-of-merit.html | MILLIKAN, SON, AIDE GET MEDALS OF MERIT | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/marzani-gets-sentence-stay.html | Marzani Gets Sentence Stay | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/communists-ready-to-trade.html | Communists Ready to Trade | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/hospital-needs-help-continued-financial-aid-for-sydenham-is.html | HOSPITAL NEEDS HELP; Continued Financial Aid for Sydenham Is Requested | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/herbert-h-harris-perfumer-was-52-head-of-charbert-firm-dies.html | HERBERT H. HARRIS, PERFUMER, WAS 52; Head of Charbert Firm Dies-- Co- Producer of Miller Stage Success, 'All My Sons' | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/miss-walsh-in-a-a-u-meet.html | Miss Walsh in A. A. U. Meet | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/coal-buries-foreman-police-free-worker-by-burning-hole-in-side-of.html | COAL BURIES FOREMAN; Police Free Worker by Burning Hole in Side of Hopper | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/daniel-w-tillou.html | DANIEL W. TILLOU | True | SPecial to Tl:Z Nsw YORK 'IM-S | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/i-mrs-charles-f-brown-i.html | I MRS. CHARLES F. BROWN I | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-screen-in-review-last-stop-polish-film-about-a-brutal-nazi.html | THE SCREEN IN REVIEW; 'Last Stop,' Polish Film About a Brutal Nazi Concentration Camp, Opens at World | True | By Bosley Crowther | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/air-merger-plan-facing-collapse-landis-move-is-seen-blocking-pan.html | AIR MERGER PLAN FACING COLLAPSE; Landis Move is Seen Blocking Pan American's Bid to Buy American Overseas Line | True | By John Stuart | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/atom-scientist-gets-u-s-haven.html | Atom Scientist Gets U. S. Haven | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/stock-sale-asked-american-cyanamid-proposes-to-offer-preferred.html | STOCK SALE ASKED; American Cyanamid Proposes to Offer Preferred Shares | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/text-of-president-trumans-address-to-conference-of-mayors.html | Text of President Truman's Address to Conference of Mayors | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/i-capt-archibald-markle.html | i CAPT. ARCHIBALD MARKLE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/russian-exports-here-decline-75-government-reports-january-drop.html | RUSSIAN EXPORTS HERE DECLINE 75%; Government Reports January Drop Lowest Since U. S. Ban on Soviet Year Ago | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/barnard-students-to-give-play.html | Barnard Students to Give Play | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/fashions-by-fath-casual-and-chic-designers-initial-allamerica.html | FASHIONS BY FATH CASUAL AND CHIC; Designer's Initial All-America Showing at Lord & Taylor Features Patent Belts | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-john-haimbach.html | MRS. JOHN HAIMBACH | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/frederick-h-be-ll-sr.html | FREDERICK H. BE. LL SR. | True | Special to T1 lz-w Yov. 1 TIMZS. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cotton-ginning-data-out-14540345-bales-from-1948-crop-handled-in.html | COTTON GINNING DATA OUT; 14,540,345 Bales From 1948 Crop Handled in Season | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/tenants-fight-evictions-ouster-of-families-in-lowrent-housing.html | TENANTS FIGHT EVICTIONS; Ouster of Families in Low-Rent Housing Protested by Pickets | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-atlantic-air-service-set.html | New Atlantic Air Service Set | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wayne-m-beers-aide-of-western-electric.html | WAYNE M. BEERS, AIDE OF WESTERN ELECTRIC | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/polish-industries-scored-workers-also-urged-to-curb-waste-and.html | POLISH INDUSTRIES SCORED; Workers Also Urged to Curb Waste and Inefficiency | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ataua-oaz__a-a_mace0-i-her-troth-to-stuart-d-hollandi-is-announced.html | .ATAUA !oAz___A A_mA.cE0 I; Her Troth to Stuart D. Hollandl Is Announced in Panama ] | True | I Spectat to N' YO]lg rr.-%J | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/railroads-likened-to-a-shackled-giant.html | RAILROADS LIKENED TO A SHACKLED GIANT | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/utility-to-fight-rate-ruling.html | Utility to Fight Rate Ruling | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/webster-to-tour-strawhat-circuit-her-shakespearean-company-will-be.html | WEBSTER TO TOUR STRAW-HAT CIRCUIT; Her Shakespearean Company Will Be Seen This Summer -- She Will Star in One Play | | By Louis Calta | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/nimitz-named-to-run-u-n-plebiscite-in-kashmir.html | Nimitz Named to Run U. N. Plebiscite in Kashmir | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/won-baa-marathon-in-06-diesl.html | Won B.A.A. Marathon in '06, Diesl | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/will-aid-an-american-indian.html | Will Aid an American Indian | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/2-top-dewey-bills-are-facing-defeat-disability-and-building-code.html | 2 TOP DEWEY BILLS ARE FACING DEFEAT; Disability and Building Code Plans Are Held Up -- Aid to Schools Also in Jeopardy | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ambrose-d-hurley.html | AMBROSE D. HURLEY | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/miss-mamie-fay.html | MISS MAMIE FAY | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mgohey-declares-reds-here-trained-forces-for-revolt-says-hell-prove.html | M'GOHEY DECLARES REDS HERE TRAINED FORCES FOR REVOLT; Says He'll Prove 11 on Trial Conducted Secret Meetings to Teach Revolutionists CIVIL WAR PLOT CHARGED Defense Attacks U. S. Policies, Denies Conspiracy -- Judge Rebukes 'Propaganda' Talk M'GOHEY SAYS REDS PLOTTED CIVIL WAR | | By Russell Porter | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/elbridge-a-burbank.html | ELBRIDGE A. BURBANK | True | soecial to T Nom Tz. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/e-o-douglas-officer-of-federal-reserve.html | E. O. DOUGLAS, OFFICER OF FEDERAL RESERVE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/harry-shub-heard-in-violin-program-mozart-paganini-and-bach-works.html | HARRY SHUB HEARD IN VIOLIN PROGRAM; Mozart, Paganini and Bach Works Are Features of His Fifth Local Recital | True | R. P. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/james-l-v-newman-to-marry-miss-askar.html | JAMES L. V. NEWMAN TO MARRY MISS ASKAR | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/martin-on-west-quintet-texas-star-and-evans-of-drake-to-play-in.html | MARTIN ON WEST QUINTET; Texas Star and Evans of Drake to Play in Benefit Here | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/gets-jail-for-false-data.html | Gets Jail for False Data | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/frank-philips-quits-but-petroleum-company-head-will-hold-honorary.html | FRANK PHILIPS QUITS; But Petroleum Company Head Will Hold Honorary Titles | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/patterson-asks-quiz-on-tool-export-ban.html | PATTERSON ASKS QUIZ ON TOOL EXPORT BAN | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/saddler-beats-ramirez-wins-decision-in-newark-bout-yarosz-defeats.html | SADDLER BEATS RAMIREZ; Wins Decision in Newark Bout - Yarosz Defeats Hunter | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/joyce-spalding-fiancee-debutante-of-last-season-to-be-bride-of.html | JOYCE SPALDING FIANCEE; Debutante of Last Season to Be Bride of George L. Maxwell | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/britain-is-warned-by-israel-on-negeb-tel-aviv-says-taking-over-of.html | BRITAIN IS WARNED BY ISRAEL ON NEGEB; Tel Aviv Ssys Taking Over of Arab Legion Posts Will Be Considered Truce Breach | True | By Gene Currivanspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/video-producers-form-own-group-16-small-manufacturers-meet-to.html | VIDEO PRODUCERS FORM OWN GROUP; 16 Small Manufacturers Meet to Organize New Association Independent of Radio Trade | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/yale-shows-top-stage-designs.html | Yale Shows Top Stage Designs | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-william-j-scott.html | MRS. WILLIAM J. SCOTT | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/britain-reports-drop-in-february-exports.html | BRITAIN REPORTS DROP IN FEBRUARY EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/decorators-elect-karl-bock-again-will-head-institute-for-years-term.html | DECORATORS ELECT; Karl Bock Again Will Head Institute for Year's Term | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/morcom-a-coach-at-penn.html | Morcom a Coach at Penn | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/jewish-appeal-advances-mazer-presents-500000-the-largest-gift-thus.html | JEWISH APPEAL ADVANCES; Mazer Presents $500,000, the Largest Gift Thus Far | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/francis-w-cushing.html | FRANCIS W. CUSHING | True | pecial to Tm NEW YOiK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/8500000-loan-for-paper-makers-1891432-of-hollingsworth-whitney.html | $8,500,000 LOAN FOR PAPER MAKERS; $1,891,432 of Hollingsworth & Whitney Stock Also to Be Offered by Group Today | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/disabled-veterans-finish-tailor-course-will-become-apprentices-paid.html | Disabled Veterans Finish Tailor Course; Will Become Apprentices Paid 80c an Hour | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/truman-cancels-key-m-i-t-talk-citing-rising-pressure-of-duties.html | Truman Cancels Key M. I. T. Talk, Citing Rising Pressure of Duties; TRUMAN CANCELS KEY TALK AT M. I. T. | True | Special to THE NEW YORK TIMES | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-post-office-opened-500-see-ceremonies-in-front-of-flatbush.html | NEW POST OFFICE OPENED; 500 See Ceremonies in Front of Flatbush Avenue Station | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/talk-on-jews-in-rumania.html | Talk on Jews in Rumania | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/george-busby.html | GEORGE BUSBY | True | Speet to NEW No . | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/briton-sees-disestablishment.html | Briton Sees Disestablishment | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/state-agents-out-to-end-home-labor-squad-of-20-trained-operatives.html | STATE AGENTS OUT TO END HOME LABOR; Squad of 20 Trained Operatives Keeps Ceaseless Watch on Plants for Violators FINE OF $500 POSSIBLE Ceilings Already Established to Decrease Workers — Goal Is Gradual Elimination | True | By Arthur Gelb | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/start-made-on-nursery-home.html | Start Made on Nursery Home | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/william-j-styles.html | WILLIAM J. STYLES | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/u-s-six-wins-in-germany.html | U. S. Six Wins in Germany | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/50-offices-looted-by-vandal-thieves-9story-building-on-broadway.html | 50 OFFICES LOOTED BY VANDAL THIEVES; 9-Story Building on Broadway Invaded Over Week-End -- Haul Put at $10,000 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/funeral-of-mrs-m-r-snyder.html | Funeral of Mrs. M. R. Snyder | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mens-wear-stores-studied-on-credit-manufacturing-group-reports.html | MEN'S WEAR STORES STUDIED ON CREDIT; Manufacturing Group Reports Current Assets Off 11% for 556 Furnishings Retailers | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wallpaper-designs-now-put-on-chintz.html | WALLPAPER DESIGNS NOW PUT ON CHINTZ | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/m-manus-is-honored-in-old-tales-of-bar.html | M' MANUS IS HONORED IN OLD TALES OF BAR | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/strachey-questioned-on-bacon.html | Strachey Questioned on Bacon | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/limiting-health-insurance.html | Limiting Health Insurance | True | I. FARFEL. D. D. S | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/soviet-plan-to-aid-satellites-is-held-ready-for-ballyhoo-some-think.html | Soviet Plan to Aid Satellites Is Held Ready for Ballyhoo; Some Think Mikoyan Left Cabinet to Direct Economic Affairs in East Europe | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/14th-naval-district-head-named.html | 14th Naval District Head Named | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/broadcast-to-iran-begun-by-truman-president-in-new-years-talk-says.html | BROADCAST TO IRAN BEGUN BY TRUMAN; President, in New Year's Talk, Says Americans Seek World Free of Fear and Want | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/benefit-show-to-be-given.html | Benefit Show to Be Given | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/protest-ship-transfer-250-members-of-union-march-with-placards.html | PROTEST SHIP TRANSFER; 250 Members of Union March With Placards, Handbills | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/middlecoffs-274-wins-open-golf-at-jacksonville-by-two-strokes.html | Middlecoff's 274 Wins Open Golf At Jacksonville by Two Strokes; Memphis Pro Cards 69 on His Last Round -- Barber, With Final 65, Takes Runner-Up Prize and Harrison Is Third on 278 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/milton-h-wright.html | MILTON H. WRIGHT | True | Special to Tlas NEW YORK TIES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sec-hears-advice-on-niagara-hudson-power-concern-should-retire.html | SEC HEARS ADVICE ON NIAGARA HUDSON; Power Concern Should Retire $26,000,000 Facilities by '52, Says Research Man | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/employment-falls-370000-in-a-month-but-federal-expert-sees-job.html | EMPLOYMENT FALLS 370,000 IN A MONTH; But Federal Expert Sees Job Decline Easing -- 60 Million by Summer Held Possible | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/2000000-debentures-placed.html | $2,000,000 Debentures Placed | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/william-richter.html | WILLIAM RICHTER | True | Sptal to TZ Nzw YOB: T[Z4F.,. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lebanese-labor-head-sentenced.html | Lebanese Labor Head Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/william-w-odell.html | WILLIAM W, ODELL | True | Spedal to T1 Nv N0 TMr. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/walden-w-paape.html | WALDEN W. PAAPE | True | Special to TH Nv YOR Tn. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/italian-senate-opens-debate-on-west-pact.html | ITALIAN SENATE OPENS DEBATE ON WEST PACT | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sales-record-set-by-national-dairy-993-increase-over-1947-brings.html | SALES RECORD SET BY NATIONAL DAIRY; 9.93% Increase Over 1947 Brings 1948 Earnings to $25,358,546, Says Report COST'S ALSO AT NEW HIGH But Upward Spiral Has Ended, Says Company Head -- Assets Up, Liabilities Down | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/w-c-t-u-celebrates-observance-of-75th-anniversary-begins-in.html | W. C. T. U. CELEBRATES; Observance of 75th Anniversary Begins in Rockville Centre | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/driscoll-to-offer-plan-for-housing-jersey-governor-to-present.html | DRISCOLL TO OFFER PLAN FOR HOUSING; Jersey Governor to Present Program to Legislators in Meeting Thursday | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/play-by-st-francis-college-unit.html | Play by St. Francis College Unit | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ohio-students-begin-zootou-n-city-tour.html | OHIO STUDENTS BEGIN ZOO-TO-U. N. CITY TOUR | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/honors-detective-chief-flatbush-chamber-of-commerce-to-give-whalen.html | HONORS DETECTIVE CHIEF; Flatbush Chamber of Commerce to Give Whalen a Medal | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/horse-show-judges-named.html | Horse Show Judges Named | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/nonenglish-papers-organize.html | Non-English Papers Organize | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/joseph-cranden.html | JOSEPH CRANDEN | True | Special*to NEW YOIE . | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/korean-quits-defense-post.html | Korean Quits Defense Post | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/shipping-news-and-notes-atlantic-overseas-airlines-in-1948-carried.html | Shipping News and Notes; Atlantic Overseas Airlines in 1948 Carried 252,187 Passengers, Ships 620,000 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/rioting-brings-bun-on-london-rallies-political-parades-barred-for.html | RIOTING BRINGS BAN ON LONDON RALLIES; Political Parades Barred for Three Months as Result of Communist-Mosleyite Clash | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/princeton-printer-honored.html | Princeton Printer Honored | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/tiny-teal-annexes-fleet-honors-for-langdon-in-race-to-havana-cutter.html | Tiny Teal Annexes Fleet Honors For Langdon in Race to Havana; Cutter From Larchmont Also Triumphs in Class C -- Katuna and Avilion Others to Score in the 284-Mile Contest | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/admiral-bieri-and-wife-feted.html | Admiral Bieri and Wife Feted | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/unanimity-on-taxes.html | Unanimity on Taxes | True | LANGDON P. MARVIN JR | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/official-action-questioned.html | Official Action Questioned | True | JULIUS EPSTEIN | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-air-route-is-sought-the-carolinas-ask-an-atlanta-to.html | NEW AIR ROUTE IS SOUGHT; The Carolinas Ask an Atlanta to Philadelphia Run | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/credit-for-mexico-1518875-granted-by-exportimport-bank-to-agency.html | CREDIT FOR MEXICO; $1,518,875 Granted by ExportImport Bank to Agency | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sun-fo-impeachment-backed.html | Sun Fo Impeachment Backed | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/loss-by-italian-communists-put-at-700000-in-12-months-defense.html | Loss by Italian Communists Put at 700,000 in 12 Months; Defense Minister Attributes Decline in Party From 2,200,000 to 1,500,000 Principally to Effects of Marshall Plan Aid ITALIAN REDS' LOSS IS PUT AT 700,000 | True | By Camille M. Cianfarraspecial To the New York Times | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/odwyer-ignores-tammany-hall-in-series-of-city-appointments.html | O'Dwyer Ignores Tammany Hall In Series of City Appointments | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/clevelandcliffs-iron-co.html | Cleveland-Cliffs Iron Co. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/standing-halts-collopy-wins-in-opening-round-of-pro-squash-racquets.html | STANDING HALTS COLLOPY; Wins in Opening Round of Pro Squash Racquets Tourney | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/antiwiretap-law-urged.html | Anti-Wiretap Law Urged | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ethel-albertson-bicois-fiancee-vlt-holyoke-sophomore-to-be-bride-of.html | ETHEL ALBERTSON BI{CO1{S FIANCEE; Vlt. Holyoke Sophomore to Be Bride of Samuel E. France, West Point Graduate | True | Specle. I to q log Yogg Thugs. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/odwyer-c-j-ryan-will-testify-today-physician-tells-grand-jury-two.html | O'DWYER, C. J. RYAN WILL TESTIFY TODAY; Physician Tells Grand Jury Two Accused Men Tapped Wire at His Home | True | By William R. Conklin | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/california-accused-of-water-gobbling.html | CALIFORNIA ACCUSED OF WATER 'GOBBLING | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/three-elected-to-todd-board.html | Three Elected to Todd Board | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/home-thrift-will-gain-today.html | Home Thrift Will Gain Today | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/jury-of-350-mothers-approves-sex-education-films-in-schools-after-.html | ' Jury' of 350 Mothers Approves Sex Education Films in Schools; After Seeing Movies Used in Mamaroneck, They Vote Almost Unanimously for Continuation of the Program | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/armco-net-income-set-at-8-a-share-steel-company-reports-record.html | ARMCO NET INCOME SET AT $8 A SHARE; Steel Company Reports Record Sales and Profits, With Rise in Total Assets EARNING REPORTS OF CORPORATIONS | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/chilly-spring-warms-up-to-new-york-with-57.html | Chilly Spring Warms Up To New York With 57 | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/miss-ethel-j-hand.html | MISS ETHEL J. HAND | True | SpiJL to TmC 14'L'W 'OP.X 'MJ. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/interest-in-stocks-nears-march-low-trading-of-620000-shares-leaves.html | INTEREST IN STOCKS NEARS MARCH LOW; Trading of 620,000 Shares Leaves Market in a Rut, With Minor Changes PRICE INDEX DECLINES 0.30 Firmer Opening Is Followed by Slackening of Business and an Aimless Drift | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/harry-wehmer.html | HARRY WEHMER | True | Special o Tm Blh-'W YO.K 'TnEs. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/william-f-allen.html | WILLIAM F. ALLEN | True | .pecial To THE NEW YORK TI.ES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/5-racial-awards-listed-driscoll-and-w-s-mack-jr-are-among-those.html | 5 RACIAL AWARDS LISTED; Driscoll and W. S. Mack Jr. Are Among Those Honored | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wide-security-set-for-erp-investing-house-group-would-allow-us-to.html | WIDE SECURITY SET FOR ERP INVESTING; House Group Would Allow U.S. to Guarantee Principal in Private Transactions | True | By Felix Belair Jr.special To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lauri-takes-cue-match-12595.html | Lauri Takes Cue Match, 125-95 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/chinese-reds-urge-indonesian-republicans-to-go-communist-as-way-to.html | Chinese Reds Urge Indonesian Republicans To Go Communist as Way to Beat Dutch | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/70group-air-force-is-tied-to-big-army-royall-and-bradley-tell.html | 70-GROUP AIR FORCE IS TIED TO BIG ARMY; Royall and Bradley Tell Senate Body Defense Would Need 837,000 Ground Troops | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/assembly-passes-fort-clinton-bill-measure-would-code-former.html | ASSEMBLY PASSES FORT CLINTON BILL; Measure Would Cede Former Aquarium for Building of a National Monument SENATE WILL VOTE TODAY City Teachers Arrive to Hear Action on Communist Ban but Test Is Put Off | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/excerpts-from-talk-given-by-bernard-m-baruch.html | Excerpts From Talk Given by Bernard M. Baruch | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/clough-tide-publishing-president.html | Clough Tide Publishing President | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/hiss-trial-april-11.html | Hiss Trial April 11 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/hoover-group-asks-new-cabinet-unit-reports-would-link-education-and.html | HOOVER GROUP ASKS NEW CABINET UNIT; Reports Would Link Education and Welfare Services, Set Up Single Medical Agency | True | By H. Walton Clokespecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/steel-index-steady.html | Steel Index Steady | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/radio-and-television-video-networks-face-problem-of-replacing-hit.html | Radio and Television; Video Networks Face Problem of Replacing Hit Shows Quitting for Summer Vacations | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/more-us-bills-sold-average-price-of-99706-rules-for-906999000.html | MORE U. S. BILLS SOLD; Average Price of 99.706 Rules for $906,999,000 Accepted | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/macys-new-branch-is-opened-to-30000-white-plains-store-carries.html | MACY'S NEW BRANCH IS OPENED TO 30,000; White Plains Store Carries 100,000 Items, Has Staff of 600 Persons | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/income-tax-of-90-is-signed-by-dewey-state-commission-then-asks.html | INCOME TAX OF 90% IS SIGNED BY DEWEY; State Commission Then Asks Payers to File Returns, Due by April 15, Promptly INSTRUCTIONS ARE ISSUED War Bonus Levy to Be Taken From Amounts Sent In, the Public Disregarding It | True | By Leo Eganspecial To The New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/excelsior-savings-bank-elects-him-as-a-trustee.html | Excelsior Savings Bank Elects Him as a Trustee | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-barr-keeps-diving-title.html | Mrs. Barr Keeps Diving Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/fred-exner-sr.html | FRED EXNER SR. | True | S,.eelal to Ngw Nolc Trgs. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/pirate-rallies-in-seventh-and-eighth-overcome-giants-dodgers.html | Pirate Rallies in Seventh and Eighth Overcome Giants; Dodgers Triumph; PITTSBURGH HALTS DUROCHER MEN, 7-5 Pirates Wallop Kennedy of Giants in Late Innings to Take Contest on Coast 4 HITS IN ROW BY GORDON New York Third Sacker Gets Two Homers -- Jansen Yields 2 Singles in 5 Frames | True | By John Drebingerspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-tilden-dead-feminist-leader-linda-littlejohn-of-lecture-stage.html | MRS. TILDEN DEAD; FEMINIST LEADER; Linda Littlejohn of Lecture Stage and Radio Was Wife of Retired Yale Professor | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/pending-state-bills-opposed-legislation-awaiting-action-called.html | Pending State Bills Opposed; Legislation Awaiting Action Called Threat to Civil Liberties | True | ARTHUR SCHUTZER | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/british-deny-pacific-pact-talk.html | British Deny Pacific Pact Talk | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mr-youngs-good-advice.html | MR. YOUNGS GOOD ADVICE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-thomas-kilkenny.html | MRS. THOMAS KILKENNY | True | Special to TI NEW YORK TTES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/dr-frank-fetter-economist-i-dead-former-professor-at-princeton.html | DR, FRANK FETTER, ECONOMIST, IS DEAD,; Former Professor at Princeton, Cornell and Stanford Was Active in Jersey Welfare | True | Spectal to Nzw Yom[ . | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/westchester-debt-cut-by-7000000-downward-trend-has-been-maintained.html | WESTCHESTER DEBT CUT BY $7,000,000; Downward Trend Has Been Maintained Since 1940, County Budget Director Reports | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/austria-wary-on-pact-wedged-between-east-and-west-she-seeks-u-n.html | AUSTRIA WARY ON PACT; Wedged Between East and West, She Seeks U. N. Protection | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/fight-on-gi-pension-due-in-house-today-plan-to-send-rankin-bill.html | FIGHT ON GI PENSION DUE IN HOUSE TODAY; Plan to Send Rankin Bill Back to Committee for More Study Wins Leadership Support | True | By C. P. Trussellspecial To the New York Times | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/prague-relocates-industrial-center-new-plants-are-developed-in.html | PRAGUE RELOCATES INDUSTRIAL CENTER; New Plants Are Developed in Slovakia and Bohemia -- Sudetenland Is Stripped | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ruslet.edt---mixter.html | Ruslet,.edt---Mixter | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/truman-attacks-landlord-lobby-as-enemy-of-home-he-tells-mayors.html | TRUMAN ATTACKS 'LANDLORD LOBBY' AS ENEMY OF HOME; He Tells Mayors' Conference Owners Would Add 10 to 20% to Cost of Living CONGRESS FIGHT DENIED Denounces 'Trouble - Makers' for Talk of Bad Feeling, Predicts Good Record Truman Attacks 'Landlord Lobby' As Seeking a Rise in Living Cost | True | By W. H. Lawrencespecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/james-wilkinson.html | JAMES WILKINSON | True | Specta. l to Yo)r.x T'a.s. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/beer-distributors-plan-convention-in-bermuda.html | Beer Distributors Plan Convention in Bermuda | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-w-c-cowan.html | MRS. W. C, COWAN | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/streamliner-hits-auto.html | Streamliner Hits Auto | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/prices-go-lower-at-juvenile-mart-drop-noted-chiefly-in-garments-of.html | PRICES GO LOWER AT JUVENILE MART; Drop Noted Chiefly in Garments of Rayon or Cotton -- Unit Sales Pick Up as Result | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/u-n-asked-to-indict-2-soviet-satellites.html | U. N. ASKED TO INDICT 2 SOVIET SATELLITES | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/murray-back-on-job-feels-fine.html | Murray Back on Job, Feels 'Fine' | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sec-statements-filed-arkansas-power-seeks-to-register-8300000.html | SEC STATEMENTS FILED; Arkansas Power Seeks to Register $8,300,000 Debentures | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mit-caught-by-surprise.html | M.I.T. Caught by Surprise | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/play-tomorrow-honors-chasin.html | Play Tomorrow Honors Chasin | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/health-group-to-hear-oconnor.html | Health Group to Hear O'Connor | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/clarence-s-boothby.html | CLARENCE S. BOOTHBY | True | Spectat to Taz NL'W YOR. "I""=. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/youth-united-aids-brooklyn-families-2000-enroll-their-children-in.html | YOUTH UNITED AIDS BROOKLYN FAMILIES; 2,000 Enroll Their Children in Settlement Houses After Visits by Group Members | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/bonds-and-shares-on-london-market-trading-opens-week-on-quiet-note.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens Week on Quiet Note, but Prices in General Show Some Firmness | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/1949-flower-show-now-in-full-bloom-grand-central-palace-display-to.html | 1949 FLOWER SHOW NOW IN FULL BLOOM; Grand Central Palace Display to Run Through the Week -- 33d Annual Event 15 MAIN FLOOR GARDENSRocky Nook, June Border Win Medals -- Clubs Unite on 'Country Home' Exhibit | True | By Dorothy H. Jenkins | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/aid-for-president-urged-by-baruch-mayors-are-told-white-house-task.html | AID FOR PRESIDENT URGED BY BARUCH; Mayors Are Told White House Task Exceeds Problems of Washington and Lincoln AID FOR PRESIDENT URGED BY BARUCH | True | By Bess Furmanspecial To the New York Times. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/rent-bonus-taker-guilty.html | Rent Bonus Taker Guilty | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/horowitz-draws-full-house.html | Horowitz Draws Full House | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cards-nip-reds-21-for-sixth-straight-marions-triple-leads-to-the.html | CARDS NIP REDS, 2-1, FOR SIXTH STRAIGHT; Marion's Triple Leads to the Winning Run -- Hearn Star in 5 Innings on Mound | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/why-not-a-smaller-cab.html | WHY NOT A SMALLER CAB? | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-florence-mixter-i.html | MRS. FLORENCE MIXTER I | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/irving-t-stevens.html | IRVING T. STEVENS | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/await-express-parley-union-members-picket-here-as-u-s-mediation.html | AWAIT EXPRESS PARLEY; Union Members Picket Here as U. S. Mediation Impends | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/shipping-policy.html | SHIPPING POLICY | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/directorships-increased-endicottjohnson-raises-board-to-fourteen.html | DIRECTORSHIPS INCREASED; Endicott-Johnson Raises Board to Fourteen Members | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/minch-howard-vice-president.html | Minch Howard Vice President | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/nicholas-grskovic.html | NICHOLAS GRSKOVIC | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/dr-cope-in-new-harvard-post.html | Dr. Cope in New Harvard Post | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/alp-to-fight-atlantic-pact.html | ALP to Fight Atlantic Pact | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/gladns-barker-married-bride-of-harkness-edwards-jr-in-lexington-ky.html | GLADNS BARKER MARRIED; Bride of Harkness Edwards Jr. in Lexington, Ky., Church | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/polaroid-votes-stock-increase.html | Polaroid Votes Stock Increase | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/iraqis-said-to-be-replaced.html | Iraqis Said to Be Replaced | True | By Clifton Danielspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/no-hope-of-berlin-accord.html | No Hope of Berlin Accord | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/international-trade-under-erp.html | International Trade Under ERP | True | CHARLES D. LEWIS | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/albert-wells-russel.html | ALBERT WELLS RUSSEL | True | Special to Tx NoP. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/grain-prices-drop-under-liquidation-may-wheat-leads-the-decline-as.html | GRAIN PRICES DROP UNDER LIQUIDATION; May Wheat Leads the Decline as Result of Government's Withdrawal of Firm Bids | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cities-service-reports-new-peaks-in-sales-and-net-income-in-1948.html | Cities Service Reports New Peaks In Sales and Net Income in 1948; Head of the Oil and Gas System Lays Part of Record Results to Post-War Expansion INCOME INCREASED BY CITIES SERVICE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mcrea-gets-lead-in-metro-picture-to-play-clergyman-in-stars-in-my.html | MCREA GETS LEAD IN METRO PICTURE; To Play Clergyman in 'Stars in My Crown,' Based on Novel -- Fitts Doing Scenario | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/three-plead-guilty-in-rent-gouge-case.html | THREE PLEAD GUILTY IN RENT GOUGE CASE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/aid-from-u-s-jews-a-most-for-israel-investment-dollars-are-vital-to.html | AID FROM U. S. JEWS A 'MOST' FOR ISRAEL; Investment Dollars Are Vital to Firm Economy, Zionist Conference Is Told | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/korean-teachers-visit-five-hope-to-set-up-womens-clubs-in-native.html | KOREAN TEACHERS VISIT; Five Hope to Set Up Women's Clubs in Native Land | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cotton-curb-bill-passed-1949-plantings-not-to-be-base-for-acreage.html | COTTON CURB BILL PASSED; 1949 Plantings Not to Be Base for Acreage Allotments | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/answer-to-lanier-suit-put-off-until-april-29.html | Answer to Lanier Suit Put Off Until April 29 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/u-s-nominates-muccio-as-ambassador-to-korea.html | U. S. Nominates Muccio As Ambassador to Korea | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/doctor-among-599-dps-reaching-refuge-in-u-s.html | Doctor Among 599 DP's Reaching Refuge in U. S. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/child-to-mrs-samuel-howarth.html | Child to Mrs. Samuel Howarth | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/midland-steel-products-co.html | Midland Steel Products Co. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/service-to-armed-forces.html | Service to Armed Forces | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/january-paint-sales-off-76996970-in-month-compares-with-88014725.html | JANUARY PAINT SALES OFF; $76,996,970 in Month Compares With $88,014,725 Year Ago | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/tight-rent-lid-voted-for-capital-by-house.html | Tight Rent Lid Voted For Capital by House | True | Special to THE NEW YORK TIMES | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/britain-seeking-uranium-prospectors-in-colonies-get-offer-for.html | BRITAIN SEEKING URANIUM; Prospectors in Colonies Get Offer for Useful Ores | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/president-lines-report-on-strike-company-says-coast-tieup-cut.html | PRESIDENT LINES REPORT ON STRIKE; Company Says Coast Tie-Up Cut Income to $1,403,884 in 1948 -- Outlook Good | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/survey-finds-need-of-negro-leaders-fsa-specialist-urges-sending.html | SURVEY FINDS NEED OF NEGRO LEADERS; FSA Specialist Urges Sending More Non-White Personnel to Posts Overseas | True | By George Streator | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-dutch-vessel-here-on-maiden-trip.html | NEW DUTCH VESSEL HERE ON MAIDEN TRIP | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/don-gustin.html | DON GUSTIN | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-ann-m-oliver.html | MRS. ANN M. OLIVER | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/3-join-diamond-alkali-board.html | 3 Join Diamond Alkali Board | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/larry-walz-in-debut-pianists-first-local-program-is-presented-at.html | LARRY WALZ IN DEBUT; Pianist's First Local Program Is Presented at Times Hall | True | C. H. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/luzon-war-damage-to-balatoc.html | Luzon War Damage to Balatoc | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/demand-is-great-for-mental-help-aid-in-westchester-clinic-is.html | DEMAND IS GREAT FOR MENTAL HELP; Aid in Westchester Clinic Is Increased but Does Not Meet the Requests | True | By Lucy Freemanspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/48-are-nominated-in-wood-memorial-blue-peter-capot-and-olympia.html | 48 ARE NOMINATED IN WOOD MEMORIAL; Blue Peter, Capot and Olympia Among Eligibles for Run April 23 at Jamaica | True | By Joseph C. Nichols | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/2-get-art-alliance-prize-a-g-b-steel-and-e-a-fleisher-honored-for.html | 2 GET ART ALLIANCE PRIZE; A. G. B. Steel and E. A. Fleisher Honored for Work in Field | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/belgian-jobless-seen-as-erp-test-industrial-and-farm-output-above.html | BELGIAN JOBLESS SEEN AS ERP TEST; Industrial and Farm Output Above Pre-War Level, but Unemployment Rises | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/bean-can-blast-fatal-student-is-killed-by-gas-after-explosion.html | BEAN CAN BLAST FATAL; Student Is Killed by Gas After Explosion Damages Stove | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/queens-red-cross-drive-ahead.html | Queens Red Cross Drive Ahead | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/peace-conference-evaluated-course-approved-of-granting-delegates.html | Peace Conference' Evaluated; Course Approved of Granting Delegates Admission, Freedom of Speech | | MARK STARR | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/cotton-declines-in-quiet-market-prices-drop-1-to-8-points-as-buyers.html | COTTON DECLINES IN QUIET MARKET; Prices Drop 1 to 8 Points as Buyers Are Lacking -- Sags After Higher Opening | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/german-youth-dislike-communism-but-yearn-for-days-of-hitler-clubs.html | German Youth Dislike Communism, But Yearn for Days of Hitler Clubs | True | By Sydney Grusonby Air Mail To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/decorators-show-new-home-designs-four-displays-feature-oriental.html | DECORATORS SHOW NEW HOME DESIGNS; Four Displays Feature Oriental Motifs for Wallpapers -- Variety of Tables on View | | By Mary Roche | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/house-passes-canada-ship-bill.html | House Passes Canada Ship Bill | | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/george-e-merry.html | GEORGE E. MERRY. | True | Special to Ta Nzw YORK | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/wabash-issue-approved.html | Wabash Issue Approved | | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/mrs-richard-h-mason.html | MRS. RICHARD H. MASON. | True | Special to Nw YOR. Tz. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/soviet-mark-order-draws-no-reprisal-acting-russian-commander.html | SOVIET MARK ORDER DRAWS NO REPRISAL; Acting Russian Commander Criticizes Measure Mildly -- Mayor Reuter Hails It | True | By Drew Middletonspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/tigers-18-blows-rout-braves-185-trout-and-lawrence-excel-on-mound.html | TIGERS 18 BLOWS ROUT BRAVES, 18-5; Trout and Lawrence Excel on Mound for Detroit -- Kell Drives In Five Runs | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/flaxseed-support-set-u-s-aid-to-be-90-of-parity-for-the-1949-crop.html | FLAXSEED SUPPORT SET; U. S. Aid to Be 90% of Parity for the 1949 Crop | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/douglas-aircraft-turns-1947-loss-into-48-profit-report-warns-on.html | Douglas Aircraft Turns 1947 Loss Into '48 Profit; Report Warns on Costs | | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/sinosoviet-talks-on-sinkiang-stall-extent-of-russian-control-in.html | SINO-SOVIET TALKS ON SINKIANG STALL; Extent of Russian Control in Northwest Province Splits Nanking's Negotiators | True | By Walter Sullivanspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/gonzales-sets-back-weir-in-u-s-indoor-tennis-californian-gains.html | Gonzales Sets Back Weir in U. S. Indoor Tennis; CALIFORNIAN GAINS THREE-SET VICTORY Gonzales Staves Off Rally by Weir to Win, 6-2, 3-6, 6-4, in Third-Round Match M'NEIL CONQUERS SHIELDS Advances in Indoor Net Play, 6-4, 6-2 -- Miss Moran and Miss Wilkins Triumph | True | By Allison Danzig | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/500000-left-to-aid-medicine.html | $500,000 Left to Aid Medicine | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/2-concerts-for-museum-scherman-marrow-to-conduct-free-metropolitan.html | 2 CONCERTS FOR MUSEUM; Scherman, Marrow to Conduct Free Metropolitan Programs | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/charles-m-ashton.html | CHARLES M. ASHTON | True | Special to THE NSW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/union-peace-hopes-rise.html | Union Peace Hopes Rise | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/the-92d-street-y.html | THE 92D STREET Y | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/bishop-oxnam-asks-religious-freedom.html | BISHOP OXNAM ASKS RELIGIOUS FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/norways-newest-liner-to-be-launched-on-april-2.html | NORWAY'S NEWEST LINER TO BE LAUNCHED ON APRIL 2 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/we-may-get-the-trains-running-says-unionist-in-wabash-parley-rail-.html | ' We May Get the Trains Running,' Says Unionist in Wabash Parley; Rail Strike Disputants Meet at St. Louis -- Fact-Finding Board Chairman Opposes Negotiating While Men Are Out | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ray-a-cooke.html | RAY A. COOKE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/fight-over-sweater-ended-students-life.html | FIGHT OVER SWEATER ENDED STUDENT'S LIFE | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/playoffs-in-b-a-a-to-start-tonight-knicks-to-begin-bid-tomorrow.html | PLAY-OFFS IN B. A. A. TO START TONIGHT; Knicks to Begin Bid Tomorrow Against Baltimore Quintet -- Player Draft Listed | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/socony-crude-output-rises.html | Socony Crude Output Rises | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lie-urged-to-study-jerusalem-plan-catholic-group-asks-u-n-aide-to.html | LIE URGED TO STUDY JERUSALEM PLAN; Catholic Group Asks U. N. Aide to Put Internationalization Before Interested Bodies | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/reds-said-to-seek-peace.html | Reds Said to Seek Peace | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/gas-oil-and-kerosene-off-quota-basis-april-1.html | ' Gas,' Oil and Kerosene Off Quota Basis April 1 | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lancaster-returning-to-circus.html | Lancaster Returning to Circus | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/nourse-asks-labor-be-moderate-in-49-truman-economic-aide-urges.html | NOURSE ASKS LABOR BE 'MODERATE' IN 49; Truman Economic Aide Urges Unions to Seek No Increase Necessitating Price Rise | True | By Walter W. Ruchspecial To the New York Times. | | C1B 183842 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/rossetto-triumphs-for-lead-in-chess.html | ROSSETTO TRIUMPHS FOR LEAD IN CHESS | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/utility-sells-10000000-issue.html | Utility Sells $10,000,000 Issue | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/robert-w-covington.html | ROBERT W. COVINGTON | True | Special to Tliz Nz,v YORK TIIYZS. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/walzack-stops-morganti-bout-halted-in-second-round-at-st-nicholas.html | WALZACK STOPS MORGANTI; Bout Halted in Second Round at St. Nicholas Arena | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/i-dies-on-hearing-his-team-losti.html | I Dies on Hearing His Team LostI | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/lighted-ceiling-devised-translucent-plastic-is-used-to-avoid.html | LIGHTED CEILING DEVISED; Translucent Plastic Is Used to Avoid Eyestrain | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/ship-line-sues-soviet-charges-clumsy-stevedoring-caused-short-cargo.html | SHIP LINE SUES SOVIET; Charges Clumsy Stevedoring Caused Short Cargo | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/minnie-cadw-alader-w-h-dixon-betrothed.html | MINNIE CADW ALADER, W. H. DIXON BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/israeli-girl-seeks-arm-exhaganah-member-arrives-to-get-artificial.html | ISRAELI GIRL SEEKS ARM; Ex-Haganah Member Arrives to Get Artificial Limb | True | | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/adelaide-thovson-wed-bride-of-william-daley-football-star-in.html | ADELAIDE THOVSON WED; Bride of William Daley, Football Star, in Calumet City, Ill. | True | Special to TIu NEw YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/miss-coplon-posts-10000-more-bond-pleads-innocent-to-second.html | MISS COPLON POSTS $10,000 MORE BOND; Pleads Innocent to Second Indictment in Spy Case -- Was 'Writing Novel' | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/new-vistas-opened-in-chemical-field-general-aniline-develops-wide.html | NEW VISTAS OPENED IN CHEMICAL FIELD; General Aniline Develops Wide Line of Industrial Products Free of Foreign Control NEW VISTAS OPENED IN CHEMICAL FIELD | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 183842 | |
| 1949-03-22 | 1949-03-22 | https://www.nytimes.com/1949/03/22/archives/judge-orders-citizenship-restored-to-4394-nisei.html | Judge Orders Citizenship Restored to 4,394 Nisei | True | Special to THE NEW YORK TIMES. | | C1B 183842 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/soccer-dates-arranged-belfast-celtic-team-to-start-tour-here-on-may.html | SOCCER DATES ARRANGED; Belfast Celtic Team to Start Tour Here on May 8 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/czerniak-triumphs-over-corte-in-chess.html | CZERNIAK TRIUMPHS OVER CORTE IN CHESS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/homer-by-pirates-halts-indians-21-westlake-connects-in-fourth-reds.html | HOMER BY PIRATES HALTS INDIANS, 2-1; Westlake Connects in Fourth -- Reds Beat Cardinals, 8-5 -- Cubs Crush White Sox | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/unfavorable-news-enlivens-market-gimbels-dividend-reduction-woolen.html | UNFAVORABLE NEWS ENLIVENS MARKET; Gimbels Dividend Reduction, Woolen Order Slump Brings Sharpest Drop in Month | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/thomas-f-cairns.html | THOMAS F. CAIRNS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/49-tabs-for-car-plates-fail-to-attract-thieves.html | '49 Tabs for Car Plates Fail to Attract Thieves | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/envoy-is-undecided.html | Envoy Is Undecided | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/errors-recanted-by-soviet-savant-kedrov-asserts-he-held-alien-views.html | ERRORS RECANTED BY SOVIET SAVANT; Kedrov Asserts He Held Alien Views -- Operetta Writers, Sports Leaders Assailed | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/u-s-smelting-refining-and-mining-company.html | U. S. Smelting, Refining and Mining Company | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/students-invited-to-grade-faculty-survey-at-michigan-flunks-some.html | STUDENTS INVITED TO GRADE FACULTY; Survey at Michigan 'Flunks' Some -- Replies Are Termed 'Positively Damning' | True | By Walter W. Ruch | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/coal-mine-deaths-show-drop-in-1948-u-s-reports-fewer-accidents-per.html | COAL MINE DEATHS SHOW DROP IN 1948; U. S. Reports Fewer Accidents Per Million Tons Mined Than in Any Other Year | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/get-city-anniversary-awards.html | Get City Anniversary Awards | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bevin-to-visit-germany-plans-tour-soon-after-his-trip-to-u-s-for.html | BEVIN TO VISIT GERMANY; Plans Tour Soon After His Trip to U. S. for Pact Signing | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/frank-camp.html | FRANK CAMP | True | Special to T ls'w YOR, 'rZ'MY.S. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sforza-to-ask-u-s-to-aid-on-colonies-foreign-minister-will-request.html | SFORZA TO ASK U. S. TO AID ON COLONIES; Foreign Minister Will Request Washington to Help Italy Get 3 African Trusteeships | True | By Camille M. Cianfarra | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/pier-guards-bill-passed-in-albany-measure-to-fingerprint-and.html | PIER GUARDS BILL PASSED IN ALBANY; Measure to Fingerprint and License Dock Watchmen Goes to Governor | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/eca-set-to-define-new-market-price-to-shift-procedure-for-payment.html | ECA SET TO DEFINE NEW 'MARKET PRICE'; To Shift Procedure for Payment of Commissions by Exporters to Agents Overseas | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/big-coal-producer-increases-profits-987-a-share-cleared-in-48-by.html | BIG COAL PRODUCER INCREASES PROFITS; $9.87 a Share Cleared in '48 by Pittsburgh Consolidation, Against $6.52 in '47 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/pabst-will-split-stock-holders-approve-the-proposal-to-go-into.html | PABST WILL SPLIT STOCK; Holders Approve the Proposal to Go Into Effect April 4 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/fayette-county-captures-maybelle-purse-by-length-and-half-at.html | Fayette County Captures Maybelle Purse by Length and Half at Gulfstream; 8-TO-5 SHOT SCORES OVER ABBES IMAGE | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/aid-officials-get-out.html | Aid Officials Get Out | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-morris-barasch.html | MRS. MORRIS BARASCH | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/rights-resolution-argued-by-women-u-n-group-feels-political-issue.html | RIGHTS RESOLUTION ARGUED BY WOMEN; U. N. Group Feels Political Issue Should Be Held Back Now as Tactical Matter | True | By Albion Ross | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/stamp-to-honor-negro-asked.html | Stamp to Honor Negro Asked | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-robert-jacobson.html | MRS. ROBERT JACOBSON | True | Special to THZ NV'i'OR TZ. MiZS. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/caruso-st-peters-coach.html | Caruso St. Peter's Coach | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/state-pay-rises-to-stand-legislature-backs-dewey-plea-cigarette-tax.html | STATE PAY RISES TO STAND; Legislature Backs Dewey Plea -- Cigarette Tax Aid Voted | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mordecai-heiser-tenor-bows.html | Mordecai Heiser, Tenor, Bows | True | R.P. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/hurt-air-traveler-wins-25000.html | Hurt Air Traveler Wins $25,000 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-york-racing-will-be-televised-twice-weekly-programs-slated-for.html | NEW YORK RACING WILL BE TELEVISED; Twice Weekly Programs Slated for Jamaica, Belmont Park and Aqueduct Tracks | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/7350000-bonds-sold-by-phoenix-arizona-citys-financing-leads-days.html | $7,350,000 BONDS SOLD BY PHOENIX; Arizona City's Financing Leads Day's List -- $5,000,000 Issue for Jacksonville | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/vicepresidential-flag-is-flown-at-hotel-here.html | Vice-Presidential Flag Is Flown at Hotel Here | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sydenham-action-backed-hospital-council-approves-citys-action-on.html | SYDENHAM ACTION BACKED; Hospital Council Approves City's Action on Taking It Over | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/jibuti-franc-revalued-international-monetary-fund-acts-on-french.html | JIBUTI FRANC REVALUED; International Monetary Fund Acts on French Somaliland Plan | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/elevated-to-vice-president-of-american-tobacco-co.html | Elevated to Vice President Of American Tobacco Co. | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/lutheran-pastor-off-to-europe.html | Lutheran Pastor Off to Europe | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/industrial-diamonds-group-chooses-a-new-president.html | Industrial Diamonds Group Chooses a New President | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/paperboard-output-off-figures-for-week-ended-march-19-are-133-below.html | PAPERBOARD OUTPUT OFF; Figures for Week Ended March 19 Are 13.3% Below 1948 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/walter-burrows-brown.html | WALTER BuRRows BROWN | True | Special to THE Nv YOP. IC Tnzs. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/elt-to-give-howard-play-group-to-present-work-next-week-at-hamilton.html | ELT TO GIVE HOWARD PLAY; Group to Present Work Next Week at Hamilton Grange | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/jersey-commuters-face-higher-fares.html | JERSEY COMMUTERS FACE HIGHER FARES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/union-statement-questioned.html | Union Statement Questioned | True | D. B. PRENTICE | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/chock-full-of-le-natural-and-lhardway-monte-carlo-dice-students.html | Chock Full of Le Natural and L'Hardway, Monte Carlo Dice Students Sail for Home | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/experts-optimistic-on-job-and-price-trend-tell-teachers-depression.html | Experts Optimistic on Job and Price Trend; Tell Teachers Depression Can Be Avoided | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bronx-picket-case-dismissed.html | Bronx Picket Case Dismissed | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/india-stops-cotton-exports.html | India Stops Cotton Exports | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/song-of-norway-for-millburn.html | 'Song of Norway' for Millburn | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/injunction-granted-sonotone-company.html | INJUNCTION GRANTED SONOTONE COMPANY | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ray-robinson-to-box-turner.html | Ray Robinson to Box Turner | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/senate-unit-refuses-to-reinstate-straus.html | SENATE UNIT REFUSES TO REINSTATE STRAUS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/kentucky-crushes-illinois-five-for-eastern-regional-ncaa-title.html | Kentucky Crushes Illinois Five for Eastern Regional N.C.A.A. Title; WILDCATS TRIUMPH IN GARDEN, 76 TO 47 | True | By Louis Effrat | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/american-woolen-shows-order-drop-bookings-less-than-onefifth-of.html | AMERICAN WOOLEN SHOWS ORDER DROP; Bookings Less Than One-Fifth of 1948 Figure Reported at Stockholders Meeting | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/maglie-exgiant-to-sue-baseball-suspended-hurler-will-file-1000000.html | MAGLIE, EX-GIANT, TO SUE BASEBALL; Suspended Hurler Will File $1,000,000 Action Today -- Gardella to Be Heard | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/upstate-milk-price-cut-state-rate-for-western-new-york-needs-farm.html | UP-STATE MILK PRICE CUT; State Rate for Western New York Needs Farm Approval | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/british-delegates-protest-visa-ban-us-cancellation-of-permits-for.html | BRITISH DELEGATES PROTEST VISA BAN; U. S. Cancellation of Permits for Peace Meeting Causes Sensation in London | True | By Herbert L. Matthews | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/israel-threatens-to-walk-out.html | Israel Threatens to Walk Out | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/churchills-to-dine-with-the-trumans-small-black-tie-affair-will-be.html | CHURCHILLS TO DINE WITH THE TRUMANS; Small 'Black Tie' Affair Will Be Held Tomorrow Night at Blair House | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/atlantic-pact-acceptance-is-moved-in-danish-house.html | Atlantic Pact Acceptance Is Moved in Danish House | True | Dispatch of The Times, London. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/cartier-fights-tonight-meets-oneill-in-10round-bout-at-manhattan.html | CARTIER FIGHTS TONIGHT; Meets O'Neill in 10-Round Bout at Manhattan Center | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ufford-and-watts-reachsemifinal-place-ewing-lachelier-and-dewey.html | UFFORD AND WATTS REACH SEMI-FINAL; Place, Ewing, Lachelier and Dewey Also Win in School Squash Racquets Play | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/visitors-from-moscow.html | VISITORS FROM MOSCOW | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/news-of-food-oldfashioned-candy-store-is-recalled-by-wares-in-young.html | News of Food; Old-Fashioned Candy Store Is Recalled by Wares in Young Woman's East Side Shop | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/police-use-of-hypnotics-assailed.html | Police Use of Hypnotics Assailed | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/thorium-discovered-in-malaya.html | Thorium Discovered in Malaya | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/senator-vandenberg-65.html | Senator Vandenberg 65 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/play-on-hamilton-due-march-29.html | Play on Hamilton Due March 29 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/arbor-wildlife-days-set.html | Arbor, Wildlife Days Set | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/john-t-weaver.html | JOHN T. WEAVER | True | Specfal to 3'Hu NEV YO TIMld. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/interracial-tennis-fines-baltimore-also-gives-7-whites-suspended.html | INTERRACIAL TENNIS FINES; Baltimore Also Gives 7 Whites Suspended Sentences | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sunday-paper-for-binghamton.html | Sunday Paper for Binghamton | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bank-officer-pleads-guilty.html | Bank Officer Pleads Guilty | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/dewey-sets-greek-liberty-day.html | Dewey Sets Greek Liberty Day | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/says-u-s-robs-canada-russian-in-u-n-atomic-group-hits-at-uranium.html | SAYS U. S. 'ROBS CANADA; Russian in U. N. Atomic Group Hits at Uranium Prices | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/backtowork-pact-ends-wabash-strike-some-grievance-cases-under.html | Back-to-Work Pact Ends Wabash Strike; Some Grievance Cases Under Negotiation | True | By William M. Blair | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ear-ailment-outlined-professor-asserts-many-suffer-from-phonemic.html | EAR AILMENT OUTLINED; Professor Asserts Many Suffer From Phonemic Regression | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/cuts-prices-of-ranges-westinghouse-electric-makes-25-and-15.html | CUTS PRICES OF RANGES; Westinghouse Electric Makes $25 and $15 Reductions | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-child-center-will-benefit-1100-health-department-can-check-on.html | NEW CHILD CENTER WILL BENEFIT 1,100; Health Department Can Check on Nursery Schools, Too, Through Joint Project | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/arthur-e-guinness.html | ARTHUR E. GUINNESS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/man-shoots-himself-in-church.html | Man Shoots Himself in Church | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/brecheen-is-pounded.html | Brecheen Is Pounded | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/veto-curbs-prostitution-pittman-of-nevada-kills-bill-to-put-it-on.html | VETO CURBS PROSTITUTION; Pittman of Nevada Kills Bill to Put It on Local-Option Basis | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/norse-seek-argentine-barter.html | Norse Seek Argentine Barter | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/winter-relents-a-little-but-returns-a-bit-today.html | Winter Relents a Little; But Returns a Bit Today | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/carpenter-of-phils-protests-nonappearance-of-red-sox-stars-for.html | Carpenter of Phils Protests Nonappearance Of Red Sox Stars for Clearwater Exhibition | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-muskrat-ermine-maryland-white-skins-appeal-to-pocketbooks-as.html | NEW MUSKRAT 'ERMINE'; 'Maryland White' Skins Appeal to Pocketbooks as Well | True | By Science Service. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/council-approves-garage-fees-curb-proposed-law-would-prevent.html | COUNCIL APPROVES GARAGE FEES CURB; Proposed Law Would Prevent Charging Above 30% of the Rates on Oct. 31, 1946 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/fort-clinton-bill-sent-to-governor-measure-allowing-city-to-cede.html | FORT CLINTON BILL SENT TO GOVERNOR; Measure Allowing City to Cede Site to U. S. for a Monument Is Unopposed in Senate | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/alien-office-here-shifts-officials-acting-director-on-first-day-in.html | ALIEN OFFICE HERE SHIFTS OFFICIALS; Acting Director, on First Day in Job, Also Announces New Public Relations Policy | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/assembly-in-paris-foils-reds-on-pact-communist-artifice-to-debate.html | ASSEMBLY IN PARIS FOILS REDS ON PACT; Communist Artifice to Debate Atlantic Treaty Before It Is Signed Is Punctured | True | By Harold Callender | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/air-chaplains-to-meet-will-study-procedures-of-aiding-next-of-kin.html | AIR CHAPLAINS TO MEET; Will Study Procedures of Aiding Next of Kin of Casualties | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/stock-holdings-stated-republic-and-l-k-christie-to-own-80-of.html | STOCK HOLDINGS STATED; Republic and L. K. Christie to Own 80% of Liberia Mining | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/pan-american-tests-at-idlewild-to-begin.html | PAN AMERICAN TESTS AT IDLEWILD TO BEGIN | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/foster-cleared-of-charge.html | Foster Cleared of Charge | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/zenith-is-accused-of-misstatements-1000000-damages-asked-by-rival.html | ZENITH IS ACCUSED OF MISSTATEMENTS; $1,000,000 Damages Asked by Rival Concerns for Claims About TV Sets' Efficiency | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/giants-turn-back-browns-9-to-3-with-lohrke-driving-in-five-runs-his.html | Giants Turn Back Browns, 9 to 3, With Lohrke Driving In Five Runs; His Seventh-Inning Double Clears the Bases and Triple in Ninth Scores Two More -- Gordon Connects -- Poat, Webb Excel | True | By John Drebinger | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/cotton-spinning-more-active.html | Cotton Spinning More Active | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/indias-crown-ties-to-be-london-issue-nehru-to-join-commonwealth.html | INDIA'S CROWN TIES TO BE LONDON ISSUE; Nehru to Join Commonwealth Ministers to Talk of Break, as Well as of Red Menace | True | By Robert Trumbull | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/albany-action-threatens-to-evict-highincome-tenants-in-projects.html | Albany Action Threatens to Evict High-Income Tenants in Projects; BILL VOTED TO EVICT MANY IN PROJECTS | True | By Douglas Dales | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/walter-osiecki.html | WALTER OSIECKI | True | Special to Nlw Yol! T!MF. S | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/small-millinery-leads-in-display-but-sailor-and-other-wide-brims.html | SMALL MILLINERY LEADS IN DISPLAY; But Sailor and Other Wide Brims Also Are Exhibited by Bergdorf Goodman | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/yugoslavs-voice-loyalty-to-east-belgrade-officials-inform-paris.html | YUGOSLAVS VOICE LOYALTY TO EAST; Belgrade Officials Inform Paris Paper Country Still Regards Itself as Part of Bloc | | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/parents-should-treat-children-as-people-education-professor-avers.html | Parents Should Treat Children as People, Education Professor Avers in His Booklet | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-arthur-l-young.html | MRS. ARTHUR L. YOUNG | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/vermont-votes-fire-pact.html | Vermont Votes Fire Pact | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/what-occurred-at-malmedy-former-member-of-u-n-commission-on-war.html | What Occurred at Malmedy; Former Member of U. N. Commission on War Crimes Recalls Massacres | True | HERBERT PELL | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/virgil-l-downing.html | VIRGIL L. DOWNING | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/boy-6-jumps-to-subway-tracks-and-flees-because-he-doesnt-want-a.html | Boy, 6, Jumps to Subway Tracks and Flees Because He Doesn't Want a Foster Home | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/albany-approves-fashion-institute-senate-adopts-amendment-to-let.html | ALBANY APPROVES FASHION INSTITUTE; Senate Adopts Amendment to Let School Participate in University System | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/white-house-work-closer-to-a-start-senate-gets-5400000-bill-on.html | WHITE HOUSE WORK CLOSER TO A START; Senate Gets $5,400,000 Bill on Rebuilding Plan Delayed by Recent Filibuster | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/samuel-d-mershon.html | SAMUEL D, MERSHON | True | Specie.] to Ngw No[: s. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/phils-trip-red-sox-9-7.html | Phils Trip Red Sox, 9 -- 7 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/southern-by-plans-refinancing.html | Southern By Plans Refinancing | | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-financing-proposed-idaho-power-seeks-approval-for-5000000-stock.html | NEW FINANCING PROPOSED; Idaho Power Seeks Approval for $5,000,000 Stock Issues | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/longshoremen-and-overtime.html | LONGSHOREMEN AND OVERTIME | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/evashevski-to-keep-post.html | Evashevski to Keep Post | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/philip-cohen.html | PHILIP COHEN | True | Special to TIzz NEW Yog TIMZS. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/50400000-issues-priced-for-public-three-of-these-utility-and-rail.html | $50,400,000 ISSUES PRICED FOR PUBLIC; Three of These Utility and Rail Securities Are Awarded to Banking Groups | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/aurelio-di-dio-is-heard-egyptian-royal-court-violinist-gives.html | AURELIO DI DIO IS HEARD; Egyptian Royal Court Violinist Gives Program in Town Hall | True | H. T. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/f-wilson-ille.html | F. WILSON ILLE | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bonds-and-shares-on-london-market-prices-are-easier-as-interest-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Easier as Interest in Trading Holds at Low Ebb -- More Curbs Ending | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/cuban-sugar-carryover-325889-spanish-longtons-of-1948-left-of-1948.html | CUBAN SUGAR CARRYOVER; 325,889 Spanish Long-Tons of 1948 Left of 1948 Crop | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/red-wings-subdue-canadien-six-21-mcnabs-goal-in-3d-overtime-period.html | RED WINGS SUBDUE CANADIEN SIX, 2-1; McNab's Goal in 3d Overtime Period Decides Play-Off -- Leafs Top Bruins, 3-0 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/youngest-roosevelt-now-sprayawave-president.html | Youngest Roosevelt Now Spray-a-Wave President | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/claims-in-state-fewer-corsis-office-reports-decrease-of-4434-for.html | CLAIMS IN STATE FEWER; Corsi's Office Reports Decrease of 4,434 for Week | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/city-asks-return-to-1948-gas-rate-urges-state-board-to-rescind.html | CITY ASKS RETURN TO 1948 GAS RATE; Urges State Board to Rescind Interim Increase at Once Pending Final Decision | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/parkervon-cramm-triumph.html | Parker-Von Cramm Triumph | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/israel-protests-on-british-troops-charges-u-n-resolution-is.html | ISRAEL PROTESTS ON BRITISH TROOPS; Charges U. N. Resolution Is Violated in the Aqaba Area -- Threatens to Quit Parleys | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/frederick-c-schaufler.html | FREDERICK C. SCHAUFLER | True | Special to Th'S NEW N01' r.S. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/west-point-rites-for-h-smith.html | West Point Rites for H. Smith | True | Special to THB NL'W YOU TnF_S | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sun-forms-new-canadian-unit.html | Sun Forms New Canadian Unit | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/at-the-symphony.html | At the Symphony | True | T. M. P. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/daly-victor-over-graham.html | Daly Victor Over Graham | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/moses-disputes-advice-by-baruch-tells-mayors-projects-cannot-be.html | MOSES DISPUTES ADVICE BY BARUCH; Tells Mayors Projects Cannot Be Delayed Until World Situation Settles Down | True | By Bess Furman | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/song-contest-at-barnard.html | Song Contest at Barnard | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sweden-increases-buying-in-britain-our-exports-there-declined-from.html | SWEDEN INCREASES BUYING IN BRITAIN; Our Exports There Declined From $460,000,000 in '47 to $190,000,000 in '48 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/s-s-mclhre-dead-publisher-was-92-exerted-strong-public-force-in.html | S. S. M'CLHRE DEAD; PUBLISHER WAS 92; Exerted Strong Public Force in Magazine and Syndicate--Introduced Noted Writers | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/price-bros-co-report-7986717-net-profit-for-1948-preferred.html | PRICE BROS. & CO. REPORT; $7,986,717 Net Profit for 1948 -- Preferred Dividends Paid | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/in-new-posts-at-owenscorning-fiberglas.html | IN NEW POSTS AT OWENS-CORNING FIBERGLAS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/thomas-dixon-67-railway-official-operations-chief-of-the-great.html | THOMAS DIXON, 67, RAILWAY OFFICIAL; 'Operations Chief of the Great Northern Is Dead in St, Paul I -- Began With Line in 1900 | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/50-shipping-bill-is-sent-to-house-rules-group-backs-proposal-for-u.html | 50% SHIPPING BILL IS SENT TO HOUSE; Rules Group Backs Proposal for U. S. Vessels to Carry Half of All Aid Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/detroit-idleness-up-in-disputes-layoffs.html | DETROIT IDLENESS UP IN DISPUTES, LAY-OFFS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/kaiser-cuts-prices-of-west-coast-steel.html | KAISER CUTS PRICES OF WEST COAST STEEL | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/parkside-houses-bids-opened.html | Parkside Houses Bids Opened | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/general-sturgis-succeeds-pick.html | General Sturgis Succeeds Pick | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-south-africa-curbs-import-permits-effective-for-all-currency.html | NEW SOUTH AFRICA CURBS; Import Permits Effective for All Currency Areas June 30 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/2-theatre-parties-to-assist-charity-childrens-village-beneficiary.html | 2 THEATRE PARTIES TO ASSIST CHARITY; Children's Village Beneficiary of 'Death of a Salesman' April 1, and 'Lend an Ear' April 27 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/raymond-e-hacketts-hosts.html | Raymond E. Hacketts Hosts | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/21-are-nominated-for-6-poe-awards.html | 21 ARE NOMINATED FOR 6 POE AWARDS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/utility-seeks-bids-for-stock.html | Utility Seeks Bids for Stock | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bad-boy-with-audie-murphy-lloyd-nolan-and-jane-wyatt-new-feature-at.html | 'Bad Boy,' With Audie Murphy, Lloyd Nolan and Jane Wyatt, New Feature at Palace | True | By Bosley Crowther | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/israeli-cabinet-widened-bengurion-names-2-of-mapai-one-religious.html | ISRAELI CABINET WIDENED; Ben-Gurion Names 2 of Mapai, One Religious Bloc Minister | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/shower-set-for-school-event-to-restore-furnishings-of-burned.html | 'SHOWER SET FOR SCHOOL; Event to Restore Furnishings of Burned Institution | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/plaque-given-sharkey-cleanliness-association-lauds-councilman-for.html | PLAQUE GIVEN SHARKEY; Cleanliness Association Lauds Councilman for His Help | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/david-l-levers.html | DAVID L, LEVERS | True | Spcla to Tm Nzw No. TiMZS. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/air-guard-builds-base-in-purchase-defense-of-new-york-is-aim-of-the.html | AIR GUARD BUILDS BASE IN PURCHASE; Defense of New York Is Aim of the Development on Part of Westchester's Field | True | By Merrill Folsom | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/judge-warns-jury-not-to-be-misled-by-tactics-of-reds-accuses.html | JUDGE WARNS JURY NOT TO BE MISLED BY TACTICS OF REDS; Accuses Defense of Seeking to Make It Appear Plot Charged Was Not Crime | True | By Russell Porter | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/boy-11-killed-in-60foot-fall.html | Boy, 11, Killed in 60-Foot Fall | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/british-lift-curbs-on-industry-goods-minister-in-commons-declares.html | BRITISH LIFT CURBS ON INDUSTRY GOODS; Minister in Commons Declares Restrictions Ended on Making of More Than 50 Products | True | By Clifton Daniel | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/tax-blanks-sent-out-new-corporate-franchise-rate-explained-by-state.html | TAX BLANKS SENT OUT; New Corporate Franchise Rate Explained by State | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/finns-calm-after-soviet-attack.html | Finns Calm After Soviet Attack | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/oliver-earnings-down-sales-continue-high-president-tells-annual.html | OLIVER EARNINGS DOWN; Sales Continue High, President Tells Annual Meeting | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/rayon-mills-fight-rise-in-discounts-converters-also-are-opposing.html | RAYON MILLS FIGHT RISE IN DISCOUNTS; Converters Also Are Opposing Retailers' Efforts to Go Back to Pre-War Level | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/yanks-beat-tigers-with-unearned-run-in-eleventh-inning-bombers-win.html | Yanks Beat Tigers With Unearned Run in Eleventh Inning; BOMBERS WIN, 1-0, ON BERRA'S SINGLE | True | By James P. Dawson | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/held-in-dartmouth-death-t-a-doxsee-a-junior-out-on-bail-for-hearing.html | HELD IN DARTMOUTH DEATH; T. A. Doxsee, a Junior, Out on Bail for Hearing by Grand Jury | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/chinese-reds-to-go-to-paris.html | Chinese Reds to Go to Paris | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/we-need-you-senator-says.html | "We Need You," Senator Says | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/decorators-hold-luncheon-exhibit-r-a-jacobs-architect-urges.html | DECORATORS HOLD LUNCHEON, EXHIBIT; R. A. Jacobs, Architect, Urges Originality of Thought and Avoidance of Cliches | True | By Mary Roche | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/american-airlines-sets-records.html | American Airlines Sets Records | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/smallpox-scare-grips-havana.html | Smallpox Scare Grips Havana | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/narcotics-cache-is-found-in-queens-cocaine-with-3195000-street-sale.html | NARCOTICS CACHE IS FOUND IN QUEENS; Cocaine With $3,195,000 Street Sale Value Linked to 3 Men Now in City Prison | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/to-sign-armistice-today.html | To Sign Armistice Today | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/idaho-site-chosen-for-atomic-plant-huge-reactor-testing-station-to.html | IDAHO SITE CHOSEN FOR ATOMIC PLANT; Huge Reactor Testing Station to Rise on Navy Grounds at Arco Under Tentative Plan | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/scovill-votes-stock-increase.html | Scovill Votes Stock Increase | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bonnet-stresses-french-aid-to-dps-ambassador-at-luncheon-in-capitol.html | BONNET STRESSES FRENCH AID TO DP'S; Ambassador, at Luncheon in Capitol, Also Pays Tribute to Assistance by ORT | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/green-outpoints-silva.html | Green Outpoints Silva | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/gimbel-is-honored-for-aid-to-the-city.html | GIMBEL IS HONORED FOR AID TO THE CITY | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/relative-hunted-here-by-refugee-ava-miller-who-fooled-nazis-seeks-a.html | RELATIVE HUNTED HERE BY REFUGEE; Ava Miller, Who Fooled Nazis, Seeks a Kinswoman Whose Name She Doesn't Know | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/2-infants-perish-in-fire-brothers-14-and-3-months-old-die-in-blaze.html | 2 INFANTS PERISH IN FIRE; Brothers, 14 and 3 Months Old, Die in Blaze in Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/savoyards-to-present-mikado.html | Savoyards to Present 'Mikado' | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/138-courses-rated-under-m-g-a-plan-winged-foot-and-quaker-ridge.html | 138 COURSES RATED UNDER M. G. A. PLAN; Winged Foot and Quaker Ridge Ranked at 73, Top Figure in New Handicap System | True | By Lincoln A. Werden | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-weekly-sailings-for-venezuela-set.html | NEW WEEKLY SAILINGS FOR VENEZUELA SET | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/suits-concern-chandler-but-commissioner-isnt-afraid-of-court-threat.html | SUITS CONCERN CHANDLER; But Commissioner Isn't 'Afraid of Court Threat to Baseball | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/atomic-staff-urged-to-join-community.html | ATOMIC STAFF URGED TO JOIN COMMUNITY | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/brazil-to-consign-cocoa.html | Brazil to Consign Cocoa | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-field-to-head-drive.html | Mrs. Field to Head Drive | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-leroy-watson.html | MRS. LEROY WATSON | True | Special to TE NV'o- TI-. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-protest-sent-to-acheson-on-ban-of-cultural-delegates-new.html | New Protest Sent to Acheson On Ban of Cultural Delegates; NEW PROTEST FILED ON CULTURAL VISAS | True | By Charles Grutzner | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/debate-over-delegates.html | Debate Over Delegates | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/army-to-take-over-six-passenger-ships.html | ARMY TO TAKE OVER SIX PASSENGER SHIPS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/poland-widens-campaign-against-catholic-church.html | Poland Widens Campaign Against Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-john-hamilton.html | MRS. JOHN HAMILTON | True | sopecil to the ne | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/to-accelerate-court-action-proposal-made-to-set-up-special.html | To Accelerate Court Action; Proposal Made to Set Up Special Tribunals for Negligence Cases | True | S. MARTIN ADELMAN | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/u-s-army-to-parade-tanks.html | U. S. Army to Parade Tanks | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/killed-in-taxi-collision-woman-35-is-thrown-from-cab-at-park-ave.html | KILLED IN TAXI COLLISION; Woman, 35, Is Thrown From Cab at Park Ave. and 86th St. | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/kravchenko-suit-in-paris-ends.html | Kravchenko Suit in Paris Ends | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/reds-losing-in-british-zone.html | Reds Losing in British Zone | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/strike-threatens-in-yonkers-again-500-reinstated-union-workers.html | STRIKE THREATENS IN YONKERS AGAIN; 500 Reinstated Union Workers Authorize Leaders to Act if City Invokes Penalties | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/denmarks-king-is-iii.html | Denmark's King Is III | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/dr-frank-p-graham-is-appointed-a-senator-from-north-carolina-named.html | Dr. Frank P. Graham Is Appointed A Senator From North Carolina; NAMED SENATOR | True | By the United Press. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/5-children-in-a-shack-found-in-canadian-backwoods-after-46-days-on.html | 5 CHILDREN IN A SHACK; Found in Canadian Backwoods After 46 Days on Lean Diet | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/antiques-sale-set-2000-found-in-diffany-home-to-go-on-block-next.html | ANTIQUES SALE SET; 2,000 Found in Diffany Home to Go on Block Next Month | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mass-processing-expedites-dp-flow-laws-preferential-procedure-for.html | MASS PROCESSING EXPEDITES DP FLOW; Law's Preferential Procedure for Baits and Farmers Not Observed, Rosenfield Says | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/worlds-ship-tonnage-up-172-since-1939-u-s-stands-in-first-place.html | World's Ship Tonnage Up 17.2% Since 1939; U. S. Stands in First Place, Lloyd's Reports | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/radio-and-television-movies-of-highlights-of-title-boxing-bouts-to.html | Radio and Television; Movies of Highlights of Title Boxing Bouts to Be Shown Fridays on NBC Video Chain | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/advertising-art-awards-conde-nast-engravers-litho-krome-company.html | ADVERTISING ART AWARDS; Conde Nast Engravers, Litho Krome Company Take Prizes | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/blossom-the-boys-club-pet-skunk-formally-granted-citizenship-if.html | Blossom, the Boys' Club Pet Skunk, Formally Granted Citizenship (If); Health Department and Its Lawyers Decide That Since She's Deodorized and House-broken, She's Not 'Wild | True | By Arthur Gelb | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-local-option-on-rent-controls-passed-by-senate-removal-of-curbs.html | NEW LOCAL OPTION ON RENT CONTROLS PASSED BY SENATE; Removal of Curbs to Towns and Cities With Governors Approval Backed, 45-35 | True | By Clayton Knowles | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/british-money-gifts-big-benefactions-abroad-far-exceed-similar-aid.html | BRITISH MONEY GIFTS BIG; Benefactions Abroad Far Exceed Similar Aid to United Kingdom | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/odwyer-sponsors-state-legislation-banning-wiretaps-penal-law.html | O'DWYER SPONSORS STATE LEGISLATION BANNING WIRETAPS; Penal Law Amendment Would Put Equipment in the Same Class as Burglar Tools | True | By William R. Conklin | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/insurance-earnings-rise.html | Insurance Earnings Rise | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/canadian-national-sees-rise-in-deficit.html | CANADIAN NATIONAL SEES RISE IN DEFICIT | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/union-unfair-list-outlawed-by-nlrb-board-rues-action-violates.html | UNION 'UNFAIR' LIST OUTLAWED BY NLRB; Board Rues Action Violates Secondary Boycott Ban in Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/albania-tightens-bonds-in-moscow-hoxha-there-on-an-economic-mission.html | ALBANIA TIGHTENS BONDS IN MOSCOW; Hoxha, There on an Economic Mission, Indicates Developing of Soviet Balkan Policy | True | By Harrison E. Salisbury | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/beilmcever.html | Beil--McEver | True | pecial to NEW yol TIMI. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/home-for-girls-will-gain.html | Home for Girls Will Gain | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/jdhn-h-vanderhoof.html | JdHN H. VANDERHOOF | True | SPecial to Tm Nr.v Yo: 'I:M_. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/export-allocations-granted.html | Export Allocations Granted | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/illinois-bills-bar-reds-senate-passes-three-to-outlaw-communism-in.html | ILLINOIS BILLS BAR REDS; Senate Passes Three to Outlaw Communism in State | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/roosevelt-memorial-house-fete.html | Roosevelt Memorial House Fete | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/cold-rubber-output-started.html | 'Cold' Rubber Output Started | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/felix-bressart-57-veteran-of-films-ce-c-los-angeles-hospital-after.html | FELIX BRESSART, 57, VETERAN OF FILMS; ce ^ --C. ,. Los Angeles Hospital After I Several Months' Illness | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/veteran-pensions-are-held-assured-of-house-passage-administration.html | VETERAN PENSIONS ARE HELD ASSURED OF HOUSE PASSAGE; Administration Chiefs Concede This, Strive to Limit Pay to Men of World War I | True | By C. P. Trussell | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/utility-stock-quickly-placed.html | Utility Stock Quickly Placed | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/roosevelt-plans-independent-race-will-run-on-4-freedoms-ticket-if.html | ROOSEVELT PLANS INDEPENDENT RACE; Will Run on '4 Freedoms' Ticket if Democratic Nomination Is Denied by Tammany | True | By Warren Moscow | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/worker-plans-upstate-weekly.html | Worker Plans Upstate Weekly | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/assembly-amends-military-bias-bill-weasel-words-are-cut-from.html | ASSEMBLY AMENDS MILITARY BIAS BILL; 'Weasel Words' Are Cut From Measure to End Segregation in the National Guard | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/democrats-move-for-unity-behind-part-of-truman-plan-unity-move.html | Democrats Move for Unity Behind Part of Truman Plan; UNITY MOVE GAINS AMONG DEMOCRATS | True | By William S. White | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/irharold-na66e-british-banker-76-financier-and-business-leader.html | SIRHAROLD $NA66E, BRITISH BANKER, 76; Financier and Business Leader DiesOnce Head of Ntion's Polo Governing Group | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/judy-n-jill-styles-whimsical-n-pert-presentation-reveals-fashions.html | JUDY N' JILL STYLES WHIMSICAL 'N PERT; Presentation Reveals Fashions for the Junior Sizes That Avoid 'Kiddish' Note | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sports-of-the-times-pistol-pete-of-the-braves.html | Sports of the Times; Pistol Pete of the Braves | True | By Arthur Daley | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ge-announces-longlife-lamp.html | GE Announces Long-Life Lamp | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sweeping-tax-cut-offered-in-canada-budget-shows-surplus-as-well-as.html | SWEEPING TAX CUT OFFERED IN CANADA; Budget Shows Surplus as Well as Debt Reduction -- Trade Restrictions Lightened | True | By P. J. Philip | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-grain-storage-called-unnecessary.html | NEW GRAIN STORAGE CALLED UNNECESSARY | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/books-and-authors.html | Books and Authors | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/would-restrict-use-of-u-n.html | Would Restrict Use of 'U. N.' | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/wedding-on-april-23-for-miss-ann-reagan.html | WEDDING ON APRIL 23 FOR MISS ANN REAGAN | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/elizabeth-c-green.html | ELIZABETH C, GREEN | True | Special to Taz Nw YO.K TiM. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/youth-in-germany-seek-strong-man-want-leader-who-can-better.html | YOUTH IN GERMANY SEEK 'STRONG MAN'; Want Leader Who Can Better Economic Conditions and Give Former Prestige to Nation | True | By Jack Raymond | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bridge-play-is-cut-to-16-teamsof4-contest-for-reisinger-trophy.html | BRIDGE PLAY IS CUT TO 16 TEAMS-OF-4; Contest for Reisinger Trophy Nearing Finals -- N. Y. Life Group Is Victorious | True | By Albert H. Morehead | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/proceedings-in-albany.html | Proceedings in Albany | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/posenblumjonas.html | Posenblum--Jonas | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-lows-are-set-by-cottonseed-oil-close-is-at-losses-of-25-to-30.html | NEW LOWS ARE SET BY COTTONSEED OIL; Close Is at Losses of 25 to 30 Cents -- Other Commodities Are Weak to Steady | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/japanese-seek-volcanic-power.html | Japanese Seek Volcanic Power | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/how-to-spend-money-professor-will-explain-this-in-course-for-women.html | HOW TO SPEND MONEY; Professor Will Explain This in Course for Women Only | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/costa-rica-joins-health-body.html | Costa Rica Joins Health Body | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/morgan-officer-leaving-to-head-cincinnati-bank.html | Morgan Officer Leaving To Head Cincinnati Bank | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/tagliavini-and-wife-give-joint-concert.html | TAGLIAVINI AND WIFE GIVE JOINT CONCERT | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/polish-deserters-get-promise-of-aid-efforts-will-be-made-to-let.html | POLISH DESERTERS GET PROMISE OF AID; Efforts Will Be Made to Let Them Stay, 64 Are Told as Deportation Starts | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/stars-to-appear-at-benefit.html | Stars to Appear at Benefit | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/dr-hovdes-withdrawal.html | DR. HOVDE'S WITHDRAWAL | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/deals-to-grocers-staging-comeback-manufacturers-resorting-to-prewar.html | 'DEALS TO GROCERS STAGING COMEBACK; Manufacturers Resorting to Pre-War Discounts for the Stimulation of Food Sales | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/g-n-gordon.html | G. N. GORDON | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/housing-project-begun-ground-broken-for-mt-vernons-first-largescale.html | HOUSING PROJECT BEGUN; Ground Broken for Mt. Vernon's First Large-Scale Dwellings | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-george-cummings.html | MRS. GEORGE CUMMINGS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/two-concerns-cut-glycerine-prices-procter-gamble-and-lever-brothers.html | TWO CONCERNS CUT GLYCERINE PRICES; Procter & Gamble and Lever Brothers Announce Decrease of 15 Cents a Pound | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/orders-air-feeder-runs-cab-cites-six-companies-for-delaying.html | ORDERS AIR FEEDER RUNS; CAB Cites Six Companies for Delaying Operations | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/nimitz-in-kashmir.html | NIMITZ IN KASHMIR | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/gimbels-dividend-is-cut-to-25-cents-store-improvement-program.html | GIMBELS DIVIDEND IS CUT TO 25 CENTS; Store Improvement Program Requiring Extensive Outlay Behind Board's Action | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/tiffany-stock-split-16-for-one-increasing-12000-192000-shares-voted.html | TIFFANY STOCK SPLIT; 16 for One, Increasing 12,000 192,000 Shares Voted | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/daniel-dugan-dies-on-bench-20-years-retired-jersey-district-judge.html | DANIEL DUGAN DIES; ON BENCH 20 YEARS; Retired Jersey District Judge, Was 82 -- Active in Political, Newspaper, Civic Circles | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/company-shows-loss-reis-says-if-current-sales-hold-concern-will.html | COMPANY SHOWS LOSS; Reis Says if Current Sales Hold Concern Will Break Even | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/statement-on-britain-disputed.html | Statement on Britain Disputed | True | NORMAN TIPT AFT | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/capitol-records.html | Capitol Records | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/magnavox-company.html | Magnavox Company | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/u-s-lists-posts-abroad-286-diplomatic-offices-are-in-operation-over.html | U. S. LISTS POSTS ABROAD; 286 Diplomatic Offices Are in Operation Over the World | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/greek-honor-guard-here-for-parade.html | GREEK HONOR GUARD HERE FOR PARADE | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/endurance-fliers-reach-miami.html | Endurance Fliers Reach Miami | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/penn-yan-college-urged.html | Penn Yan College Urged | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/merck-proposes-twoforone-split-drug-concern-also-plans-100000-new.html | MERCK PROPOSES TWO-FOR-ONE SPLIT; Drug Concern Also Plans 100,000 New Convertible Preferred Shares -- Vote on April 19 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/memphis-utility-has-sec-approval-commission-allows-street-railway.html | MEMPHIS UTILITY HAS SEC APPROVAL; Commission Allows Street Railway Reorganization -- Registration Statement | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-office-for-airlines-9-concerns-to-use-consolidated.html | NEW OFFICE FOR AIRLINES; 9 Concerns to Use Consolidated Establishment in Brooklyn | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/washington-square-preservation-urged-of-buildings-on-north-side-of.html | Washington Square; Preservation Urged of Buildings on North Side of Park | True | HAMILTON FISH ARMSTRONG | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/at-the-gateway-to-new-york.html | AT THE GATEWAY TO NEW YORK. | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-arthur-r-ten-eick.html | MRS. ARTHUR R. TEN EICK | True | Special to NI',v '01t T1:ES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/small-fishing-craft-overdue.html | Small Fishing Craft Overdue | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/higgins-to-defend-suit-declaratory-judgment-asked-against.html | HIGGINS TO DEFEND SUIT; Declaratory Judgment Asked Against Shipbuilder on Notes | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/queen-to-hear-concert-philadelphia-orchestra-to-play-for-elizabeth.html | QUEEN TO HEAR CONCERT; Philadelphia Orchestra to Play for Elizabeth on May 24 | | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/made-general-counsel-of-esso-standard-oil.html | Made General Counsel Of Esso Standard Oil | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/younger-melish-inherits-10000-spinster-81-also-leaves-him-fourth-of.html | YOUNGER MELISH INHERITS $10,000; Spinster, 81, Also Leaves Him Fourth of Residue -- His Sons and Father Benefit | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/9-are-sworn-in-by-mayor-500-crowd-city-hall-to-see-new-appointees.html | 9 ARE SWORN IN BY MAYOR; 500 Crowd City Hall to See New Appointees Take Oath | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-william-kluge.html | MRS. WILLIAM KLUGE | True | SpecleJ to Nsw YoK TIldES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/leahy-resigns-job-as-head-of-sports-will-concentrate-on-coaching.html | LEAHY RESIGNS JOB AS HEAD OF SPORTS; Will Concentrate on Coaching Notre Dame Eleven -- Krause Named Athletic Director | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/metro-acquires-matter-of-fact-studio-buys-spiegelgass-story-as.html | METRO ACQUIRES 'MATTER OF FACT'; Studio Buys Spiegelgass Story as Vehicle for Deborah Kerr -- Yarn About Teacher | | By Thomas F. Brady | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/britain-may-reject-request.html | Britain May Reject Request | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/color-film-tells-story-of-lamps.html | Color Film Tells Story of Lamps | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/queen-nazli-honored-she-is-guest-of-the-clarence-s-roses-3d-at.html | QUEEN NAZLI HONORED; She Is Guest of the Clarence S. Roses 3d at Supper Party | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/operation-for-j-parnell-thomas.html | Operation for J. Parnell Thomas | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sentenced-for-robbery-brooklyn-man-gets-up-to-15-years-for-lamont.html | SENTENCED FOR ROBBERY; Brooklyn Man Gets Up to 15 Years for Lamont Hold-Up | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/shipyard-plan-offered-cio-says-navy-is-interested-in-converting-to.html | SHIPYARD PLAN OFFERED; CIO Says Navy Is 'Interested' in Converting to Houses | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/east-and-west-in-contest-for-rare-war-minerals-recent-soviet.html | East and West in Contest For Rare 'War' Minerals; Recent Soviet Decision to Reduce Manganese Exports to U. S. Is One Step in the Race | | By C. L. Sulzberger | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/hungarian-step-reported-budapest-said-to-ask-recall-of-colonels.html | HUNGARIAN STEP REPORTED; Budapest Said to Ask Recall of Colonels Merrill and Kopecsak | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/17600000-to-city-in-new-school-aid-bigger-share-of-40000000-state.html | $17,600,000 TO CITY IN NEW SCHOOL AID; Bigger Share of $40,000,000 State Fund Is Possible, but Ii May Be Limited to Building | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/eca-nations-urged-to-raise-imports-retail-association-takes-action.html | ECA NATIONS URGED TO RAISE IMPORTS; Retail Association Takes Action to Speed Goods to U. S. Consumers | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/prices-of-cotton-ease-in-afternoon-close-unchanged-to-10-points.html | PRICES OF COTTON EASE IN AFTERNOON; Close Unchanged to 10 Points Lower After Moderately Busy Trading Session | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/lombard-outpoints-anderson.html | Lombard Outpoints Anderson | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/sale-of-erp-goods-to-poland-is-denied.html | SALE OF ERP GOODS TO POLAND IS DENIED | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/harry-bennett.html | HARRY BENNETT | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/britain-slashing-quota-on-movies-board-of-trade-orders-5-cut-in.html | BRITAIN SLASHING QUOTA ON MOVIES; Board of Trade Orders 5% Cut in Domestic Exhibiting -- Parliament Must Approve | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Benjamin Welles | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ask-mail-service-here-by-copters-port-authority-manufacturers-and.html | ASK MAIL SERVICE HERE BY 'COPTERS; Port Authority, Manufacturers and Operators Press Drive Despite U. S. Coolness | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mediation-is-begun-railway-express-issue-goes-before-national-board.html | MEDIATION IS BEGUN; Railway Express Issue Goes Before National Board | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/wider-supports-for-grass-seeds.html | Wider Supports for Grass Seeds | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/aid-in-weiner-trial-brings-3-probation.html | AID IN WEINER TRIAL BRINGS 3 PROBATION | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bronx-paraplegic-five-wins.html | Bronx Paraplegic Five Wins | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/holiday-on-draft-will-be-continued-army-chief-of-personnel-tells.html | HOLIDAY ON DRAFT WILL BE CONTINUED; Army Chief of Personnel Tells House Group Volunteers Keep Forces at Strength Set | True | By John D. Morris | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/violation-of-constitution-seen.html | Violation of Constitution Seen | True | ABRAHAM LILLIENTHAL | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/borotra-eliminated-by-kovaleski-in-title-indoor-tennis-75-1614.html | Borotra Eliminated by Kovaleski In Title Indoor Tennis, 7-5, 16-14; William and Mary Star Gains Quarter-Final Round With Talbert, Cochell, McGrath -- Miss Irwin Upsets Mrs. Rihbany | True | By Allison Danzig | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mayor-to-get-queens-award.html | Mayor to Get Queens Award | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/helping-jewish-appeal-herman-gilman-to-be-chairman-of-division-of.html | HELPING JEWISH APPEAL; Herman Gilman to Be Chairman of Division of Fund Drive | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/detective-story-to-arrive-tonight-ralph-bellamy-and-meg-mundy-are.html | 'DETECTIVE STORY' TO ARRIVE TONIGHT; Ralph Bellamy and Meg Mundy Are Starred in Kingsley's Melodrama at Hudson | True | By Sam Zolotow | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/strikes-reported-sweeping-tientsin-city-is-said-to-be-paralyzed-by.html | STRIKES REPORTED SWEEPING TIENTSIN; City Is Said to Be Paralyzed by Anti-Red Move -- Nanking to Debate Peace Delegates | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/scrap-price-drops-1-in-pittsburgh-quotation-of-36-represents.html | SCRAP PRICE DROPS $1 IN PITTSBURGH; Quotation of $36 Represents Decline of $7 Since Jan. -- Buying Interest Nil | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/to-head-college-drive-in-city.html | To Head College Drive in City | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/text-of-senator-vandenbergs-talk-to-mayors.html | Text of Senator Vandenberg's Talk to Mayors | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/asks-miss-coplons-bond-her-former-chief-in-department-suggests.html | ASKS MISS COPLON'S BOND; Her Former Chief in Department Suggests $10,000 | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-evening-gown-accents-neckline-artistry-in-wide-cut-is-shown-in.html | NEW EVENING GOWN ACCENTS NECKLINE; Artistry in Wide Cut Is Shown in the Designs Offered by Fira Benenson | | By Virginia Pope | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/jewish-y-may-get-gift-of-dormitory-federation-to-provide-building.html | JEWISH 'Y' MAY GET GIFT OF DORMITORY; Federation to Provide Building if Merger Is Arranged and Funds Are Raised | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/woman-dies-leaving-138-kin.html | Woman Dies Leaving 138 Kin | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/red-cross-rehabilitation.html | Red Cross Rehabilitation | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/auto-video-ban-passed-a-bill-barring-television-set-operation-is.html | AUTO VIDEO BAN PASSED; A Bill Barring Television Set Operation Is Sent to Dewey | | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/grains-show-gains-after-sharp-drop-corn-buying-based-on-estimate-of.html | GRAINS SHOW GAINS AFTER SHARP DROP; Corn Buying Based on Estimate of Acreage Cut -- Record Yield for Wheat Seen | | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/rabbi-louis-m-epstein.html | RABBI LOUIS M. EPSTEIN | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/russian-vessel-loads-reports-that-crew-were-used-as-longshoremen.html | RUSSIAN VESSEL LOADS; Reports That Crew Were Used as Longshoremen Denied | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/vishinsky-doubts-trip-says-he-probably-will-not-come-to-u-n.html | VISHINSKY DOUBTS TRIP; Says He Probably Will Not Come to U. N. Assembly Session | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/miss-diana-marks-prospective-bride-bryn-mawr-alumna-to-be-wed-in.html | MISS DIANA MARKS PROSPECTIVE BRIDE; Bryn Mawr Alumna to Be Wed in June to John Hilder Loeb, a Graduate of Harvard | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/princeton-to-set-up-memorial-chair-endowed-professorship-with.html | PRINCETON TO SET UP MEMORIAL CHAIR; Endowed Professorship With $300,000 Value Will Honor Gordon S. Rentschler | | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/capetown-sessions-held-on-gold-issue.html | CAPETOWN SESSIONS HELD ON GOLD ISSUE | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/have-no-instructions-from-government.html | 'Have No Instructions From Government' | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/role-for-churches-in-industry-sought-29-us-member-units-of-world.html | ROLE FOR CHURCHES IN INDUSTRY SOUGHT; 29 U.S. Member Units of World Council Vote to Analyze Need of Modern Society | | By George Eckel | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/allan-emarks.html | ALLAN E.'MARKS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/keena-heads-curb-group-becomes-president-of-employees-quarter.html | KEENA HEADS CURB GROUP; Becomes President of Employees Quarter Century Club | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/watson-paces-toronto.html | Watson Paces Toronto | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/house-group-votes-for-erp-extension-cuts-requests-200000000-but.html | HOUSE GROUP VOTES FOR ERP EXTENSION; Cuts Requests $200,000,000, but Adds $300,000,000 to Back Private Investing | True | By Felix Belair Jr. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/u-s-defense-pledge-urged-for-all-u-n.html | U. S. DEFENSE PLEDGE URGED FOR ALL U. N. | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/helen-r-meyers-fiancee-will-be-wed-to-john-g-comyns-in-norwalk-ohio.html | HELEN R. MEYERS FIANCEE; Will Be Wed to John G. Comyns in Norwalk, Ohio, on May ? | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/mrs-clem-mcarthy.html | MRS, CLEM M'CARTHY | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/would-oust-texas-college-reds.html | Would Oust Texas College Reds | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/truman-sees-aides-on-airlines-needs-parley-on-defense-reserve-is.html | TRUMAN SEES AIDES ON AIRLINES NEEDS; Parley on Defense Reserve Is Attended by Donaldson and CAB, RFC, Budget Heads | True | By Charles Hurd | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/senate-confirms-dr-boyd-spurred-by-coal-shutdown-vote-for-director.html | Senate Confirms Dr. Boyd, Spurred by Coal Shutdown; Vote for Director of Mines Who Was Opposed by Lewis Is 50 to 11 | True | By Joseph A. Loftus | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/2-indicted-for-murder-fernandez-and-mrs-beck-will-be-arraigned-this.html | 2 INDICTED FOR MURDER; Fernandez and Mrs. Beck Will Be Arraigned This Morning | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/brooklyn-honors-detective-chief-whalen-who-got-lost-with-odwyer-on.html | BROOKLYN HONORS DETECTIVE CHIEF; Whalen, Who Got Lost With O'Dwyer on First Job, Receives Medal | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/charles-biehl.html | CHARLES BIEHL | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bynskelly.html | By.n--Skelly | True | Sptal to Tm NL'W YO- Tn. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/the-mayors-and-money.html | THE MAYORS AND MONEY | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/canadian-rail-man-retiring.html | Canadian Rail Man Retiring | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/70group-air-plan-voted-in-the-house-ballot-is-395-to-3-despite-the.html | 70-GROUP AIR PLAN VOTED IN THE HOUSE; Ballot Is 395 to 3 Despite the President's Insistence on Strength of 48 Units | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/committee-nears-vote-on-labor-bill-house-groups-approval-of.html | COMMITTEE NEARS VOTE ON LABOR BILL; House Group's Approval of Administration Measure Due Tomorrow or Friday | True | By Louis Stark | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/vandenberg-says-west-pact-is-greatest-war-deterrent-terms-it-most.html | Vandenberg Says West Pact Is 'Greatest War Deterrent'; Terms It Most Important Foreign Policy Step Since the Monroe Doctrine | True | By James Reston | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/senate-group-favors-johnson-for-defense.html | SENATE GROUP FAVORS JOHNSON FOR DEFENSE | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/restaurant-deal-looms-negotiations-involving-exchange-buffet-are.html | RESTAURANT DEAL LOOMS; Negotiations Involving Exchange Buffet Are Under Way | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/abroad-cause-and-effect-of-the-rise-of-the-new-atlantis.html | Abroad; Cause and Effect of the Rise of the New Atlantis | True | By Anne O'Hare McCormick | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/miss-carmen-m-bell-to-be-wed-april-18.html | MISS CARMEN M. BELL TO BE WED APRIL 18 | True | | | C1B 183843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/british-coal-equals-mark-output-per-manshift-attains-prewar-record.html | BRITISH COAL EQUALS MARK; Output Per Man-Shift Attains Pre-War Record Levels | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/rudy-green.html | RUDY GREEN | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/barnard-alumnae-speak.html | Barnard Alumnae Speak | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/russian-says-delegates-can-talk-freely.html | Russian Says Delegates Can Talk Freely; | True | By Drew Middleton | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/martins-pitching-pleases-dodgers-rookie-lefthander-fans-five-in.html | MARTIN'S PITCHING PLEASES DODGERS; Rookie Left-Hander Fans Five in Four Scoreless Innings in Intrasquad Contest | True | By Roscoe McGowen | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/french-army-chief-due-general-revers-in-u-s-today-will-visit.html | FRENCH ARMY CHIEF DUE; General Revers, in U. S. Today, Will Visit Military Set-Ups | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/ralph-peterson.html | RALPH PETERSON | True | Special to zw Yo TdzS. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/american-ice-to-expand-625000-spent-for-properties-last-year.html | AMERICAN ICE TO EXPAND, $625,000 Spent for Properties Last Year, Stockholders Told | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/poles-fall-short-of-factory-goals-liberalism-and-following-of.html | POLES FALL SHORT OF FACTORY GOALS; 'Liberalism' and Following of Capitalist Practices Held Retarding 3-Year Plan | True | By Edward A. Morrow | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-blooms-pour-into-flower-show-any-exhibits-that-are-wilted.html | NEW BLOOMS POUR INTO FLOWER SHOW; Any Exhibits That Are Wilted Replaced Overnight, So All Blossoms Are Fresh | True | By Dorothy H. Jenkins | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/morrisonknudsen-company.html | Morrison-Knudsen Company | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/party-to-aid-handicapped-brooklyn-a-i-c-p-will-give-al-bridge-for.html | PARTY TO AID HANDICAPPED; Brooklyn A. I. C. P. Will Give al Bridge for Them on Saturday I | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/bayonne-college-five-loses.html | Bayonne College Five Loses | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/dr-john-muer-exdean-at-n-y-lj-former-head-of-the-graduate-school-of.html | DR. JOHN MUSSER, EX-DEAN AT N. Y. U.; Former Head of the Graduate School of *Arts and Sciences Is Dead in Jersey at 61 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/clay-bars-new-koch-trial-over-buchenvald-sees-prosecution-possible.html | Clay Bars New Koch Trial Over Buchenvald, Sees Prosecution Possible on Later Crimes | True | By Sydney Gruson | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/new-materials-make-serviceable-place-mats.html | NEW MATERIALS MAKE SERVICEABLE PLACE MATS | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/jersey-food-prices-drop-february-average-is-302-lower-than-that-for.html | JERSEY FOOD PRICES DROP; February Average Is 3.02% Lower Than That for January | True | Special to THE NEW YORK TIMES. | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/senators-triumph-8-7.html | Senators Triumph, 8 -- 7 | True | | | C1B 183843 | |
| 1949-03-23 | 1949-03-23 | https://www.nytimes.com/1949/03/23/archives/a-british-drinking-plea-fails.html | A British Drinking Plea Fails | True | | | C1B 183843 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/ballato-gains-semifinals.html | Ballato Gains Semi-Finals | True | | | C1B 183844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/royals-gain-in-series-beat-st-louis-five-6664-and-reach-the-b-round.html | ROYALS GAIN IN SERIES; Beat St. Louis Five, 66-64, and Reach the B Round | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/what-minorities-believe-negroes-rejection-of-communism-faith-in.html | What Minorities Believe; Negroes' Rejection of Communism, Faith in Democracy Affirmed | True | FRANK R. CROSSWAITH, | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/more-new-freight-cars-class-i-roads-install-16937-in-two-months.html | MORE NEW FREIGHT CARS; Class I Roads Install 16,937 in Two Months, 15,518 Year Ago | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/westchester-road-wins-lesser-increase.html | WESTCHESTER ROAD WINS LESSER INCREASE | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/fund-lack-slows-german-recovery-investment-capital-is-needed-to.html | FUND LACK SLOWS GERMAN RECOVERY; Investment Capital Is Needed to Meet Marshall Plan Goal -- State Tax Revenue Eyed | True | By Sydney Grusonspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/arab-committee-balks.html | Arab Committee Balks | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/compromise-on-copper-duty.html | Compromise on Copper Duty | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/unemployment-seen-in-bill.html | Unemployment Seen in Bill | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/aid-group-in-new-offices-unitarian-agency-moves-into-quarters-on.html | AID GROUP IN NEW OFFICES; Unitarian Agency Moves Into Quarters on Union Square | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/miss-bess-fritz-engaged.html | Miss Bess Fritz Engaged | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/william-quick.html | WILLIAM QUICK | True | Special to T Nsw YORK TrMs. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/lord-mildmay-owner-of-cromwell-escapes-injury-in-aintree-mishap.html | Lord Mildmay, Owner of Cromwell, Escapes Injury in Aintree Mishap; Takes Hard Spill as Mount, Lecale Prince, Is Killed in Topham Chase -- 3 Jockeys Hurt -- 45 Now in Grand National | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/palisades-police-train-for-season-hike-over-rough-ground-to-be.html | PALISADES POLICE TRAIN FOR SEASON; Hike Over Rough Ground to Be Prepared for Great Influx of Visitors VARIED DUTIES REQUIRED Park Guards Must Know How to Cook, Ski, Toboggan and Give Directions | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/brown-banned-60-days-jersey-suspends-new-yorker-for-poor-fight-wsth.html | BROWN BANNED 60 DAYS; Jersey Suspends New Yorker for Poor Fight With Mauriello | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/kilday-knocks-out-herring.html | Kilday Knocks Out Herring | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/citation-is-ranked-strongest-in-1948-calumet-racer-at-134-rated.html | CITATION IS RANKED STRONGEST IN 1948; Calumet Racer, at 134, Rated Seven Pounds Over Stymie -- Assault Third at 126 | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/a-time-for-rededication.html | A Time for Rededication | True | GWENDOLYN ERB NELSON. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/brighter-air-year-seen-by-oconnell-lines-should-settle-into-a.html | BRIGHTER AIR YEAR SEEN BY O'CONNELL; Lines Should Settle Into a Profitable Pattern, CAB Chairman Says | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/meat-prices-decline-institute-reports-production-is-off-seasonally.html | MEAT PRICES DECLINE; Institute Reports Production Is Off Seasonally, Too | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/jesse-f-paddleford.html | JESSE F. PADDLEFORD | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/veteran-pensions-hit-snag-rankin-puts-off-showdown-bill-is-target.html | Veteran Pensions Hit Snag; Rankin Puts Off Showdown; Bill Is Target for Silvos of Amendments -- Sponsor Wins Adjournment as Foes Try to Kill Measure by Exploiting Confusion PENSION BILL RUNS INTO HOUSE STORM | True | By C. P. Trussellspecial To the New York Times. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/educators-to-visit-u-n-today.html | Educators to Visit U. N. Today | True | | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/british-films-get-loans-wilson-reports-producers-defer-fees-until.html | BRITISH FILMS GET LOANS; Wilson Reports Producers Defer Fees Until Costs Are Covered | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/to-clear-shark-river-jersey-to-remove-shoals-pending-army-engineer.html | TO CLEAR SHARK RIVER; Jersey to Remove Shoals Pending Army Engineer Improvement | True | Special to THE NEW YORK TIMES. | | C1B 183844 | |
| 1949-03-24 | 1949-03-24 | https://www.nytimes.com/1949/03/24/archives/derby-hopes-flash-speed-full-speed-and-wine-list-win-at-aiken-time.html | DERBY HOPES FLASH SPEED; Full Speed and Wine List Win at Aiken Time Trials | True | | | C1B 183844 | |